Joshua A. Sussberg, P.C.
Christopher Marcus, P.C.
Christine A. Okike, P.C.
Allyson B. Smith (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:     (212) 446-4800
Facsimile:     (212) 446-4900

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**SUMMARY COVER SHEET**
**TO THE THIRD INTERIM AND FINAL FEE**
**APPLICATION OF KIRKLAND & ELLIS LLP AND**
**KIRKLAND & ELLIS INTERNATIONAL LLP, ATTORNEYS**
**FOR THE DEBTORS AND DEBTORS IN POSSESSION,**
**FOR THE (I) INTERIM FEE PERIOD FROM MARCH 1, 2023,**
**THROUGH AND INCLUDING MAY 19, 2023, AND THE (II) FINAL**
**FEE PERIOD FROM JULY 5, 2022, THROUGH AND INCLUDING MAY 19, 2023**

In accordance with the Local Bankruptcy Rules for the Southern District of New York (the "Local Rules"), Kirkland & Ellis LLP and Kirkland & Ellis International LLP (together, "K&E"), attorneys for the above-captioned debtors and debtors in possession (collectively, the "Debtors"), submits this summary (this "Summary") of fees and expenses sought as actual, reasonable, and necessary in the fee application to which this Summary is attached (the "Fee Application")[2] for the period from March 1, 2023 through May 19, 2023 (the "Interim Fee Period") and July 5, 2022 through and including May 19, 2023 (the "Final Fee Period").

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013).  The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

[2]   Capitalized terms used but not otherwise defined in this Summary shall have the meanings ascribed to such terms in the Fee Application.

K&E submits the Fee Application as an interim fee application in accordance with the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 236] (the "Interim Compensation Order"), which permits K&E to file interim fee applications for each four-month interval, and a final fee application pursuant to Article II.B of the Plan and paragraph 89 of the Confirmation Order.

| General Information | |
|---|---|
| Name of Applicant: | Kirkland & Ellis LLP and Kirkland & Ellis International LLP |
| Authorized to Provide Services to: | Voyager Digital Holdings, Inc., *et al.* |
| Petition Date: | July 5, 2022 |
| Date of Order Authorizing the Debtors to Retain K&E [Docket No. 234]: | August 4, 2022, effective as of July 5, 2022 |

| Summary of Fees and Expenses Sought in the Fee Application | |
|---|---|
| Period for Which Compensation and Reimbursement is Sought in the Fee Application: | July 5, 2022 through May 19, 2023 |
| Voluntary Fee Waiver and Expense Reduction in this Final Fee Period: | Reduced fees by $410,663.75 and expenses by $11,980.13[3] |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary for the Final Fee Period: | $27,973,771.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary for the Final Fee Period: | $496,216.83 |
| Total Compensation and Expense Reimbursement Requested for the Final Fee Period: | $28,469,988.33 |

---

[3]   K&E voluntarily reduced its fees and expenses by the amounts described above and consequently does not seek payment of these fees and expenses in this Fee Application.

| *Rate Increases Applicable to the Fee Period* | |
|---|---|
| Total Amount of Compensation Sought for the Final Fee Period, Calculated Using Rates as of the Date of Retention: | $27,127,904.00 |

| *Summary of Past Requests for Compensation and Prior Payments* | |
|---|---|
| Total Amount of Compensation Previously Requested Pursuant to the Interim Compensation Order to Date: | $23,376,543.50 |
| Total Amount of Expense Reimbursement Previously Requested Pursuant to the Interim Compensation Order to Date: | $418,020.14 |
| Total Compensation Approved Pursuant to the Interim Compensation Order to Date: | $23,376,543.50 |
| Total Amount of Expense Reimbursement Approved Pursuant to the Interim Compensation Order to Date: | $418,020.14 |
| Total Allowed Compensation Paid to Date: | $23,376,543.50 |
| Total Allowed Expenses Paid to Date: | $418,020.14 |
| Compensation Sought in this Application Already Paid Pursuant to the Interim Compensation Order But Not Yet Allowed: | N/A |
| Expenses Sought In This Application Already Paid Pursuant to the Interim Compensation Order But Not Yet Allowed: | N/A |

Date:  July 3, 2023          /s/ Joshua A. Sussberg
New York, New York           Joshua A. Sussberg, P.C.
                             KIRKLAND & ELLIS LLP
                             KIRKLAND & ELLIS INTERNATIONAL LLP
                             601 Lexington Avenue
                             New York, New York 10022
                             Telephone:    (212) 446-4800
                             Facsimile:    (212) 446-4900

                             *Counsel to the Debtors and Debtors in Possession*

Joshua A. Sussberg, P.C.
Christopher Marcus, P.C.
Christine A. Okike, P.C.
Allyson B. Smith (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:      (212) 446-4800
Facsimile:      (212) 446-4900

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**THIRD INTERIM AND FINAL FEE
APPLICATION OF KIRKLAND & ELLIS LLP AND
KIRKLAND & ELLIS INTERNATIONAL LLP, ATTORNEYS
FOR THE DEBTORS AND DEBTORS IN POSSESSION,
FOR THE (I) INTERIM FEE PERIOD FROM MARCH 1, 2023
THROUGH AND INCLUDING MAY 19, 2023, AND THE (II) FINAL
FEE PERIOD FROM JULY 5, 2022 THROUGH AND INCLUDING MAY 19, 2023**

Kirkland & Ellis LLP and Kirkland & Ellis International LLP (together, "K&E"), attorneys

for the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby

submits its third interim and final fee application (the "Fee Application") for allowance of

(a) compensation for professional services provided in the amount of $4,597,228.00 and

reimbursement of actual and necessary expenses in the amount of $78,196.69 that K&E incurred

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013). The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

for the period from March 1, 2023 through May 19, 2023 (the "Interim Fee Period") and (b) compensation for professional services provided in the amount of $27,973,771.50 and reimbursement of actual and necessary expenses in the amount of $496,216.83 that K&E incurred for the period from July 5, 2022 through May 19, 2023 (the "Final Fee Period"). In support of this Fee Application, K&E submits the declaration of Joshua A. Sussberg, president of Joshua A. Sussberg, P.C., a partner of K&E, (the "Sussberg Declaration"), which is attached hereto as **Exhibit A** and incorporated by reference. In further support of this Fee Application, K&E respectfully states as follows.

### Jurisdiction and Venue

1.      The United States Bankruptcy Court for the Southern District of New York (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The bases for the relief requested herein are sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), rule 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "Local Rules"), and the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 236] (the "Interim Compensation Order").

### Background

4.      On July 5, 2022 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. During the Interim and Final Fee Periods, the Debtors operated their businesses and managed their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On July 6, 2022, the Court entered an order

[Docket No. 18] authorizing the joint administration and procedural consolidation of the Debtors' chapter 11 cases pursuant to Bankruptcy Rule 1015(b).  On July 19, 2022, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed an official committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Committee") [Docket No. 102].  On April 10, 2023, the Court entered an order [Docket No. 1277] appointing a fee examiner (the "Fee Examiner") pursuant to section 105 of the Bankruptcy Code.

5.      A description of the Debtors' businesses, the reasons for commencing the chapter 11 cases, and the relief sought from the Court to allow for a smooth transition into chapter 11 are set forth in the *Declaration of Stephen Ehrlich, Chief Executive Officer of the Debtors, in Support of Debtors' Chapter 11 Petitions and First Day Motions*, filed on July 6, 2022, [Docket No. 15] and incorporated herein by reference.

6.      On August 4, 2022, the Court entered the Interim Compensation Order, which sets forth the procedures for interim compensation and reimbursement of expenses for all professionals in these cases.

7.      On March 10, 2023, the Court entered the *Corrected and Amended Order (I) Approving the Second Amended Disclosure Statement and (II) Confirming the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 1166], pursuant to which the Court approved and confirmed the *Third Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 1125].

8.      On May 19, 2023, the Reorganized Debtors filed the *Notice of (I) Entry of Corrected and Amended Order (I) Approving the Second Amended Disclosure Statement and*

*(II) Confirming the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code and (II) Occurrence of Effective Date* [Docket No. 1405].

**Preliminary Statement**

9.     Throughout these chapter 11 cases, K&E represented the Debtors professionally and diligently, advising them on a variety of complex matters and issues (including many of first impression), pursuant to which the Debtors sought to maximize the value of their estates for the benefit of all parties in interest.   K&E's representation enabled the Debtors to navigate an incredibly complex process as the first significant cryptocurrency platform to file for chapter 11 during a time of extreme volatility in the cryptocurrency industry and a regulatory environment fraught with uncertainty.   With K&E's advice and assistance, the Debtors undertook extraordinary efforts throughout these chapter 11 cases, and, among other things:

- obtained important procedural and operational relief in the form of "first day" and "second day" relief, stabilizing the Debtors' business and the Debtors' relationships with third parties following the commencement of these chapter 11 cases;

- filed a standalone chapter 11 plan of reorganization, which complemented the Debtors' ongoing marketing efforts by setting a floor against which potential third-party transactions would be measured;

- prepared and submitted the Debtors' schedules of assets and liabilities and statements of financial affairs;

- obtained court authority through the *Order (I) Approving the Bidding Procedures and Related Dates and Deadlines, (II) Scheduling Hearings and Objections Deadlines with Respect to the Debtors' Sale, Disclosure Statement, and Plan Confirmation, and (III) Granting Related Relief* [Docket No. 248] (the "Bidding Procedures") for, among other things, procedures and a timeline for interested parties to submit bids for an acquisition of the Debtors' equity and/or assets and an auction, if necessary, to facilitate a sale of such assets;

- retained several professionals on behalf of the Debtors as described in more detail herein;

- obtained court approval to honor customer withdrawals from the "for the benefit of" accounts ("FBO Accounts") held at Metropolitan Commercial Bank and (as of the date hereof) returned approximately $248 million of customer funds from the FBO Accounts;

- obtained an initial and supplemental order by Madam Justice Kimmel of the Ontario Superior Court of Justice (Commercial List), which, among other things, recognized the chapter 11 case of Debtor Voyager Digital Ltd. as a foreign main proceeding (the "Canadian Proceeding");

- represented the Debtors in various adversary proceedings as described in more detail herein;

- engaged in arms-length negotiations with interested parties and ultimately negotiated the sale of Coinify ApS, a global cryptocurrency payment processor, in exchange for, among other things, $2 million in cash;

- engaged with, and responded to, numerous inquiries from the Debtors' over one million customers;

- engaged in significant discussions and negotiations regarding all aspects of the Debtors' restructuring efforts with the Committee;

- assisted the Special Committee of the Board of Directors (the "Special Committee") with their investigation into, among other things, certain historical transactions, including holding over 55 hours of interviews with 12 of the Debtors' employees, producing over 11,000 documents totaling more than 40,000 pages, and hosting numerous information sessions with management and counsel to the Committee;

- through the Special Committee, negotiated the terms of the D&O Settlement—which provides for, among other things, the return of approximately $1.2 million in cash to the Debtors' estates, and is supported by the Committee;

- conducted a highly competitive multi-week auction process, resulting in the selection of a bid and signing of an asset purchase agreement with West Realm Shires, Inc. (the "FTX Asset Purchase Agreement") for a transaction valued at approximately $1.422 billion, which would have provided a meaningful recovery to creditors and enabled the Debtors to facilitate a quick and efficient resolution of these chapter 11 cases (the "FTX Transaction");

- negotiated and obtained release from the "No-Shop" provision of the FTX Asset Purchase Agreement following the historic collapse of FTX;

- engaged in good-faith, arm's-length negotiations with several potential transaction parties following the collapse of the FTX Transaction;

- evaluated a variety of deal structures and terms and determined, in an exercise of their business judgment, and in consultation with the Committee, that the transaction proposed by Binance.US represented the highest or otherwise best available transaction to purchase substantially all of the Debtors' assets;

- filed the *Debtors' Motion for Entry of an Order (I) Compelling the Release of the Reserve Held by Metropolitan Commercial Bank on Debtors' Bank Account and (II) Granting Related Relief* [Docket No. 690], pursuant to which the Debtors sought to compel the release of $24 million of the Debtors' cash held in reserve by Metropolitan Commercial Bank ("MC Bank");

- negotiated and obtained Court approval of a joint stipulation with FiCentive, Inc. and MC Bank to, among other things, terminate the Debtors' debit card program and authorize the release to the Debtors of a $500,000 reserve balance held at MC Bank in connection therewith;

- filed, on December 9, 2022, the *Stipulation and Agreed Order* [Docket No. 717] by and between FTX and the Debtors (the "FTX US APA Stipulation"), terminating the FTX Asset Purchase Agreement;

- negotiated and executed that certain asset purchase agreement by and between Voyager Digital, LLC and BAM Trading Services Inc. d/b/a Binance.US (together with its affiliates, "Binance.US," and the asset purchase agreement, the "Binance.US Asset Purchase Agreement") on December 18, 2022;

- filed, on December 21, 2022, the *Debtors' Motion for Entry of an Order (I) Authorizing Entry into the Binance US Purchase Agreement and (II) Granting Related Relief* [Docket No. 775] (the "Asset Purchase Agreement Motion");

- obtained, on January 10, 2023, approval of the FTX US APA Stipulation [Docket No. 849];

- obtained, on January 13, 2023, entry of the *Order (I) Authorizing Entry Into the Binance US Purchase Agreement and (II) Granting Related Relief* [Docket No. 860] (the "Asset Purchase Agreement Order"), which granted entry into the Asset Purchase Agreement with Binance.US;

- obtained, on January 13, 2023, entry of the *Order (I) Scheduling a Combined Disclosure Statement Approval and Plan Confirmation Hearing, (II) Conditionally Approving the Adequacy of the Debtors' Disclosure Statement, (III) Approving (A) Procedures for Solicitation, (B) Forms of Ballots and Notices, (C) Procedures for Tabulation of Votes and (D) Procedures for Objections* [Docket No. 861] (the "Disclosure Statement Order") conditionally approving the Disclosure Statement, solicitation procedures (the "Solicitation Procedures"), and solicitation materials, including notices, forms, and ballots (collectively, the "Solicitation Packages");

- caused the Solicitation Packages and notice of the combined hearing (the "Combined Hearing Notice") and the deadline for objecting to final approval of the Disclosure Statement and to confirmation of the Plan ("Confirmation") to be distributed on or before January 25, 2023, in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the Disclosure Statement Order, and the Solicitation Procedures, as evidenced by, among other things, the *Affidavit of Service* [Docket No. 926] and the *Supplemental Affidavits of Service* [Docket Nos. 927 and 1016];

- negotiated and entered into a stipulation with certain objecting states regarding the amount of their asserted claims for voting purposes and an extension of the relevant bar date;

- negotiated and entered into a stipulation with FTX to resolve key issues related to the Debtors' Confirmation and other issues regarding FTX's asserted claims against the Debtors;

- represented the Debtors in a four-day hearing for final approval of the Disclosure Statement and confirmation of the Plan (the "Combined Hearing"), which ultimately culminated in the Court entering the *Corrected and Amended Order (I) Approving the Second Amended Disclosure Statement and (II) Confirming the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 1166] (the "Confirmation Order");

- negotiated and entered into the *Stipulation Between the Debtors and Usio, Inc. Regarding Assumption of Automated Clearing House Services Agreement* [Docket No. 1168];

- represented the Debtors in the appeal of the Confirmation Order (the "Appeal") by the United States of America and the United States Trustee for Region 2 (collectively, the "Government Parties") and resulting litigation;

- obtained, on March 31, 2023, entry of the *Order Granting Debtors' Omnibus Objection to the Merits of Certain Disputed Account Holder Claims* [Docket No. 1249];

- obtained, on April 6, 2023, entry of the *Order Approving the Joint Stipulation and Agreed Order Between the Voyager Debtors, the FTX Debtors, and Their Respective Official Committees of Unsecured Creditors* (the "FTX Stipulation") [Docket No. 1266];

- obtained, on April 20, 2023, entry of the order approving the *Joint Stipulation and Order Regarding the Stay Pending Appeal* (the "Appeal Stipulation") [District Court Docket No. 72];

- engaged in extensive discussions and negotiations with the U.S. Securities and Exchange Commission and other regulatory bodies regarding distributions of cryptocurrency in-kind;

- filed, on May 5, 2023, after receiving the *Notice of Receipt of Termination Notice from BAM Trading Services Inc. D/B/A Binance.US* [Docket No. 1345] (the "Binance.US Termination Notice"), the *Notice of Filing of the Liquidation Procedures* (the "Liquidation Procedures") [Docket No. 1374] pursuant to Article IV.D.1 of the Plan;

- obtained, on May 18, 2023, entry of the *Order (I) Approving the Liquidation Procedures and (II) Granting Related Relief* [Docket No. 1398]; and

- filed, on May 19, 2023, the *Notice of (I) Entry of Corrected and Amended Order (A) Approving the Second Amended Disclosure Statement and (B) Confirming the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code and (II) Occurrence of the Effective Date* [Docket No. 1405], whereby the Debtors emerged from these chapter 11 cases.

## Case Status Summary

10.     During the Interim and Final Fee Periods, K&E represented the Debtors professionally and diligently, and led the Debtors to confirm a chapter 11 plan and successfully emerge from these chapter 11 cases.

11.     Throughout these chapter 11 cases, consistent with their fiduciary duties, the Debtors and their advisors steadfastly sought to maximize value for the benefit of the Debtors' stakeholders.  Accordingly, after a thorough and fair auction for substantially all of the Debtors' assets, the Debtors entered into the FTX Asset Purchase Agreement whereby the proceeds from the FTX Transaction would have provided meaningful recovery to creditors and enabled the Debtors to facilitate a quick and efficient resolution of these chapter 11 cases within six months of filing for chapter 11 relief.  Unbeknownst to the Debtors, FTX was allegedly conducting a fraud of historic proportions.  As a result, the FTX Transaction was no longer tenable and the Debtors were forced to quickly pivot to an alternative transaction.

12.     The Debtors then conducted a second auction process and after extensive hard

fought, arm's-length negotiations, determined that a sale to Binance.US provided the greatest value to its customers—approximately $100 million in incremental value over the Liquidation Transaction (as defined herein).  The Debtors entered into the Binance.US Asset Purchase Agreement, which provided for a sale of substantially all of the Debtors' assets to Binance.US (the "Sale Transaction") to be effectuated pursuant to the Plan.  The Plan also contemplated a toggle option, whereby in the event the Debtors determined that the Sale Transaction was no longer viable, the Debtors could pursue an orderly liquidation of the Debtors' assets and wind-down of the Debtors' estates (the "Liquidation Transaction").  The Debtors, with the assistance of K&E, worked diligently to resolve outstanding objections to the Plan prior to the Combined Hearing, and, ultimately, were left with only a handful of objections from certain government parties.

13.    On March 2, 2023, the Debtors commenced a four-day long Combined Hearing, during which the Debtors proffered numerous hours of witness testimony.  Throughout the Combined Hearing, the Debtors, with assistance from K&E, continued negotiations with the parties who held remaining objections and raised new objections through the course of the Combined Hearing.  Ultimately, on March 7, 2023, the Court orally approved the Disclosure Statement on a final basis and confirmed the Plan.  The Confirmation Order was entered on March 10, 2023.  The Plan represented the most value-maximizing path forward for the Debtors, who were poised to culminate the Sale Transaction, and if necessary, pivot to the Liquidation Transaction.

14.    Immediately following Confirmation, the Government Parties filed an emergency motion for stay of the Confirmation Order (the "Stay") pending appeal of certain issues related to confirmation of the Plan (the "Appeal").  The Debtors, with the assistance of K&E, vigorously litigated the Appeal on an expedited timeline in an effort to lift the Stay and allow the Debtors to

pursue the Sale Transaction and distribute recoveries to customers and other creditors as quickly as possible.  Following weeks of negotiations with the Government Parties, the Debtors reached an agreement memorialized in the Appeal Stipulation, through which the Debtors and the Government Parties agreed that the Stay would only apply to the narrow issue on Appeal and the Debtors could progress with consummation of the Plan.

15.     Despite the Debtors' best efforts to resolve the Appeal expeditiously, on April 25, 2023, Binance.US sent the Binance.US Termination Notice informing the Debtors of Binance.US's withdrawal from the Binance.US Asset Purchase Agreement.  While reserving all rights against Binance.US regarding termination of the Binance.US Asset Purchase Agreement, the Debtors quickly determined that it was in their best interest to effectuate the Liquidation Transaction as contemplated by the Plan and filed the Liquidation Procedures shortly thereafter on May 5, 2023, following close coordination with the Committee and their respective advisors. Through the Liquidation Procedures, the Debtors' customers will receive an initial recovery distribution of cryptocurrency either in-kind or through a cash distribution.  The Court approved the Liquidation Procedures on May 18, 2023.  *See* Docket No. 1398.  On May 19, 2023, the Debtors emerged from these chapter 11 cases.  *See* Docket No. 1405.

16.     Given these accomplishments as well as the novel and complex issues presented during the pendency of these cases, K&E respectfully submits that the compensation and expense reimbursement sought herein for the necessary and beneficial professional services K&E provided to the Debtors during the Final Fee Period is reasonable and appropriate, commensurate with the scale, nature, and complexity of these chapter 11 cases, and should be allowed.

**The Debtors' Retention of K&E**

17.     On August 4, 2022, the Court entered the *Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the*

*Debtors and Debtors in Possession Effective as of July 5, 2022* [Docket No. 234] (the "Retention Order"), attached hereto as **Exhibit B** and incorporated by reference. The Retention Order authorizes the Debtors to compensate and reimburse K&E in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and the Interim Compensation Order. The Retention Order also authorizes the Debtors to compensate K&E at K&E's hourly rates charged for services of this type and to reimburse K&E for K&E's actual and necessary out-of-pocket expenses incurred, subject to application to this Court. The particular terms of K&E's engagement are detailed in the engagement letter by and between K&E and the Debtors, effective as of July 5, 2022 and attached hereto as **Exhibit C** (the "Engagement Letter").

18.     The Retention Order authorizes K&E to provide the following services consistent with and in furtherance of the services enumerated above:

a.      advising the Debtors with respect to their powers and duties as debtors-in-possession in the continued management and operation of their businesses and properties;

b.      advising and consulting on the conduct of these chapter 11 cases, including all of the legal and administrative requirements of operating in chapter 11;

c.      attending meetings and negotiating with representatives of creditors, the Committee, and other parties in interest;

d.      taking all necessary actions to protect and preserve the Debtors estates, including prosecuting actions on the Debtors' behalf, defending any action commenced against the Debtors, and representing the Debtors in negotiations concerning the litigation in which the Debtors are involved, including objections to claims filed against the Debtors' estates;

e.      preparing pleadings in connection with these chapter 11 cases, including motions, applications, answers, orders, reports, and papers necessary or otherwise beneficial to the administration of the Debtors' estates;

f.      representing the Debtors in connection with obtaining authority to continue using cash collateral and postpetition financing;

g.      advising the Debtors in connection with any potential sale of assets;

    h.    appearing before the Court and any appellate courts to represent the interests of the Debtors' estates;

    i.    advising the Debtors regarding tax matters;

    j.    taking any necessary action on behalf of the Debtors to negotiate, prepare, and obtain approval of a disclosure statement and confirmation of a chapter 11 plan and all documents related thereto; and

    k.    performing all other legal services reasonably necessary or otherwise beneficial for the Debtors in connection with these chapter 11 cases, including: (i) analyzing the validity of liens against the Debtors' assets; and (ii) advising the Debtors on corporate and litigation matters.

### Disinterestedness of K&E

19.    To the best of the Debtors' knowledge and as disclosed in the *Declaration of Joshua A. Sussberg in Support of the Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of July 5, 2022* [Docket No. 116, Ex. B], the *First Supplemental Declaration of Joshua A. Sussberg in Support of the Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of July 5, 2022* [Docket No. 201], the *Second Supplemental Declaration of Joshua A. Sussberg in Support of the Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of July 5, 2022* [Docket No. 501], the *Third Supplemental Declaration of Joshua A. Sussberg in Support of the Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of July 5, 2022* [Docket No. 744], and the *Fourth Supplemental Declaration of Joshua A. Sussberg in Support of the Debtors' Application for Entry of an Order Authorizing the Retention and*

*Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of July 5, 2022*, filed substantially contemporaneously herewith (collectively, the "K&E Declarations") (a) K&E is a "disinterested person" within the meaning of section 101(14) of the Bankruptcy Code, as required by section 327(a) of the Bankruptcy Code, and does not hold or represent an interest adverse to the Debtors' estates and (b) K&E has no connection to the Debtors, their creditors, or other parties in interest, except as may be disclosed in the K&E Declarations.

20.     K&E may have in the past represented, may currently represent, and likely in the future will represent parties in interest in connection with matters unrelated to the Debtors in these chapter 11 cases.  In the K&E Declarations, K&E disclosed its connections to parties in interest that it has been able to ascertain using its reasonable efforts.

21.     K&E performed the services for which it is seeking compensation on behalf of the Debtors and their estates, and not on behalf of any committee, creditor, or other entity.

22.     Except to the extent of the advance payments paid to K&E that K&E previously disclosed to this Court in the K&E Declarations, K&E has received no payment and no promises for payment from any source other than the Debtors for services provided or to be provided in any capacity whatsoever in connection with these chapter 11 cases.

23.     Pursuant to Bankruptcy Rule 2016(b), K&E has not shared, nor has K&E agreed to share (a) any compensation it has received or may receive with another party or person other than with the partners, counsel, and associates of K&E or (b) any compensation another person or party has received or may receive.

### Summary of Compliance with Interim Compensation Order

24.     This Fee Application has been prepared in accordance with the Interim Compensation Order, Article II.B of the Plan, and Paragraph 89 of the Confirmation Order.

25.    K&E seeks interim compensation for professional services rendered to the Debtors during the Interim Fee Period in the amount of $4,597,228.00 and reimbursement of actual and necessary expenses incurred in connection with providing such services in the amount of $78,196.69.  During the Interim Fee Period, K&E attorneys and paraprofessionals expended a total of 2,976.8 hours for which compensation is requested.

26.    In accordance with the Interim Compensation Order, as of the date hereof, K&E has received payments totaling $21,458,725.34 ($20,983,778.00 of which was for services provided and $474,947.34 of which was for reimbursement of expenses).  Accordingly, by this Fee Application, and to the extent such amounts have not been paid by the time of the hearing on this Fee Application, K&E seeks payment of the remaining $7,011,262.99 which amount represents the entire amount of unpaid fees and expenses incurred between July 5, 2022 and May 19, 2023.[2]

27.    K&E seeks final allowance and approval of compensation for professional services rendered to the Debtors during the Final Fee Period in the aggregate amount of $27,973,771.50 and reimbursement of actual expenses incurred in connection with such services in the aggregate amount of $496,216.83, for a total allowance of $28,469,988.33 for fees and expenses incurred. To date, K&E has received total payment of $20,983,778.00 for legal services rendered to the Debtors and $474,947.34 for related expenses during the Final Fee Period pursuant to the Interim Compensation Order.

---

[2]    This amount also reflects the 20% holdback for the Fee Period.

**Fees and Expenses Incurred During Final Fee Period**

**A.    Customary Billing Disclosures**.

28.    K&E's hourly rates are set at a level designed to compensate K&E fairly for the work of its attorneys and paraprofessionals and to cover fixed and routine expenses.  The hourly rates and corresponding rate structure utilized by K&E in these chapter 11 cases are equivalent to the hourly rates and corresponding rate structure used by K&E for other restructuring matters, as well as similar complex corporate, securities, and litigation matters whether in court or otherwise, regardless of whether a fee application is required.  The rates and rate structure reflect that such restructuring and other complex matters typically are national in scope and typically involve great complexity, high stakes, and severe time pressures.  For the convenience of the Court and all parties in interest, attached hereto as **Exhibit D** is K&E's budget and staffing plan for this Final Fee Period and attached hereto as **Exhibit E** is a summary of blended hourly rates for timekeepers who billed to non-bankruptcy matters and blended hourly rates for timekeepers who billed to the Debtors during the Final Fee Period.

**B.    Fees Incurred During Final Fee Period**.

29.    In the ordinary course of K&E's practice, K&E maintains computerized records of the time expended to render the professional services required by the Debtors and their estates. For the convenience of the Court and all parties in interest, attached hereto as **Exhibit F** is a summary of fees incurred and hours expended during the Final Fee Period, setting forth the following information:

- the name of each attorney and paraprofessional for whose work on these chapter 11 cases compensation is sought;

- each attorney's year of bar admission and area of practice concentration;

- the aggregate time expended and fees billed by each attorney and each paraprofessional during the Final Fee Period;

- the hourly billing rate for each attorney and each paraprofessional at K&E's current billing rates;

- the hourly billing rate for each attorney and each paraprofessional as disclosed in the first interim application;

- the number of rate increases since the inception of the case; and

- a calculation of total compensation requested using the rates disclosed in the *Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of July 5, 2022* [Docket No. 116] (the "Retention Application").

**C.    Expenses Incurred During Final Fee Period**.

30.    In the ordinary course of K&E's practice, K&E maintains a record of expenses incurred in the rendition of the professional services required by the Debtors and their estates and for which reimbursement is sought.    K&E currently charges $0.16 per page for standard duplication in its offices in the United States.  Notwithstanding the foregoing and consistent with the Local Bankruptcy Rules, K&E charged no more than $0.10 per page for standard duplication services in these chapter 11 cases.  K&E does not charge its clients for incoming facsimile transmissions.

31.    For the convenience of the Court and all parties in interest, attached hereto as **Exhibit G** is a summary for the Final Fee Period, setting forth the total amount of reimbursement sought with respect to each category of expenses for which K&E is seeking reimbursement.

### Summary of Legal Services Rendered During the Final Fee Period

32.    As discussed above, during the Final Fee Period, K&E provided extensive and important professional services to the Debtors in connection with these chapter 11 cases.  These services were often performed under severe time constraints and were necessary to address a multitude of critical issues both unique to these chapter 11 cases and typically faced by large

corporate debtors in similar cases of this magnitude and complexity.

33.    To provide a meaningful summary of K&E's services provided on behalf of the Debtors and their estates, K&E has established, in accordance with its internal billing procedures, certain subject matters categories (each, a "<u>Matter Category</u>") in connection with these chapter 11 cases.  The following is a summary of the fees and hours billed for each Matter Category in the Final Fee Period:[3]

---

[3]    In certain instances K&E may have billed the same amount of fees, but different amount of hours to different Matter Categories.  This difference is the result of different staffing of each such matter category.

| Matter Number | Matter Category Description | Hours | | Total Compensation | |
|---|---|---|---|---|---|
| | | Budgeted | Billed | Budgeted | Billed |
| 2 | Chapter 11 Filing | 455 – 575 | 597.40 | $476,775 – $600,000 | $590,149.00 |
| 3 | Adversary Proceeding & Contested Matts. | 4,945 – 6,246 | 5,118.20 | $6,957,500 – $8,790,000 | $5,978,468.00 |
| 4 | Automatic Stay Matters | 80- 101 | 75.70 | $84,966 - $105,000 | $90,212.00 |
| 5 | Business Operations | 135 – 171 | 121.30 | $143,750 – $180,000 | $137,866.00 |
| 6 | Case Administration | 1,255 – 1,585 | 932.90 | $747,500 - $945,000 | $815,799.00 |
| 7 | Cash Management and DIP Financing | 795 – 1,004 | 880.40 | $1,033,084 - $1,305,000 | $1,049,461.50 |
| 8 | Customer and Vendor Communications | 295 – 373 | 375.50 | $322,570 - $405,000 | $346,524.00 |
| 9 | Claims Administration and Objections | 1,345 – 1,699 | 1,450.50 | $1,380,000 - $1,745,000 | $1,494,206.50 |
| 10 | Official Committee Matters and Meetings | 455 – 575 | 425.80 | $488,750 - $615,000 | $514,763.00 |
| 11 | Use, Sale, and Disposition of Property | 4,450 – 5,621 | 4,364.80 | $5,118,588 - $6,465,000 | $5,254,015.00 |
| 12 | Corp., Governance, & Securities Matters | 535 – 676 | 440.80 | $592,269 - $750,000 | $572,928.00 |
| 13 | Employee Matters | 475 – 600 | 479.80 | $563,939 - $710,000 | $549,502.50 |
| 14 | Executory Contracts and Unexpired Leases | 115 – 145 | 158.10 | $115,000 - $145,000 | $151,615.00 |
| 15 | SOFAs and Schedules | 165 – 208 | 175.80 | $172,500 - $220,000 | $187,943.50 |
| 16 | Hearings | 1,760 – 2,223 | 1,199.40 | $1,872,832 - $2,365,000 | $1,333,275.00 |
| 17 | Insurance and Surety Matters | 75 – 95 | 74.80 | $74,925 - $95,000 | $103,620.50 |
| 18 | Disclosure Statement, Plan, Confirmation | 4,025 – 5,084 | 4,688.50 | $4,715,000 - $5,955,000 | $5,300,379.50 |
| 19 | K&E Retention and Fee Matters | 1,255 – 1,585 | 1,390.60 | $1,265,000 - $1,600,000 | $1,177,307.00 |
| 20 | Non-K&E Retention and Fee Matters | 850 – 1,074 | 838.00 | $776,250 - $980,000 | $776,647.50 |
| 21 | Tax Matters | 265 – 335 | 316.20 | $372,605 - $470,000 | $423,725.50 |
| 22 | Non-Working Travel | 120 – 152 | 83.40 | $68,028 - $85,000 | $105,324.50 |
| 23 | U.S. Trustee Communications & Reporting | 85 – 107 | 190.30 | $86,250 - $110,000 | $201,666.00 |

| Matter Number | Matter Category Description | Hours | | Total Compensation | |
|---|---|---|---|---|---|
| | | Budgeted | Billed | Budgeted | Billed |
| 25 | Regulatory | 565 – 714 | 700.50 | $510,400 - $645,000 | $818,373.00 |
| **Totals** | | **24,500 – 30,947** | **25,078.70** | **$27,938,482 - $35,285,000** | **$27,973,771.5 03** |

34.     The following is a summary, by Matter Category, of the most significant professional services provided by K&E during the Final Fee Period.  This summary is organized in accordance with K&E's internal system of matter numbers.  The detailed descriptions demonstrate that K&E was heavily involved in performing services for the Debtors on a daily basis, often including night and weekend work, to meet the needs of the Debtors' estates in these chapter 11 cases.  A schedule setting forth a description of the Matter Categories utilized in this case, the number of hours expended by K&E partners, associates and paraprofessionals by matter, and the aggregate fees associated with each matter is attached hereto as **Exhibit H**.

35.     In addition, K&E's computerized records of time expended providing professional services to the Debtors and their estates are attached hereto as **Exhibit I**, and K&E's records of expenses incurred during the Final Fee Period in the rendition of professional services to the Debtors and their estates are attached as **Exhibit J**.

**(a)     Chapter 11 Filing [Matter No. 2]**

Total Fees:     $590,149.00
Total Hours:   597.40

36.     This matter includes time spent by K&E attorneys and paraprofessionals providing services relating to the filing of the Debtors' chapter 11 petitions and various "first day" pleadings and related notices during the initial days of these chapter 11 cases, including, without limitation, (a) reviewing and revising the Debtors' petitions and "first day" motions, proposed orders, affidavits, and notices, (b) preparing for the "first day" hearing, including drafting hearing notes and related materials and preparing potential witnesses in connection with certain of the first day

motions, and (c) consulting with the Debtors, the Debtors' other advisors, and the U.S. Trustee regarding diligence and "first day" motions.

37.    Specifically, the Debtors filed several motions seeking orders authorizing the Debtors to pay various prepetition claims.  Entry of these orders eased the strain on the Debtors' relationships with employees, customers, and taxing authorities as a consequence of the commencement of these chapter 11 cases.  Among other things, these orders authorized the Debtors to (a) pay certain prepetition employee wages and benefits, (b) maintain cash management systems, (c) use prepetition bank accounts, checks and other business forms, (d) make tax payments to federal, local, and state taxing authorities, and (e) maintain prepetition insurance policies and enter into new insurance policies.

(b)    **Adversary Proceedings & Contested Matters [Matter No. 3]**

Total Fees:    $5,978,468.00
Total Hours:    5,118.20

38.    This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services relating to litigation, adversary proceedings, or other adversarial matters. Specifically, K&E attorneys and paraprofessionals spent time:

(i)    researching, analyzing, conducting discovery, preparing extensive briefing, and preparing litigation strategies regarding ongoing adversary proceedings, including:

a.    *Voyager Digital Holdings, Inc. v. De Sousa*, No. 22-01133 (Bankr. S.D.N.Y. 2022);

b.    *Voyager Digital Holdings, Inc. v. Robertson*, No. 22-01138 (Bankr. S.D.N.Y. 2022);

c.    *Giacobbe v. Voyager Digital Holdings, Inc., et al.*, No. 22-01145 (Bankr. S.D.N.Y. 2022); and

d.    *Voyager Digital Holdings, Inc. v. The Ad Hoc Group of Equity Interest Holders of Voyager Digital Ltd.*, No. 22-01170 (Bankr. S.D.N.Y. 2022);

(ii)     reviewing documents for production to counsel for the Special Committee, the Committee, and several state and federal regulators, in response to various sets of extensive requests;

(iii)    preparing witnesses for interviews by counsel for the Special Committee and the Committee, in response to various requests to interview witnesses employed by the Debtors;

(iv)     preparing witnesses for testimony in connection with various contested matters, including claims objection hearings, sale hearings, and the Combined Hearing;

(v)      researching, drafting, and revising extensive briefing in response to letters and pleadings filed by customers and other stakeholders with the Court, and strategizing and analyzing issues related thereto;

(vi)     responding to the Ad Hoc Group of Equity Interest Holders' requests for document production;

(vii)    assisting the special committee with its investigation and coordinating with the Debtors' management team regarding the same;

(viii)   attending hearings in the Three Arrows Capital and FTX cases and researching and monitoring developments regarding the same;

(ix)     participating in the Three Arrows Capital official committee of unsecured creditors and coordinating with the Debtors' management team regarding the same;

(x)      negotiating the termination of the FTX Asset Purchase Agreement and drafting stipulations, memoranda, and official communications regarding the same;

(xi)     researching, drafting, and revising extensive briefing regarding the Debtors' objection to FTX's proofs of claim, strategizing and analyzing issues related thereto, and drafting and responding to discovery requests regarding the same;

(xii)    analyzing litigation strategies with the Debtors' management team and other advisors regarding the Debtors' FBO account at MC Bank, and drafting pleadings and stipulations regarding the same;

(xiii)   assisting Canadian counsel with the drafting and entry of the recognition order recognizing the Canadian proceeding;

(xiv)    researching and analyzing strategies with the Debtors' management team and other advisors regarding the Debtors' intercompany

claims, and drafting settlement agreements and negotiating with the Ad Hoc Group of Equity Interest Holders regarding the same;

(xv)     reviewing, producing documents, and complying with requests from the Securities Exchange Commission and Commodity Futures Trading Commission regarding their investigations and inquiries of the Debtors;

(xvi)    researching, drafting, and revising extensive briefing related to the adversary proceeding commenced by Alameda Research Ltd. (*Alameda Research Ltd. v. Voyager Digital, LLC, et al.*, Adv. Pro. No. 23-50084 (JTD)), strategizing and analyzing issues related thereto, preparing arguments and attending mediations regarding the same;

(xvii)   researching, drafting, and revising extensive briefing related to the Appeal, drafting stipulations regarding the same, strategizing and analyzing issues related thereto, and preparing arguments regarding the same; and

(xviii)  coordinating and communicating with the Debtors, the Debtors' advisors, and relevant stakeholders regarding the foregoing activities.

(c)    **Automatic Stay Matters [Matter No. 4]**

    Total Fees:     $90,212.00
    Total Hours:    75.70

39.     This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services relating to the imposition of the automatic stay.

(d)    **Business Operations [Matter No. 5]**

    Total Fees:     $137,866.00
    Total Hours:    121.30

40.     This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services relating to the Debtors' business operations, including the ability to safely and securely reopen the Debtors' platform at the conclusion of these chapter 11 cases to facilitate distributions to customers.   It was critical that the Debtors and their advisors maintained the functionality of the Debtors' platform and the safekeeping of cryptocurrency held on the platform. K&E attorneys and paraprofessionals spent time strategizing with management and the Debtors'

other advisors regarding the Debtors' operations, business plan, liquidity position, ongoing reporting obligations, and negotiating, executing, and obtaining approval of an agreement with Market Rebellion, LLC, the Debtor's joint venture counterparty.

### (e)    Case Administration [Matter No. 6]

Total Fees:    $815,799.00
Total Hours:   932.90

41.    This Matter Category includes time spent on a variety of tasks that were necessary to ensure the efficient and smooth administration of legal services related to the Debtors' chapter 11 cases.  Time billed to this Matter Category also includes work and meetings related to multiple matters such that the time cannot be easily allocated to one of the other matters.  Specifically, K&E attorneys and paraprofessionals spent time:

(i)    coordinating, managing, and administering these chapter 11 cases on a daily basis, including monitoring critical dates and maintaining a case calendar, task lists, and work-in-progress reports; and

(ii)    conducting regular conferences internally with K&E's restructuring, corporate, and litigation teams, and with the Debtors and their other advisors regarding overall case status and high-level strategy.

### (f)    Cash Management and DIP Financing [Matter No. 7]

Total Fees:    $1,049,461.50
Total Hours:   880.40

42.    This Matter Category includes time spent by K&E attorneys and paraprofessionals analyzing bank account and cryptocurrency operations and researching, analyzing, and strategizing with respect to several novel, "first-of-its-kind" issues related to cryptocurrency and chapter 11.  Specifically, K&E attorneys and paraprofessionals spent time:

(i)    drafting, revising, and negotiating the *Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, (II) Granting Superpriority*

*Administrative Expense Status to Postpetition Intercompany Balances, and (III) Granting Related Relief* [Docket No. 10] and multiple related pleadings, orders, statements, and declarations thereto;

(ii)    obtaining the Court's approval for the Debtors' continued use of their cash management system on an interim and final basis [Docket Nos. 53, 237, 580, and 641];

(iii)    researching, strategizing, and communicating with the Debtors and their retained professionals, the U.S. Trustee, and other stakeholders regarding numerous cash management and cryptocurrency issues, including, among others, issues related to the Debtors' account holders, bank accounts, staking, cryptocurrency loans, and ACH chargebacks;

(iv)    drafting and revising the *Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to (A) Honor Withdrawals from the MC FBO Accounts, (B) Liquidate Cryptocurrency from Customer Accounts with a Negative Balance, (C) Sweep Cash Held in Third-Party Exchanges, (D) Conduct Ordinary Course Reconciliation of Customer Accounts, and (E) Continue Staking Cryptocurrency, and (II) Granting Related Relief* [Docket No. 73], which allowed the Debtors to return over $248 million of cash held in the FBO Account to customers;

(v)    drafting, revising, and negotiating pleadings, stipulations, and official communications regarding the Debtors' FBO account at Metropolitan Commercial Bank, and researching and analyzing issues regarding the same;

(vi)    reviewing, analyzing, and drafting the Debtors' 13-week cash flow with the Debtors' management team and other advisors;

(vii)    responding to the U.S. Trustee's objection to the Debtors' cash management motion and analyzing issues regarding the same, addressing and responding to the U.S. Trustee's inquiries regarding the security protocols governing the Debtors' cash management system, and drafting a declaration regarding the same;

(viii)    drafting, revising, and negotiating pleadings, stipulations, and official communications regarding the cancellation of the Debtors' debit card program; and

(ix)    coordinating and communicating with the Debtors, the Debtors' advisors, and relevant stakeholders regarding the foregoing activities.

24

**(g)**    **Customer and Vendor Communications [Matter No. 8]**

Total Fees:    $346,524.00
Total Hours:    375.50

43.    This Matter Category includes time spent by K&E attorneys and paraprofessionals

advising the Debtors on vendor and customer issues, including with respect to first day relief and

postpetition matters.  Specifically, K&E attorneys and paraprofessionals spent time:

(i)    responding to numerous inquiries from the Debtors' creditors and stakeholders regarding case status, pleadings, and claims, researching issues regarding the same, and coordinating creditor and shareholder correspondence;

(ii)    drafting and revising communication and press materials regarding the Debtors' chapter 11 cases, including communications via social media; and

(iii)    researching and analyzing issues raised by various creditors and other stakeholders and coordinating with the Debtors' other advisors with respect to the same.

**(h)**    **Claims Administration and Objections [Matter No. 9]**

Total Fees:    $1,494,206.00
Total Hours:    1,450.50

44.    This Matter Category includes time K&E attorneys and paraprofessionals spent on

matters related to claims administration, claims reconciliation, and related issues.  Specifically,

K&E attorneys and paraprofessionals spent time:

(i)    drafting and filing the *Debtors' Motion for Entry of an Order (I) Setting Bar Dates for Submitting Proofs of Claim, (II) Approving Procedures for Submitting Proofs of Claim, and (III) Approving Notice Thereof* [Docket No. 98] (the "Bar Date Motion");

(ii)    responding to various creditor inquiries about filing claims, the Bar Date Motion and related order, and claims resolution issues;

(iii)    coordinating with the Debtors' claims and noticing agent, Stretto, Inc. ("Stretto"), regarding bar date notices;

(iv)   researching and analyzing claims distribution and valuation issues and coordinating with Stretto and the Debtors' restructuring advisor, Berkeley Research Group ("BRG"), regarding the same;

(v)   researching and drafting claims objections procedures and coordinating with Stretto and BRG regarding the same;

(vi)   drafting and revising the Debtors' omnibus claims procedures motion and order, and related objection pleadings, and coordinating the administration of the Debtors' claims objection and reconciliation process with the Debtors' management team and other advisors;

(vii)   communicating extensively with customers and claimants regarding asserted claims against the Debtors, and drafting, revising, and filing a declaration on behalf of BRG regarding the same;

(viii)   drafting and filing amended Schedules and Statements of account holder claims; and

(ix)   drafting, negotiating, executing, and filing stipulations with certain objecting states regarding the amount of their asserted claims for voting and distribution purposes.

**(i)    Official Committee Matters and Meetings [Matter No. 10]**

Total Fees:   $514,763.00
Total Hours:  425.80

45.     This Matter Category includes time spent by K&E attorneys and paraprofessionals meeting and corresponding with the Committee's advisors regarding developments in these chapter 11 cases.  Specifically, K&E attorneys and paraprofessionals spent time:

(i)   communicating with the Committee regarding overall case and sale process updates;

(ii)   negotiating with the Committee regarding customer accounts;

(iii)   responding to the Committee's objections to various filings and negotiating resolutions regarding the same;

(iv)   reviewing and responding to the Committee's requests for information and access to the Debtors and their records and providing information and diligence and facilitating the same;

(v)    attending multiple "town hall" meetings hosted by the Committee to remain apprised of critical customer issues; and

(vi)    responding to requests for the production of documents from the Committee, and providing information and diligence and facilitating the same.

### (j)    Use, Sale, and Disposition of Property [Matter No. 11]

Total Fees:    $5,254,015.00
Total Hours:  4,364.80

46.    This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services relating to the Debtors' property interests. Specifically, K&E attorneys and paraprofessionals spent time:

(i)    negotiating with and facilitating the sale of Coinify, a wholly-owned subsidiary of the Debtors, and seeking court approval for the sale in the *Debtors' Motion for Entry of an Order (I) Approving the Share Purchase Agreement by and Among Voyager European Holdings ApS and Ascension ApS and Related Documents, (II) Authorizing the Private Sale of Equity Interests in Coinify ApS, and (III) Granting Related Relief* [Docket No. 72];

(ii)    drafting, revising, and obtaining approval of the *Debtors' Motion Seeking Entry of an Order (I) Approving the Bidding Procedures and Related Dates and Deadlines, (II) Scheduling Hearings and Objection Deadlines with Respect to the Debtors' Sale, Disclosure Statement, and Plan Confirmation, and (III) Granting Related Relief* [Docket No. 126] (the "Bidding Procedures Motion");

(iii)    drafting and revising sale and marketing materials;

(iv)    reviewing, analyzing, and negotiating proposals and communicating with interested parties regarding the same;

(v)    managing interested parties' document review processes with the Debtors' other advisors to ensure appropriate access to diligence, maintaining and organizing the related data room, and responding to various diligence requests;

(vi)    coordinating and participating in comprehensive, multi-week negotiations with parties for the sale of substantially all of the Debtors' assets;

27

(vii)    drafting, negotiating, revising, and filing the FTX Asset Purchase Agreement, and drafting, negotiating, revising, and filing motions and orders to obtain approval of entry into the FTX Asset Purchase Agreement;

(viii)   analyzing the FTX Asset Purchase Agreement to identify breaches by FTX and terminating the same;

(ix)     analyzing various strategies with the Debtors and their other advisors regarding the sale process, and negotiating and engaging with interested parties and other stakeholders regarding the same;

(x)      communicating with the Committee's advisors and other stakeholders regarding the sale process and related timeline;

(xi)     drafting, negotiating, revising, and filing the Binance.US Asset Purchase Agreement, and drafting, negotiating, revising, and filing motions and orders to obtain approval of entry into the Binance.US Asset Purchase Agreement;

(xii)    drafting, revising, and filing declarations in support of the Binance.US Asset Purchase Agreement and Sale Transaction;

(xiii)   drafting, revising, and filing responses to objections to approval of the Binance.US Asset Purchase Agreement from numerous stakeholders;

(xiv)    analyzing issues regarding data transfer, CFIUS review, customer migration and transition, and other transaction mechanics necessary to effectuate the Binance.US Asset Purchase Agreement and close the Sale Transaction; and

(xv)     drafting, negotiating, and revising the certain additional sale transaction agreements and associated documents for the sale of the Debtors' assets not included in the Sale Transaction, and negotiating with potential bidders regarding the same.

**(k)      Corp., Governance, & Securities Matters [Matter No. 12]**

Total Fees:     $572,928.00
Total Hours:    440.80

47.     This Matter Category includes time spent by K&E attorneys and paraprofessionals advising the Debtors and the board of directors (the "Board") regarding corporate governance matters.  Specifically, K&E attorneys and paraprofessionals spent time:

28

(i)     preparing for and participating in meetings with the Debtors' Board and management team in connection with case updates and the chapter 11 process, and drafting and revising Board minutes related to those meetings; and

(ii)    reviewing, analyzing, and advising the Debtors with respect to various financial, corporate governance, compliance, and potential securities issues.

**(l)    Employee Matters [Matter No. 13]**

Total Fees:     $549,502.50
Total Hours:    479.80

48.     The Debtors and K&E believe that a successful reorganization depends on retaining

their workforce, thereby ensuring continuity of the Debtors' business.  As a result, this Matter

Category includes time spent by K&E attorneys and paraprofessionals:

(i)     obtaining authority from the Court to allow the Debtors to pay certain prepetition wages and employee benefits through the *Interim Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief* [Docket No. 57] and *Final Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief* [Docket No. 233];

(ii)    negotiating, drafting, and revising the *Debtors' Motion for Entry of an Order (I) Approving the Debtors' Key Employee Retention Plan and (II) Granting Related Relief* [Docket No. 212] (the "KERP") and related declarations and pleadings;

(iii)   communicating with parties in interest regarding the KERP, and researching and analyzing issues related to the same;

(iv)    analyzing multiple objections to the KERP and researching, drafting, and revising a reply to the same;

(v)     negotiating and drafting terms of a Key Employee Incentive Plan;

(vi)    corresponding with the Debtors and the Debtors' other advisors regarding compensation arrangements and other employee matters;

(vii)    negotiating and drafting the employee transition plan to ensure the Debtors' have adequate personnel to consummate the Sale Transaction or the Liquidation Transaction, as applicable;

(viii)    drafting and revising certain employee separation and release agreements and strategizing regarding the same; and

(ix)    advising the Debtors' management team on employment matters.

**(m)    Executory Contracts and Unexpired Leases [Matter No. 14]**

Total Fees:    $151,615.00
Total Hours:    158.10

49.    This Matter Category includes time spent by K&E attorneys examining issues related to the Debtors' executory contracts and unexpired leases.  K&E attorneys spent time researching and analyzing the Debtors' obligations under their various executory contracts and unexpired leases and coordinating with the Debtors, the Debtors' advisors, and relevant stakeholders regarding the same.  Specifically, this Matter Category includes time spent by K&E attorneys analyzing the impacts of assumption and rejection of material contracts.

(i)    advising the Debtors with respect to their rights and obligations under their executory contracts and unexpired leases under relevant bankruptcy and non-bankruptcy law;

(ii)    drafting, revising, and filing a motion to extend the section 365(d)(4) deadline to assume or reject the Debtors' executory contracts and unexpired leases (the "365(d)(4) Extension Motion");

(iii)    drafting, researching, and revising a response to an objection to the 365(d)(4) Extension Motion; and

(iv)    analyzing and negotiating contract cure amounts and related contract assumption issues with contract counterparties, including drafting, revising, and negotiating certain stipulations related to the same.

**(n)    SOFAs and Schedules [Matter No. 15]**

Total Fees:    $187,943.50
Total Hours:    175.80

50.    This Matter Category includes time spent by K&E attorneys and paraprofessionals

30

providing services related to advising the Debtors, BRG, and other advisors in connection with the preparation, review, revision, and filing of the Debtors' schedules of assets and liabilities and statements of financial affairs (the "<u>Schedules and Statements</u>") and various amendments thereto. K&E attorneys advised the Debtors regarding drafting the Schedules and Statements, certain redactions thereto, and tailoring them to contemplate customer account reconciliation, and attended regular conferences with the Debtors and their advisors regarding the same.

**(o)    <u>Hearings [Matter No. 16]</u>**

Total Fees:    $1,333,275.00
Total Hours:   1,199.40

51.    This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services related to preparing for and attending several hearings during the Final Fee Period (each a "<u>Hearing</u>" and, collectively, the "<u>Hearings</u>"), including preparing agendas, orders, and binders related to Hearings, settling orders before and after Hearings, and corresponding with various parties in preparation for and after the Hearings.  These services also included conferences to discuss multiple matters scheduled for a specific Hearing and coordinating Hearing logistics. During the Final Fee Period, K&E attorneys and paraprofessionals spent considerable time preparing for and attending Hearings, including:

(i)      a first day hearing on July 5, 2022;

(ii)     an emergency motion hearing on July 19, 2022;

(iii)    a second day hearing on August 4, 2022;

(iv)     an omnibus hearing on August 16, 2022;

(v)      an omnibus hearing on August 26, 2022;

(vi)     an omnibus hearing on September 13, 2022;

(vii)    an omnibus hearing on September 29, 2022;

(viii)  a hearing for conditional approval of the Disclosure Statement and approval of entry into the FTX Asset Purchase Agreement on October 19, 2022;

(ix)  an omnibus hearing on November 15, 2022;

(x)  a hearing for the conditional approval of the Disclosure Statement and approval of entry into the Binance.US Asset Purchase Agreement on January 10, 2023;

(xi)  an omnibus hearing on January 24, 2023;

(xii)  an omnibus hearing on February 7, 2023;

(xiii)  an omnibus hearing on February 22, 2023;

(xiv)  the Combined Hearing on March 2, 2023, March 3, 2023, March 6, 2023, and March 7, 2023;

(xv)  a status conference with respect to the Government Parties' motion to lift the Stay on March 14, 2023 and a hearing regarding the same on March 15, 2023;

(xvi)  oral argument in front of the District Court for the Southern District of New York regarding the Appeal on March 23, 2023;

(xvii)  an omnibus hearing on March 28, 2023;

(xviii)  an omnibus hearing on April 5, 2023;

(xix)  oral argument in front of the Second Circuit Court of Appeals regarding the Appeal on April 11, 2023;

(xx)  a hearing for the *Debtors' Motion For Entry of an Order (I) Vesting the Debtors' Representatives With Authority to Comply With Applicable Law in Consummating the Plan and (II) Granting Related Relief* [Docket No. 1334] on April 26, 2023; and

(xxi)  a hearing for the Liquidation Procedures on May 17, 2023.

**(p)    Insurance and Surety Matters [Matter No. 17]**

Total Fees:    $103,620.50
Total Hours:    74.80

52.    This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services related to ensuring that the Debtors' insurance policies were maintained during

these chapter 11 cases.  Specifically, K&E attorneys and paraprofessionals spent time:

> (i)     ensuring that the Debtors maintained sufficient insurance coverage as required by the chapter 11 operating guidelines;

> (ii)    analyzing issues related to and advising the Debtors regarding director and officer insurance structure and policy;

> (iii)   analyzing issues related to the Debtors' existing surety bonds; and

> (iv)    coordinating and communicating with the Debtors, the Debtors' advisors, and relevant stakeholders regarding the foregoing activities.

### (q)     __Disclosure Statement, Plan, Confirmation [Matter No. 18]__

Total Fees:    $5,3000,379.50
Total Hours:   4,688.50

53.     This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services related to developing a disclosure statement (the "Disclosure Statement") in connection with these chapter 11 cases, developing a plan (the "Plan") in connection with these chapter 11 cases, and providing services related to obtaining confirmation of the Plan. Specifically, K&E attorneys and paraprofessionals spent time:

> (i)     researching, drafting, and revising two motions to extend the Debtors' exclusive period within which to file a plan of reorganization and solicit acceptances thereof;

> (ii)    researching and conducting diligence regarding legal and factual issues relevant to the development of multiple versions of the Plan and Disclosure Statement, and advising the Debtors on all aspects of their restructuring strategy in connection with the standalone restructuring, the sale to FTX, and the Sale Transaction;

> (iii)   drafting, revising, negotiating, and analyzing issues related to, and filing multiple drafts of, the Plan and Disclosure Statement, and responding to inquiries from stakeholders regarding such documents;

> (iv)    researching, analyzing, and coordinating with the Debtors and the Debtors' other advisors regarding the solicitation timeline and Solicitation Procedures;

(v)     drafting and obtaining approval of motions seeking entry of an order approving the Disclosure Statement and approving the Solicitation Procedures, ballots, and related notices;

(vi)    drafting and filing the Debtors' replies in support of approval of the Disclosure Statement and Solicitation Procedures;

(vii)   managing the solicitation process in respect of the Plan;

(viii)  negotiating, drafting, and filing the Initial Plan Supplement and nine amendments thereof;

(ix)    negotiating and drafting modifications to the Plan and the Disclosure Statement to resolve formal and informal responses and objections by various creditors to conditional approval of the Disclosure Statement;

(x)     researching, drafting, and filing memoranda of law in support of Confirmation and in response to objections to the Plan and final approval of the Disclosure Statement;

(xi)    drafting and filing declarations in support of Confirmation of the Plan and final approval of the Disclosure Statement;

(xii)   drafting and filing the voting certification;

(xiii)  negotiating, drafting, and filing the Debtors' proposed findings of fact, conclusions of law, and order confirming the Plan and approving the Disclosure Statement on a final basis;

(xiv)   preparing for the Combined Hearing;

(xv)    drafting and revising the Debtors' wind-down budget with the Debtors' management team, other advisors, and the Committee;

(xvi)   researching issues related to implementation of the Plan and drafting a research memorandum and strategizing regarding the same;

(xvii)  researching, drafting, revising, and effectuating the Liquidation Procedures; and

(xviii) closely coordinating with and responding to various inquiries from stakeholders regarding each of the foregoing.

**(r)    K&E Retention and Fee Matters [Matter No. 19]**

Total Fees:    $1,177,307.00
Total Hours:  1,390.60

54.     This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services related to the retention of K&E as the Debtors' counsel.  Specifically, K&E attorneys and paraprofessionals spent time:

(i)     preparing pleadings and a comprehensive conflict analysis necessary to obtain the order of the Court approving the employment of K&E to represent the Debtors;

(ii)    implementing internally established procedures which require the continuous analysis of potential new conflicts;

(iii)   preparing updated professional disclosures for filing with the Court;

(iv)    preparing and filing K&E's monthly fee statements in accordance with the Interim Compensation Order;

(v)     preparing, filing, and obtaining approval of K&E's first interim fee application;

(vi)    telephone conferences and correspondence with the U.S. Trustee regarding K&E's retention and fee applications and responding to questions and comments regarding the same;

(vii)   drafting, researching, and revising a response to formal and informal objections to K&E's first interim fee application; and

(viii)  reviewing all time entries to ensure compliance with the Interim Compensation Order and applicable provisions of the Bankruptcy Code, and to make necessary redactions to preserve the confidentiality of the work performed for the Debtors.

**(s)    Non-K&E Retention and Fee Matters [Matter No. 20]**

Total Fees:    $776,647.50
Total Hours:   838.00

55.     This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services related to the retention of the Debtors' other professionals in these chapter 11 cases.  Specifically, K&E attorneys and paraprofessionals spent time:

(i)     reviewing, drafting, and revising retention applications and coordinating, analyzing related issues, and communicating with the U.S. Trustee and relevant professionals with respect to the Debtors' other retained professionals, including:

a.   BRG, as financial advisor and restructuring advisor to the
Debtors;

b.   Deloitte & Touche, LLP as accounting advisor to the Debtors;

c.   Grant Thornton LLP, as tax compliance services and tax
advisory services provider to the Debtors;

d.   Marcum LLP, as auditing services and foreign compliance
services provider to the Debtors;

e.   Moelis & Company LLC, as investment banker, capital
markets advisor, and financial advisor to the Debtors;

f.   Quinn Emanuel Urquhart & Sullivan, LLP, as special counsel
to the Debtors;

g.   Stretto, as claims and noticing agent to the Debtors;

h.   ArentFox Schiff LLP, as special counsel to Voyager Digital
Holdings, LLC;

i.   Katten Muchin Rosenman LLP, as special counsel to Voyager
Digital Ltd.;

j.   Potter Anderson & Corroon LLP, as Delaware counsel to the
Debtors; and

k.   Paul Hastings LLP, as special regulatory and conflicts counsel
to the Debtors.

(ii)    drafting and filing the *Debtors' Motion Authorizing the Retention
and Compensation of Professionals Utilized in the Ordinary Course
of Business* [Docket No. 73];

(iii)   drafting and filing the *Debtors' Omnibus Motion for Entry of an
Order Authorizing the Debtors to File Under Seal the Names of
Certain Customers and Confidential Parties in Interest Related to
the Debtors' Professional Retention Applications* [Docket No. 112];

(iv)    assisting, as necessary, the Debtors' retained professionals with their
fee applications;

(v)     coordinating, analyzing related issues, and communicating with the
U.S. Trustee and relevant professionals with respect to the Debtors'
other retained professionals;

(vi)    reviewing retention applications and monthly fee statements filed by the Committee professionals; and

(vii)   coordinating with the Debtors and their other advisors with respect to ordinary course professional retentions and complying with the related disclosure requirements of applicable provisions of the Bankruptcy Code.

**(t)    Tax Matters [Matter No. 21]**

Total Fees:    $423,725.50
Total Hours:   316.20

56.    This Matter Category includes time spent by K&E attorneys and paraprofessionals conducting legal research, preparing correspondence and materials, and generally advising the Debtors on tax issues relating to or arising during these chapter 11 cases.  During the Final Fee Period, K&E attorneys spent time researching and analyzing certain tax issues arising in connection with the Debtors' business operations, including in connection with the Plan, Disclosure Statement, and Debtors' business structure and employees, and coordinating and communicating with the Debtors, the Debtors' advisors, and relevant stakeholders regarding the foregoing activities.

**(u)    Non-Working Travel [Matter No. 22]**

Total Fees:    $105,324.50
Total Hours:   83.40

57.    This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services relating to traveling in connection with their representation of the Debtors.  The amounts presented for review and the request for payment in the Fee Application reflect a reduction of one half the charges for travel time.

**(v)    U.S. Trustee Communications & Reporting [Matter No. 23]**

Total Fees:    $201,666.00
Total Hours:   190.30

58.    This Matter Category includes time spent by K&E attorneys and paraprofessionals

corresponding with the U.S. Trustee with respect to the following issues:

(i)      responding to questions and comments regarding relief requested in the Debtors' first and second day motions;

(ii)     engaging in discussions, phone calls and correspondence with the U.S. Trustee regarding K&E's retention and responding to questions and comments regarding the same;

(iii)    coordinating efforts among the Debtors and their other professionals to address various concerns and issues raised by the U.S. Trustee; and

(iv)     preparing reports in compliance with the U.S. Trustee's chapter 11 operating guidelines.

(w)     **Regulatory [Matter No. 25]**

Total Fees:    $818,373.00
Total Hours:   700.50

59.      This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services related to compliance with state, federal, and industry-specific regulations. Specifically, this Matter Category includes time spent by K&E attorneys and paraprofessionals:

(i)      analyzing regulatory compliance regarding applicable regulatory bodies and laws, and communicating with various regulatory bodies including CFIUS, FDIC, MTRA, SEC, FTC, and other state and federal agencies;

(ii)     drafting and revising pleadings and other case documents to ensure regulatory compliance; and

(iii)    corresponding with the Debtors and the Debtors' other advisors regarding the foregoing activities.

**Actual and Necessary Expenses Incurred by K&E**

60.      As set forth in **Exhibit I** attached hereto, and as summarized in **Exhibit G** attached hereto, K&E has incurred a total of $496,216.83 in expenses on behalf of the Debtors during the Final Fee Period.  These charges are intended to reimburse K&E's direct operating costs, which are not incorporated into the K&E hourly billing rates.  K&E charges external copying and

computer research at the provider's cost without markup.  Only clients who actually use services

of the types set forth in **Exhibit I** of this Fee Application are separately charged for such services.

The effect of including such expenses as part of the hourly billing rates would impose that cost

upon clients who do not require extensive photocopying and other facilities and services.

## Reasonable and Necessary Services Provided by K&E

**A.      Reasonable and Necessary Fees Incurred in Providing Services to the Debtors.**

61.      The foregoing professional services provided by K&E on behalf of the Debtors

during the Final Fee Period were reasonable, necessary, and appropriate to the administration of

these chapter 11 cases and related matters.

62.      Many of the services performed by partners and associates of K&E were provided

by K&E's Restructuring Group.  K&E has a prominent practice in this area and enjoys a national

and international reputation for its expertise in financial reorganizations and restructurings of

troubled companies, with over 175 attorneys focusing on this area of the law.  The attorneys at

K&E have represented either the debtor or the creditors' committee or have acted as special

counsel in many large chapter 11 cases.

63.      In addition, due to the facts and circumstances of these chapter 11 cases, attorneys

from K&E's litigation, corporate and tax groups were heavily involved with K&E's representation

of the Debtors.  These practice groups also enjoy a national and international reputation for their

expertise.  Overall, K&E brings to these chapter 11 cases a particularly high level of skill and

knowledge, which inured to the benefit of the Debtors and all stakeholders.

**B.      Reasonable and Necessary Expenses Incurred in Providing Services to the Debtors.**

64.      The time constraints imposed by the circumstances of these chapter 11 cases

required K&E attorneys and other employees to devote substantial time during the evenings and

on weekends to perform services on behalf of the Debtors.  These services were essential to meet

deadlines, respond to daily inquiries from various creditors and other parties in interest on a timely

basis, and satisfy the demands of the Debtors' businesses and ensure the orderly administration of

their estates.  Consistent with firm policy, and as further disclosed in the Retention Application,

K&E attorneys and other K&E employees who worked late in the evenings or on weekends were

reimbursed for their reasonable meal and transportation costs.  K&E's regular practice is not to

include components for those charges in overhead when establishing billing rates, but rather to

charge its clients for these and all other out-of-pocket disbursements incurred during the regular

course of the rendition of legal services.

65.    In addition, due to the location of the Debtors' businesses, co-counsel, creditors,

and other parties in interest in relation to K&E's offices, frequent multi-party telephone

conferences involving numerous parties were required.  On many occasions, the exigencies and

circumstances of these chapter 11 cases required overnight delivery of documents and other

materials.  The disbursements for such services are not included in K&E's overhead for the purpose

of setting billing rates and K&E has made every effort to minimize its disbursements in these

chapter 11 cases.  The actual expenses incurred in providing professional services were necessary,

reasonable, and justified under the circumstances to serve the needs of the Debtors in these

chapter 11 cases.

66.    Among other things, K&E makes sure that all overtime meals, travel meals, hotel

rates, and airfares are reasonable and appropriate expenses for which to seek reimbursement.

Specifically, K&E regularly reviews its bills to ensure that the Debtors are only billed for services

that were actual and necessary and, where appropriate, prorates expenses.  In that regard, K&E

will waive certain fees and reduce its expenses if necessary.  In the Final Fee Period, K&E

voluntarily reduced its fees by $410,663.75 and expenses by $11,980.13.  Consequently, K&E

does not seek payment of such fees or reimbursement of such expenses in the Fee Application.

### K&E's Requested Compensation and Reimbursement Should be Allowed

67.    Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation.  Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual necessary services rendered . . . and reimbursement for actual, necessary expenses."  11 U.S.C. § 330(a)(1).  Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded, the court should consider the nature, extent, and the value of such services, taking into account all relevant factors, including—
>
> (a)    the time spent on such services;
>
> (b)    the rates charged for such services;
>
> (c)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (d)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and
>
> (e)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

68.    K&E respectfully submits that the services for which it seeks compensation in this Fee Application were, at the time rendered, necessary for and beneficial to the Debtors and their estates and were rendered to protect and preserve the Debtors' estates.  K&E further believes that it performed the services for the Debtors economically, effectively, and efficiently, and the results

obtained benefited not only the Debtors, but also the Debtors' estates and the Debtors' constituents. K&E further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors, their estates, and all parties in interest.

69.     During the Interim and Final Fee Period, K&E's hourly billing rates for attorneys ranged from $650.00 to $2,245.00.  The hourly rates and corresponding rate structure utilized by K&E in these chapter 11 cases are equivalent to the hourly rates and corresponding rate structure used by K&E for restructuring, workout, bankruptcy, insolvency, and comparable matters, and similar complex corporate, securities, and litigation matters, whether in court or otherwise, regardless of whether a fee application is required.  K&E strives to be efficient in the staffing of matters.  These rates and the rate structure reflect that such matters are typically national in scope and involve great complexity, high stakes, and severe time pressures—all of which were present in these chapter 11 cases.

70.     Moreover, K&E's hourly rates are set at a level designed to compensate K&E fairly for the work of its attorneys and paraprofessionals and to cover certain fixed and routine overhead expenses.  Hourly rates vary with the experience and seniority of the individuals assigned.  These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.

71.     In sum, K&E respectfully submits that the professional services provided by K&E on behalf of the Debtors and their estates during these chapter 11 cases were necessary and appropriate given the complexity of these chapter 11 cases, the time expended by K&E, the nature and extent of K&E's services provided, the value of K&E's services, and the cost of comparable services outside of bankruptcy, all of which are relevant factors set forth in section 330 of the Bankruptcy Code.  Accordingly, K&E respectfully submits that approval of the compensation

sought herein is warranted and should be approved.

72.     No previous application for the relief sought herein has been made to this or any other Court.

**Reservation of Rights and Notice**

73.     It is possible that some professional time expended or expenses incurred during the Interim Fee Period are not reflected in the Fee Application.  K&E reserves the right to include such amounts in future fee applications.   In addition, the Debtors have provided notice of this Fee Application to:  (a) the U.S. Trustee; (b) the Committee; (c) the Fee Examiner; (d) the lender under the Debtors' prepetition loan facility; (e) the United States Attorney's Office for the Southern District of New York; (f) the Internal Revenue Service; (g) the Toronto Stock Exchange; (h) the attorneys general in the states where the Debtors conduct their business operations; and (i) any party that has requested notice pursuant to Bankruptcy Rule 2002 (collectively, the "Notice Parties").  Pursuant to the Interim Compensation Order, any party, other than the Notice Parties, that wishes to object to the Fee Application, must file its objection with the Court, with a copy to Chambers and serve it on the affected professional and the Notice Parties so that it is actually received on or before July 17, 2023 at 4:00 p.m. (prevailing Eastern Time).

**No Prior Request**

74.     No prior application for the relief requested herein has been made to this or any other court.

*[Remainder of Page Intentionally Left Blank]*

WHEREFORE, K&E respectfully requests that the Court enter an order (a) awarding K&E compensation for professional and paraprofessional services provided during (i) the third Interim Fee Period in the amount of $4,597,228.00, and reimbursement of actual, reasonable and necessary expenses incurred in the third Interim Fee Period in the amount of $78,196.69 and (ii) the Final Fee Period in the amount of $27,973,771.50 and reimbursement of actual, reasonable and necessary expenses incurred in the Final Fee Period in the amount of $496,216.83; (b) authorizing and directing the Debtors to remit payment to K&E for such fees and expenses; and (c) granting such other relief as is appropriate under the circumstances.

New York, New York
Date: July 3, 2023

/s/ Joshua A. Sussberg
Joshua A. Sussberg, P.C.
KIRKLAND & ELLIS LLP
KIRKLAND & ELLIS INTERNATIONAL LLP
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

*Counsel to the Debtors
and Debtors in Possession*

**<u>Exhibit A</u>**

**Sussberg Declaration**

Joshua A. Sussberg, P.C.
Christopher Marcus, P.C.
Christine A. Okike, P.C.
Allyson B. Smith (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:     (212) 446-4800
Facsimile:     (212) 446-4900

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**DECLARATION OF JOSHUA A. SUSSBERG IN**
**SUPPORT OF THE THIRD INTERIM AND FINAL FEE**
**APPLICATION OF KIRKLAND & ELLIS LLP AND KIRKLAND & ELLIS**
**INTERNATIONAL LLP, ATTORNEYS FOR THE DEBTORS AND DEBTORS IN**
**POSSESSION FOR THE (I) INTERIM FEE PERIOD FROM MARCH 1, 2023**
**THROUGH AND INCLUDING MAY 19, 2023, AND THE (II) FINAL FEE PERIOD**
**FROM JULY 5, 2022 THROUGH AND INCLUDING MAY 19, 2023**

I, Joshua A. Sussberg, being duly sworn, state the following under penalty of perjury:

1.      I am the president of Joshua A. Sussberg, P.C., a partner in the law firm of Kirkland

& Ellis LLP, located at 601 Lexington Avenue, New York, New York 10022, and a partner of

Kirkland & Ellis International, LLP (together with Kirkland & Ellis LLP, "K&E").[2]  I am one of

the lead attorneys from K&E working on the above-captioned chapter 11 cases.  I am a member

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013).  The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

[2]    Capitalized terms used but not otherwise defined herein shall have the meaning as set forth in the Fee Application.

in good standing of the Bar of the State of New York, and I have been admitted to practice in Southern District of New York. There are no disciplinary proceedings pending against me.

2.    I have read the foregoing interim fee application of K&E, attorneys for the Debtors, for the Interim and Final Fee Periods (the "Fee Application"). To the best of my knowledge, information and belief, the statements contained in the Fee Application are true and correct. In addition, I believe that the Fee Application complies with Local Bankruptcy Rule 2016-1.

3.    In connection therewith, I hereby certify that:

a)    to the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Fee Application are permissible under the relevant rules, court orders, and Bankruptcy Code provisions, except as specifically set forth herein;

b)    except to the extent disclosed in the Fee Application, the fees and disbursements sought in the Fee Application are billed at rates customarily employed by K&E and generally accepted by K&E's clients. In addition, none of the professionals seeking compensation varied their hourly rate based on the geographic location of the Debtors' case;

c)    K&E is seeking compensation with respect to (i) the approximately 598.60 hours and $506,785.50 in fees spent reviewing or revising time records and preparing, reviewing, and revising invoices;[3] and (ii) the approximately 792.00 hours and $670,512.50 in fees spent reviewing time records to redact privileged or confidential information;

d)    in providing a reimbursable expense, K&E does not make a profit on that expense, whether the service is performed by K&E in-house or through a third party;

e)    in accordance with Rule 2016(a) of the Federal Rules of Bankruptcy Procedure and 11 U.S.C. § 504, no agreement or understanding exists between K&E and any other person for the sharing of compensation to be received in connection with the above cases except as authorized pursuant to the Bankruptcy Code, Bankruptcy Rules, and Local Rules; and

f)    all services for which compensation is sought were professional services on behalf of the Debtors and not on behalf of any other person.

---

[3]    This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true

and correct to the best of my knowledge and belief.

Dated:  July 3, 2023                              Respectfully submitted,

                                                 /s/ Joshua A. Sussberg
                                                Joshua A. Sussberg
                                                as President of Joshua A. Susberg, P.C., as
                                                Partner of Kirkland & Ellis LLP; and as Partner
                                                of Kirkland & Ellis International LLP

## Exhibit B

**Retention Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## ORDER AUTHORIZING THE RETENTION
## AND EMPLOYMENT OF KIRKLAND & ELLIS LLP AND
## KIRKLAND & ELLIS INTERNATIONAL LLP AS ATTORNEYS FOR THE
## DEBTORS AND DEBTORS IN POSSESSION EFFECTIVE AS OF JULY 5, 2022

Upon the application (the "Application")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors") for the entry of an order (the "Order") authorizing the Debtors to retain and employ Kirkland & Ellis LLP and Kirkland & Ellis International LLP (collectively, "Kirkland") as their attorneys effective as of the Petition Date, pursuant to sections 327(a) and 330 of title 11 of the United States Code (the "Bankruptcy Code"), rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "Local Rules"); and the Court having reviewed the Application, the Declaration of Joshua A. Sussberg, the president of Joshua A. Sussberg, P.C., a partner of Kirkland & Ellis LLP, and a partner of Kirkland & Ellis International LLP (the "Sussberg Declaration"), and the declaration of Stephen Ehrlich, the Chief Executive Officer of Voyager Digital Holdings, Inc. (the "Ehrlich Declaration"); and the Court having found that the Court has jurisdiction over this

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Voyager Digital Holdings, Inc. (7687); Voyager Digital, Ltd. (7224); and Voyager Digital, LLC (8013).  The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings set forth in the Application.

matter pursuant to 28 U.S.C. §§ 157 and 1334; and the Court having found that the Application is

a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and the Court having found that venue of this

proceeding and the Application in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409;

and the Court having found based on the representations made in the Application and in the

Sussberg Declaration that (a) Kirkland does not hold or represent an interest adverse to the

Debtors' estates and (b) Kirkland is a "disinterested person" as defined in section 101(14) of the

Bankruptcy Code and as required by section 327(a) of the Bankruptcy Code; and the Court having

found that the relief requested in the Application is in the best interests of the Debtors' estates,

their creditors, and other parties in interest; and the Court having found that the Debtors provided

adequate and appropriate notice of the Application under the circumstances and that no other or

further notice is required; and the Court having reviewed the Application and having heard

statements in support of the Application at a hearing held before the Court (the "Hearing"); and

the Court having determined that the legal and factual bases set forth in the Application and at the

Hearing establish just cause for the relief granted herein; and any objections to the relief requested

herein having been withdrawn or overruled on the merits; and after due deliberation and sufficient

cause appearing therefor, it is HEREBY ORDERED THAT:

1.     The Application is granted to the extent set forth herein.

2.     The Debtors are authorized to retain and employ Kirkland as their attorneys

effective as of the Petition Date in accordance with the terms and conditions set forth in the

Application and in the Engagement Letter attached hereto as **Exhibit 1**.

3.     Kirkland is authorized to provide the Debtors with the professional services as

described in the Application and the Engagement Letter.  Specifically, but without limitation,

Kirkland will render the following legal services:

a.  advising the Debtors with respect to their powers and duties as debtors in possession in the continued management and operation of their businesses and properties;

b.  advising and consulting on their conduct during these chapter 11 cases, including all of the legal and administrative requirements of operating in chapter 11;

c.  attending meetings and negotiating with representatives of creditors and other parties in interest;

d.  taking all necessary actions to protect and preserve the Debtors' estates, including prosecuting actions on the Debtors' behalf, defending any action commenced against the Debtors, and representing the Debtors in negotiations concerning litigation in which the Debtors are involved, including objections to claims filed against the Debtors' estates;

e.  preparing pleadings in connection with these chapter 11 cases, including motions, applications, answers, orders, reports, and papers necessary or otherwise beneficial to the administration of the Debtors' estates;

f.  representing the Debtors in connection with obtaining authority to continue using cash collateral and postpetition financing;

g.  advising the Debtors in connection with any potential sale of assets;

h.  appearing before the Court and any appellate courts to represent the interests of the Debtors' estates;

i.  advising the Debtors regarding tax matters;

j.  taking any necessary action on behalf of the Debtors to negotiate, prepare, and obtain approval of a disclosure statement and confirmation of a chapter 11 plan and all documents related thereto; and

k.  performing all other necessary legal services for the Debtors in connection with the prosecution of these chapter 11 cases, including: (i) analyzing the Debtors' leases and contracts and the assumption and assignment or rejection thereof; (ii) analyzing the validity of liens against the Debtors' assets; and (iii) advising the Debtors on corporate and litigation matters.

4.  Kirkland shall apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with the Debtors' chapter 11 cases in compliance with sections 330 and 331 of the Bankruptcy Code and applicable provisions of the Bankruptcy Rules, Local Rules, and any other applicable procedures and orders of the Court.

3

5.      Notwithstanding anything in the Engagement Letter to the contrary, Kirkland shall apply any remaining amounts of its prepetition advance payment retainer as a credit toward postpetition fees and expenses, after such postpetition fees and expenses are approved pursuant to an order of the Court awarding fees and expenses to Kirkland.  Kirkland is authorized without further order of the Court to reserve and apply amounts from the prepetition advance payment retainer that would otherwise be applied toward payment of postpetition fees and expenses as are necessary and appropriate to compensate and reimburse Kirkland for fees or expenses incurred on or prior to the Petition Date consistent with its ordinary course billing practices.

6.      Notwithstanding anything to the contrary in the Application, the Engagement Letter, or the Declarations attached to the Application, the reimbursement provisions allowing the reimbursement of fees and expenses incurred in connection with participating in, preparing for, or responding to any action, claim, suit, or proceeding brought by or against any party that relates to the legal services provided under the Engagement Letter and fees for defending any objection to Kirkland's fee applications under the Bankruptcy Code are not approved pending further order of the Court.

7.      Kirkland shall not charge a markup to the Debtors with respect to fees billed by contract attorneys who are hired by Kirkland to provide services to the Debtors and shall ensure that any such contract attorneys are subject to conflict checks and disclosures in accordance with the requirements of the Bankruptcy Code and Bankruptcy Rules.

8.      The last three sentences of the thirteenth paragraph of the Engagement Letter (titled "File Retention") concerning issues related to attorney-client privilege and the last sentence of the twenty-seventh paragraph of the Engagement Letter (titled "Reimbursement of Fees and Expenses") concerning waivers of objections related to fees are stricken.

4

9.      Kirkland shall provide ten business-days' notice to the Debtors, the U.S. Trustee, and any official committee before any increases in the rates set forth in the Application or the Engagement Letter are implemented and shall file such notice with the Court.  The U.S. Trustee retains all rights to object to any rate increase on all grounds, including the reasonableness standard set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

10.     Kirkland shall not withdraw as Debtors' counsel before the effective date of any chapter 11 plan confirmed in these chapter 11 cases without prior approval of the Court in accordance with Local Rule 2090-1(e).

11.     The Debtors and Kirkland are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Application.

12.     Notice of the Application as provided therein is deemed to be good and sufficient notice of such Application, and the requirements of the Local Rules are satisfied by the contents of the Application.

13.     To the extent the Application, the Sussberg Declaration, the Ehrlich Declaration, or the Engagement Letter is inconsistent with this Order, the terms of this Order shall govern.

14.     The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

15.     The Court retains jurisdiction with respect to all matters arising from or related to the implementation of this Order.

New York, New York
Dated: August 4, 2022

                    **s/Michael E. Wiles**
                    THE HONORABLE MICHAEL E. WILES
                    UNITED STATES BANKRUPTCY JUDGE

## **Exhibit C**

## **Engagement Letter**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022
United States

Joshua A. Sussberg, P.C.
To Call Writer Directly:
+1 212 446 4829
joshua.sussberg@kirkland.com

+1 212 446 4800

Facsimile:
+1 212 446 4900

www.kirkland.com

June 17, 2022

David Brosgol
Voyager Digital Holdings, Inc.
33 Irving Place, Suite 3060
New York, NY 10003

Re:    Retention to Provide Legal Services

Dear Mr. Brosgol:

We are very pleased that you have asked us to represent Voyager Digital Holdings, Inc. and only those affiliates and wholly or partially owned subsidiaries listed in an addendum or supplement to this letter (collectively, "Client") in connection with a potential restructuruing. Please note, the Firm's representation is only of Client; the Firm does not and will not represent any direct or indirect shareholder, director, officer, partner, employee, affiliate, or joint venturer of Client or of any other entity.

**General Terms.**  This retention letter (this "Agreement") sets forth the terms of Client's retention of Kirkland & Ellis LLP (and its affiliated entity Kirkland & Ellis International LLP (collectively, the "Firm")) to provide legal services and constitutes an agreement between the Firm and Client (the "Parties").  This Agreement (notwithstanding any guidelines for outside counsel that Client may provide to the Firm) sets forth the Parties' entire agreement for rendering professional services for the current matter, as well as for all other existing or future matters (collectively, the "Engagement"), except where the Parties otherwise agree in writing.

**Fees.**  The Firm will bill Client for fees incurred at its regular hourly rates and in quarterly increments of an hour (or in smaller time increments as otherwise required by a court).  The Firm reserves the right to adjust the Firm's billing rates from time to time in the ordinary course of the Firm's representation of Client.

Although the Firm will attempt to estimate fees to assist Client in Client's planning if requested, such estimates are subject to change and are not binding unless otherwise expressly and unequivocally stated in writing.

Austin   Bay Area   Beijing   Boston   Brussels   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   Paris   Salt Lake City   Shanghai   Washington, D.C.

# KIRKLAND & ELLIS LLP

June 17, 2022
Page 2

**Expenses.**   Expenses related to providing services shall be included in the Firm's statements as disbursements advanced by the Firm on Client's behalf.   Such expenses include photocopying, printing, scanning, witness fees, travel expenses, filing and recording fees, certain secretarial overtime, and other overtime expenses, postage, express mail, and messenger charges, deposition costs, computerized legal research charges, and other computer services, and miscellaneous other charges.   Client shall pay directly (and is solely responsible for) certain larger costs, such as consultant or expert witness fees and expenses, and outside suppliers' or contractors' charges, unless otherwise agreed by the Parties.   By executing this Agreement below, Client agrees to pay for all charges in accordance with the Firm's schedule of charges, a copy of which is attached hereto at Schedule 1, as revised from time to time.

**Billing Procedures.**   The Firm's statements of fees and expenses are typically delivered monthly, but the Firm reserves the right to alter the timing of delivering its statements depending on circumstances.   Client may have the statement in any reasonable format it chooses, but the Firm will select an initial format for the statement unless Client otherwise requests in writing. Depending on the circumstances, however, estimated or summary statements may be provided, with time and expense details to follow thereafter.

**Retainer.**   Client agrees to provide to the Firm an "advance payment retainer," as defined in Rule 1.15(c) of the Illinois Rules of Professional Conduct, *Dowling v. Chicago Options Assoc., Inc.*, 875 N.E.2d 1012, 1018 (Ill. 2007), and *In re Caesars Entm't Operating Co., Inc.*, No. 15-01145 (ABG) (Bankr. N.D. Ill. May 28, 2015) (and cases cited therein), in the amount of $1,000,000.   In addition, Client agrees to provide one or more additional advance payment retainers upon request by the Firm so that the amount of any advance payment retainers remains at or above the Firm's estimated fees and expenses.   The Firm may apply the advance payment retainers to any outstanding fees as services are rendered and to expenses as they are incurred. Client understands and acknowledges that any advance payment retainers are earned by the Firm upon receipt, any advance payment retainers become the property of the Firm upon receipt, Client no longer has a property interest in any advance payment retainers upon the Firm's receipt, any advance payment retainers will be placed in the Firm's general account and will not be held in a client trust account, and Client will not earn any interest on any advance payment retainers; provided, however, that solely to the extent required under applicable law, at the conclusion of the Engagement, if the amount of any advance payment retainers held by the Firm is in excess of the amount of the Firm's outstanding and estimated fees, expenses, and costs, the Firm will pay to Client the amount by which any advance payment retainers exceed such fees, expenses, and costs.   Client further understands and acknowledges that the use of advance payment retainers is an integral condition of the Engagement, and is necessary to ensure that:  Client continues to have access to the Firm's services; the Firm is compensated for its representation of Client; the Firm is not a pre-petition creditor in the event of a Restructuring Case; and that in light of the foregoing, the provision of the advance payment retainers is in Client's best interests.   The fact that Client

# KIRKLAND & ELLIS LLP

June 17, 2022
Page 3

has provided the Firm with an advance payment retainer does not affect Client's right to terminate the client-lawyer relationship.

Please be advised that there is another type of retainer known as a "security retainer," as defined in *Dowling v. Chicago Options Assoc.*, 875 N.E.2d at 1018, and *In re Caesars Entm't Operating Co., Inc.*, No. 15-01145 (ABG) (Bankr. N.D. Ill. May 28, 2015) (and cases cited therein). A security retainer remains the property of the client until the lawyer applies it to charges for services that are actually rendered and expenses that are incurred. Any unearned funds are then returned to the client. In other circumstances not present here, the Firm would consider a security retainer and Client's funds would be held in the Firm's segregated client trust account until applied to pay fees and expenses. Funds in a security retainer, however, can be subject to claims of Client's creditors and, if taken by creditors, may leave Client unable to pay for ongoing legal services, which may result in the Firm being unable to continue the Engagement. Moreover, a security retainer creates clawback risks for the Firm in the event of an insolvency proceeding. The choice of the type of retainer to be used is Client's choice alone, but for the Engagement and for the reasons set forth above, the Firm is unwilling to represent Client in the Engagement without using the advance payment retainer.

**Termination.** The Engagement may be terminated by either Party at any time by written notice by or to Client. The Engagement will end at the earliest of (a) Client's termination of the Engagement, (b) the Firm's withdrawal, and (c) the substantial completion of the Firm's substantive work. If permission for withdrawal is required by a court, the Firm shall apply promptly for such permission, and termination shall coincide with the court order for withdrawal. If this Agreement or the Firm's services are terminated for any reason, such termination shall be effective only to terminate the Firm's services prospectively and all the other terms of this Agreement shall survive any such termination.

Upon cessation of the Firm's active involvement in a particular matter (even if the Firm continues active involvement in other matters on Client's behalf), the Firm will have no further duty to inform Client of future developments or changes in law as may be relevant to such matter. Further, unless the Parties mutually agree in writing to the contrary, the Firm will have no obligation to monitor renewal or notice dates or similar deadlines that may arise from the matters for which the Firm had been retained.

**Cell Phone and E-Mail Communication.** The Firm hereby informs Client and Client hereby acknowledges that the Firm's attorneys sometimes communicate with their clients and their clients' professionals and agents by cell telephone, that such communications are capable of being intercepted by others and therefore may be deemed no longer protected by the attorney-client privilege, and that Client must inform the Firm if Client does not wish the Firm to discuss privileged matters on cell telephones with Client or Client's professionals or agents.

# KIRKLAND & ELLIS LLP

June 17, 2022
Page 4

The Firm hereby informs Client and Client hereby acknowledges that the Firm's attorneys sometimes communicate with their clients and their clients' professionals and agents by unencrypted e-mail, that such communications are capable of being intercepted by others and therefore may be deemed no longer protected by the attorney-client privilege, and that Client must inform the Firm if Client wishes to institute a system to encode all e-mail between the Firm and Client or Client's professionals or agents.

**File Retention.** All records and files will be retained and disposed of in compliance with the Firm's policy in effect from time to time. Subject to future changes, it is the Firm's current policy generally not to retain records relating to a matter for more than five years. Upon Client's prior written request, the Firm will return client records that are Client's property to Client prior to their destruction. Although we will return your records (i.e., your client file) to you at any time upon your written request, you agree that your client file will not include our Firm's internal files including administrative materials, internal communications, and drafts. It is not administratively feasible for the Firm to advise Client of the closing of a matter or the disposal of records. The Firm recommends, therefore, that Client maintain Client's own files for reference or submit a written request for Client's client files promptly upon conclusion of a matter. Notwithstanding anything to the contrary herein, Client acknowledges and agrees that any applicable privilege of Client (including any attorney-client and work product privilege or any duty of confidentiality) (collectively, the "Privileges") belongs to Client alone and not to any successor entity (including without limitation the Client after a change in control or other similar restructuring or non-restructuring transaction (including without limitation a reorganized Client after the effective date of a plan of reorganization), whether through merger, asset or equity sale, business combination, or otherwise, irrespective of whether such transaction occurs in a Restructuring Case or on an out-of-court basis (in each case, a "Transaction")). Client hereby waives any right, title, and interest of such successor entity to all information, data, documents, or communications in any format covered by the Privileges that is in the possession of the Firm ("Firm Materials"), to the extent that such successor entity had any right, title, and interest to such Firm Materials. For the avoidance of doubt, Client agrees and acknowledges that after a Transaction, such successor entity shall have no right to claim or waive the Privileges or request the return of any such Firm Materials; instead, such Firm Materials shall remain in the Firm's sole possession and control for its exclusive use, and the Firm will (a) not waive any Privileges or disclose the Firm Materials, (b) take all reasonable steps to ensure that the Privileges survive and remain in full force and effect, and (c) assert the Privileges to prevent disclosure of any Firm Materials.

**Data Protection.** You further agree that, if you provide us with personal data, you have complied with applicable data protection legislation and that we may process such personal data in accordance with our Data Transfer and Privacy Policy at www.kirkland.com. We process your personal data in order to (i) carry out work for you; (ii) share the data with third parties such as expert witnesses and other professional advisers if our work requires; (iii) comply with applicable laws and regulations and (iv) provide you with information relating to our Firm and its services.

# KIRKLAND & ELLIS LLP

June 17, 2022
Page 5

**Conflicts of Interest.**  As is customary for a law firm of the Firm's size, there are numerous business entities, with which Client currently has relationships, that the Firm has represented or currently represents in matters unrelated to Client.

Further, in undertaking the representation of Client, the Firm wants to be fair not only to Client's interests but also to those of the Firm's other clients.  Because Client is engaged in activities (and may in the future engage in additional activities) in which its interests may diverge from those of the Firm's other clients, the possibility exists that one of the Firm's current or future clients may take positions adverse to Client (including litigation or other dispute resolution mechanisms) in a matter in which such other client may have retained the Firm or one of Client's adversaries may retain the Firm in a matter adverse to another entity or person.

In the event a present conflict of interest exists between Client and the Firm's other clients or in the event one arises in the future, Client agrees to waive any such conflict of interest or other objection that would preclude the Firm's representation of another client (a) in other current or future matters substantially unrelated to the Engagement or (b) other than during a Restructuring Case (as defined below), in other matters related to Client (such representation an "Allowed Adverse Representation").  By way of example, such Allowed Adverse Representations might take the form of, among other contexts: litigation (including arbitration, mediation and other forms of dispute resolution); transactional work (including consensual and non-consensual merger, acquisition, and takeover situations, financings, and commercial agreements); counseling (including advising direct adversaries and competitors); and restructuring (including bankruptcy, insolvency, financial distress, recapitalization, equity and debt workouts, and other transactions or adversarial adjudicative proceedings related to any of the foregoing and similar matters).

Client also agrees that it will not, for itself or any other entity or person, assert that either (i) the Firm's representation of Client or any of Client's affiliates in any past, present, or future matter or (ii) the Firm's actual or possible possession of confidential information belonging to Client or any of Client's affiliates is a basis to disqualify the Firm from representing another entity or person in any Allowed Adverse Representation.  Client further agrees that any Allowed Adverse Representation does not breach any duty that the Firm owes to Client or any of Client's affiliates. Client also agrees that the Firm's representation in the Engagement is solely of Client and that no member or other entity or person related to it (such as a shareholder, parent, subsidiary, affiliate, director, officer, partner, employee, or joint venturer) has the status of a client for conflict of interest purposes.

In addition, if a waiver of a conflict of interest necessary to allow the Firm to represent another client in a matter that is not substantially related to the Engagement is not effective for any reason, Client agrees that the Firm may withdraw from the Engagement.  Should that occur, Client will not, for itself or any other entity or person, seek to preclude such termination of services or assert that either (a) the Firm's representation of Client or any of Client's affiliates in any past,

# KIRKLAND & ELLIS LLP

June 17, 2022
Page 6

present, or future matter or (b) the Firm's actual or possible possession of confidential information belonging to Client or any of Client's affiliates is a basis to disqualify the Firm from representing such other client or acting on such adverse matter.

It is important that you review this letter carefully and consider all of the advantages and disadvantages of waiving certain conflicts of interests that would otherwise bar the Firm from representing parties with interests adverse to you during the time in which the Firm is representing you. You also understand that because this waiver includes future issues and future clients that are unknown and unknowable at this time, it is impossible to provide you with any more details about those prospective clients and matters. Thus, in choosing to execute this waiver, you have recognized the inherent uncertainty about the array of potential matters and clients the Firm might take on in matters that are adverse to you but have nonetheless decided it is in your interest to waive conflicts of interest regarding the Allowed Adverse Representations and waive rights to prohibit the Firm's potential withdrawal should a conflict waiver prove ineffectual.

The Firm informs Client that certain entities owned by current or former Firm attorneys and senior staff ("attorney investment entities") have investments in funds or companies that may, directly or indirectly, be affiliated with Client, hold investments in Client's debt or equity securities, may be adverse to Client, or conduct commercial transactions with Client (each, a "Passive Holding"). The attorney investment entities are passive and have no management or other control rights in such funds or companies. The Firm notes that other persons may in the future assert that a Passive Holding creates, in certain circumstances, a conflict between the Firm's exercise of its independent professional judgment in rendering advice to Client and the financial interest of Firm attorneys participating in the attorney investment entities, and such other persons might seek to limit Client's ability to use the Firm to advise Client on a particular matter. While the Firm cannot control what a person might assert or seek, the Firm believes that the Firm's judgment will not be compromised by virtue of any Passive Holding. Please let us know if Client has any questions or concerns regarding the Passive Holdings. By executing this letter, Client acknowledges the Firm's disclosure of the foregoing.

**Restructuring Cases**. If it becomes necessary for Client to commence a restructuring case under chapter 11 of the U.S. Bankruptcy Code (a "Restructuring Case"), the Firm's ongoing employment by Client will be subject to the approval of the court with jurisdiction over the petition. If necessary, the Firm will take steps necessary to prepare the disclosure materials required in connection with the Firm's retention as lead restructuring counsel. In the near term, the Firm will begin conflicts checks on potentially interested parties as provided by Client.

If necessary, the Firm will prepare a preliminary draft of a schedule describing the Firm's relationships with certain interested parties (the "Disclosure Schedule"). The Firm will give Client a draft of the Disclosure Schedule once it is available. Although the Firm believes that these

# KIRKLAND & ELLIS LLP

June 17, 2022
Page 7

relationships do not constitute actual conflicts of interest, these relationships must be described and disclosed in Client's application to the court to retain the Firm.

If in the Firm's determination a conflict of interest arises in Client's Restructuring Case requiring separate conflicts counsel, then Client will be required to use separate conflicts counsel in those matters.

**No Guarantee of Success.**  It is impossible to provide any promise or guarantee about the outcome of Client's matters.  Nothing in this Agreement or any statement by Firm staff or attorneys constitutes a promise or guarantee.  Any comments about the outcome of Client's matter are simply expressions of judgment and are not binding on the Firm.

**Consent to Use of Information.**  In connection with future materials that, for marketing purposes, describe facets of the Firm's law practice and recite examples of matters the Firm handles on behalf of clients, Client agrees that, if those materials avoid disclosing Client's confidences and secrets as defined by applicable ethical rules, they may identify Client as a client, may contain factual synopses of Client's matters, and may indicate generally the results achieved.

**Reimbursement of Fees and Expenses.**  Client agrees to promptly reimburse the Firm for all internal or external fees and expenses, including the amount of the Firm's attorney and paralegal time at normal billing rates, as incurred by the Firm in connection with participating in, preparing for, or responding to any action, claim, objection, suit, or proceeding brought by or against any third-party that relates to the legal services provided by the Firm under this Agreement.  Without limiting the scope of the foregoing, and by way of example only, this paragraph extends to all such fees and expenses incurred by the Firm: in responding to document subpoenas, and preparing for and testifying at depositions and trials; and with respect to the filing, preparation, prosecution or defense of any applications by the Firm for approval of fees and expenses in a judicial, arbitral, or similar proceeding.  Further, Client understands, acknowledges, and agrees that in connection with a Restructuring Case, if Client has not objected to the payment of a Firm invoice or to a Firm fee and expense application, has in fact paid such invoice, or has approved such fee and expense application, then Client waives its right (and the right of any successor entity as a result of a Transaction or otherwise) to subsequently object to the payment of fees and expenses covered by such invoice or fee application.

**LLP.**  Kirkland & Ellis LLP is a limited liability partnership organized under the laws of Illinois, and Kirkland & Ellis International LLP is a limited liability partnership organized under the laws of Delaware.  Pursuant to those statutory provisions, an obligation incurred by a limited liability partnership, whether arising in tort, contract or otherwise, is solely the obligation of the limited liability partnership, and partners are not personally liable, directly or indirectly, by way of indemnification, contribution, assessment or otherwise, for such obligation solely by reason of being or so acting as a partner.

# KIRKLAND & ELLIS LLP

June 17, 2022
Page 8

**Governing Law**.  This Agreement shall be governed by, and construed in accordance with, the laws of the State of Illinois, without giving effect to the conflicts of law principles thereof.

**Miscellaneous.**  This Agreement sets forth the Parties' entire agreement for rendering professional services.  It can be amended or modified only in writing and not orally or by course of conduct.  Each Party signing below is jointly and severally responsible for all obligations due to the Firm and represents that each has full authority to execute this Agreement so that it is binding.  This Agreement may be signed in one or more counterparts and binds each Party countersigning below, whether or not any other proposed signatory ever executes it.  If any provision of this Agreement or the application thereof is held invalid or unenforceable, the invalidity or unenforceability shall not affect other provisions or applications of this Agreement which can be given effect without such provisions or application, and to this end the provisions of this Agreement are declared to be severable.  Any agreement or waiver contained herein by Client extends to any assignee or successor in interest to Client, including without limitation the reorganized Client upon and after the effective date of a plan of reorganization in a Restructuring Case.

This Agreement is the product of arm's-length negotiations between sophisticated parties, and Client acknowledges that it is experienced with respect to the retention of legal counsel.  Therefore, the Parties acknowledge and agree that any otherwise applicable rule of contract construction or interpretation which provides that ambiguities shall be construed against the drafter (and all similar rules of contract construction or interpretation) shall not apply to this Agreement.  The Parties further acknowledge that the Firm is not advising Client with respect to this Agreement because the Firm would have a conflict of interest in doing so, and that Client has consulted (or had the opportunity to consult) with legal counsel of its own choosing.  Client further acknowledges that Client has entered into this Agreement and agreed to all of its terms and conditions voluntarily and fully-informed, based on adequate information and Client's own independent judgment.  The Parties further acknowledge that they intend for this Agreement to be effective and fully enforceable upon its execution and to be relied upon by the Parties.

\* \* \*

# KIRKLAND & ELLIS LLP

June 17, 2022
Page 9


Please confirm your agreement with the arrangements described in this letter by signing the enclosed copy of this letter in the space provided below and returning it to us. Please understand that, if we do not receive a signed copy of this letter within twenty-one days, we will withdraw from representing you in this Engagement.

Very truly yours,

KIRKLAND & ELLIS LLP

By: _____

Printed Name: Joshua A. Sussberg
Title: Partner

Agreed and accepted this 17th of June, 2022

VOYAGER DIGITAL HOLDINGS, INC.

DocuSigned by:

By: _____

Name: David Brosgol
Title: General Counsel

139EC73A2D4F474...

# KIRKLAND & ELLIS LLP

June 17, 2022
Page 10

**<u>ADDENDUM: List of Client Affiliates</u>**

Voyager Digital Ltd.
Voyager Digital, LLC

**KIRKLAND & ELLIS LLP**

**CLIENT-REIMBURSABLE EXPENSES AND OTHER CHARGES**

*Effective 01/01/2022*

The following outlines Kirkland & Ellis LLP's ("K&E LLP") policies and standard charges for various services performed by K&E LLP and/or by other third parties on behalf of the client which are often ancillary to our legal services. Services provided by in-house K&E LLP personnel are for the convenience of our clients. Given that these services are often ancillary to our legal services, in certain instances it may be appropriate and/or more cost efficient for these services to be outsourced to a third-party vendor. If services are provided beyond those outlined below, pricing will be based on K&E LLP's approximate cost and/or comparable market pricing.

- **Duplicating, Reprographics and Printing**: The following list details K&E LLP's charges for duplicating, reprographics and printing services:

  - Black and White Copy or Print (all sizes of paper):
    - $0.16 per impression for all U.S. offices
    - €0.10 per impression in Munich
    - £0.15 per impression in London
    - HK$1.50 per impression in Hong Kong
    - RMB1.00 per impression in Beijing and Shanghai
  - Color Copy or Print (all sizes of paper):
    - $0.55 per impression
  - Scanned Images:
    - $0.16 per page for black and white or color scans
  - Other Services:
    - CD/DVD Duplicating or Mastering - $7/$10 per CD/DVD
    - Binding - $0.70 per binding
    - Large or specialized binders - $13/$27
    - Tabs - $0.13 per item
    - OCR/File Conversion - $0.03 per page
    - Large Format Printing - $1.00 per sq. ft.

- **Secretarial and Word Processing**: Clients are not charged for secretarial and word processing activities incurred on their matters during standard business hours.

- **Overtime Charges**: Clients will be charged for overtime costs for secretarial and document services work if either (i) the client has specifically requested the after-hours work or (ii) the nature of the work being done for the client necessitates out-of-hours overtime and such work could not have been done during normal working hours. If these conditions are satisfied, costs for related overtime meals and transportation also will be charged.

- **Travel Expenses**:  We charge clients our out-of-pocket costs for travel expenses including associated travel agency fees.  We charge coach fares (business class for international flights) unless the client has approved business-class, first-class or an upgrade.  K&E LLP personnel are instructed to incur only reasonable airfare, hotel and meal expenses.  K&E LLP negotiates, uses, and passes along volume discount hotel and air rates whenever practicable.  However, certain retrospective rebates may not be passed along.

- **Catering Charges:**  Clients will be charged for any in-house catering service provided in connection with client matters.

- **Communication Expenses**:  We do not charge clients for telephone calls or faxes made from K&E LLP's offices with the exception of third-party conference calls and videoconferences.

   Charges incurred for conference calls, videoconferences, cellular telephones, and calls made from other third-party locations will be charged to the client at the actual cost incurred.  Further, other telecommunication expenses incurred at third-party locations (e.g., phone lines at trial sites, Internet access, etc.) will be charged to the client at the actual cost incurred.

- **Overnight Delivery/Postage**:  We charge clients for the actual cost of overnight and special delivery (e.g., Express Mail, FedEx, and DHL), and U.S. postage for materials mailed on the client's behalf.  K&E LLP negotiates, uses, and passes along volume discount rates whenever practicable.

- **Messengers**:  We charge clients for the actual cost of a third party vendor messenger.

- **Library Research Services:**  Library Research staff provides research and document retrieval services at the request of attorneys, and clients are charged per hour for these services.  Any expenses incurred in connection with the request, such as outside retrieval service or online research charges, are passed on to the client at cost, including any applicable discounts.

- **Online Research Charges**:  K&E LLP charges for costs incurred in using third-party online research services in connection with a client matter.  K&E LLP negotiates and uses discounts or special rates for online research services whenever possible and practicable and passes through the full benefit of any savings to the client based on actual usage.

- **Inter-Library Loan Services:**  Our standard client charge for inter-library loan services when a K&E LLP library employee borrows a book from an outside source is $25 per title.  There is no client charge for borrowing books from K&E LLP libraries in other cities or from outside collections when the title is part of the K&E LLP collection but unavailable.

- **Off-Site Legal Files Storage**:  Clients are not charged for off-site storage of files unless the storage charge is approved in advance.

- **Electronic Data Storage**:  K&E LLP will not charge clients for costs to store electronic data and files on K&E LLP's systems if the data stored does not exceed 100 gigabytes (GB).  If the data stored for a specific client exceeds 100GB, K&E LLP will charge clients $6.00 per month/per GB for all network data stored until the data is either returned to the client or properly disposed of.  For e-discovery data on the Relativity platform, K&E LLP will also charge clients $6.00 per month/per GB until the data is either returned to the client or properly disposed of.

- **Calendar Court Services**:  Our standard charge is $25 for a court filing and other court services or transactions.

- **Supplies**:  There is no client charge for standard office supplies.  Clients are charged for special items (e.g., a minute book, exhibit tabs/indexes/dividers, binding, etc.) and then at K&E LLP's actual cost.

- **Contract Attorneys and Contract Non-Attorney Billers**:  If there is a need to utilize a contract attorney or contract non-attorney on a client engagement, clients will be charged a standard hourly rate for these billers unless other specific billing arrangements are agreed between K&E LLP and client.

- **Expert Witnesses, Experts of Other Types, and Other Third Party Consultants**:  If there is a need to utilize an expert witness, expert of other type, or other third party consultant such as accountants, investment bankers, academicians, other attorneys, etc. on a client engagement, clients will be requested to retain or pay these individuals directly unless specific billing arrangements are agreed between K&E LLP and client.

- **Third Party Expenditures**: Third party expenditures (e.g., corporate document and lien searches, lease of office space at Trial location, IT equipment rental, SEC and regulatory filings, etc.) incurred on behalf of a client, will be passed through to the client at actual cost.  If the invoice exceeds $50,000, it is K&E LLP's policy that wherever possible such charges will be directly billed to the client.  In those circumstances where this is not possible, K&E LLP will seek reimbursement from our client prior to paying the vendor.

Unless otherwise noted, charges billed in foreign currencies are determined annually based on current U.S. charges at an appropriate exchange rate.

## Exhibit D

**Budget and Staffing Plan**

## Budget and Staffing Plan

**(For Matter Categories for the Period Beginning on July 5, 2022 and Ending on May 19, 2023)**

## Budget

| Matter Number | Project Category Description | Hours Budgeted | Total Compensation Budgeted |
|---|---|---|---|
| 2 | Chapter 11 Filing | 455 – 575 | $476,775 - $600,000 |
| 3 | Adversary Proceeding & Contested Matts. | 4,945 – 6,246 | $6,957,500 - $8,790,000 |
| 4 | Automatic Stay Matters | 80- 101 | $84,966 - $105,000 |
| 5 | Business Operations | 135 – 171 | $143,750 - $180,000 |
| 6 | Case Administration | 1,255 – 1,585 | $747,500 - $945,000 |
| 7 | Cash Management and DIP Financing | 795 – 1,004 | $1,033,084 - $1,305,000 |
| 8 | Customer and Vendor Communications | 295 – 373 | $322,570 - $405,000 |
| 9 | Claims Administration and Objections | 1,345 – 1,699 | $1,380,000 - $1,745,000 |
| 10 | Official Committee Matters and Meetings | 455 – 575 | $488,750 - $615,000 |
| 11 | Use, Sale, and Disposition of Property | 4,450 – 5,621 | $5,118,588 - $6,465,000 |
| 12 | Corp., Governance, & Securities Matters | 535 – 676 | $592,269 - $750,000 |
| 13 | Employee Matters | 475 – 600 | $563,939 - $710,000 |
| 14 | Executory Contracts and Unexpired Leases | 115 – 145 | $115,000 - $145,000 |
| 15 | SOFAs and Schedules | 165 – 208 | $172,500 - $220,000 |
| 16 | Hearings | 1,760 – 2,223 | $1,872,832 - $2,365,000 |
| 17 | Insurance and Surety Matters | 75 – 95 | $74,925 - $95,000 |
| 18 | Disclosure Statement, Plan, Confirmation | 4,025 – 5,084 | $4,715,000 - $5,955,000 |
| 19 | K&E Retention and Fee Matters | 1,255 – 1,585 | $1,265,000 - $1,600,000 |
| 20 | Non-K&E Retention and Fee Matters | 850 – 1,074 | $776,250 - $980,000 |
| 21 | Tax Matters | 265 – 335 | $372,605 - $470,000 |
| 22 | Non-Working Travel | 120 – 152 | $68,028 - $85,000 |
| 23 | U.S. Trustee Communications & Reporting | 85 – 107 | $86,250 - $110,000 |
| 25 | Regulatory | 565 – 714 | $510,400 - $645,000 |
| **TOTAL** | | **24,500 – 30,947** | **$27,938,482 - $35,285,000** |

**Staffing Plan**

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work Across All Matters During the Budget Period | Average Hourly Rate[1] |
|---|---|---|
| Partner | 12 | $1,678 |
| Associate | 18 | $985 |
| Legal Assistant | 5 | $394 |
| **Total** | 35 | $1,149 |

---

[1]    The Average Hourly Rate is a weighted average based on the individual hourly rate of, and projected number of hours worked by, each timekeeper over the course of the chapter 11 cases.

**Exhibit E**

**Voluntary Rate Disclosures**

- The blended hourly rate for all K&E domestic timekeepers (including both professionals and paraprofessionals) who billed to non-bankruptcy matters (collectively, the "Non-Bankruptcy Matters")[1] during the 12-month period beginning on June 1, 2022 and ending on May 31, 2023 (the "Comparable Period") was, in the aggregate, approximately **$1,106.83** per hour (the "Non-Bankruptcy Blended Hourly Rate").[2]

- The blended hourly rate for all K&E timekeepers (including both professionals and paraprofessionals) who billed to the Debtors during the Interim Fee Period was approximately **$1,115.44** per hour (the "Debtor Blended Hourly Rate").[3]

- A detailed comparison of these rates is as follows:

| Position at K&E | Debtor Blended Hourly Rate for This Fee Application | Non-Bankruptcy Blended Hourly Rate |
|---|---:|---:|
| Partner | $1,529.68 | $1,512.87 |
| Of Counsel | $1,366.00 | $1,149.98 |
| Associate | $986.74 | $935.48 |
| Visiting Attorney | - | $643.70 |
| Law Clerk | - | $390.55 |
| Paralegal | $447.21 | $427.10 |
| Junior Paralegal | $298.71 | $272.94 |
| Support Staff | $428.01 | $443.54 |
| **Total** | **$1,115.44** | **$1,106.83** |

---

[1]    It is the nature of K&E's practice that certain non-bankruptcy engagements require the advice and counsel of professionals and paraprofessionals who work primarily within K&E's Restructuring Group. Accordingly, "Non-Bankruptcy Matters" consist of matters for which K&E domestic timekeepers represented a client in a matter other than an in-court bankruptcy proceeding. Moreover, the Non-Bankruptcy Matters include time billed by K&E domestic timekeepers who work primarily within K&E's Restructuring Group.

[2]    K&E calculated the blended rate for Non-Bankruptcy Matters by dividing the *total dollar amount* billed by K&E domestic timekeepers to the Non-Bankruptcy Matters during the Comparable Period by the *total number of hours billed* by K&E domestic timekeepers to the Non-Bankruptcy Matters during the Comparable Period.

[3]    K&E calculated the blended rate for timekeepers who billed to the Debtors by dividing the *total dollar amount billed* by such timekeepers during the Fee Period by the *total number of hours billed* by such timekeepers during the Fee Period.

**Exhibit F**

**Summary of Total Fees Incurred and Hours Billed During the Fee Period**

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed In this Application at First Interim Application Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | |
| Bob Allen, P.C. | Partner | Litigation - General | 2012 | $73,530.00 | 51.60 | | $1,425.00 | $1,425.00 | $73,530.00 |
| | | | | $60,508.50 | 37.70 | 1 | $1,605.00 | $1,605.00 | $53,722.50 |
| Zachary S. Brez, P.C. | Partner | Litigation - General | 2000 | $5,325.00 | 3.00 | N/A | $1,775.00 | $1,775.00 | $5,325.00 |
| Norm Champ, P.C. | Partner | Corporate - Investment Funds | 1990 | $798.00 | 0.40 | N/A | $1,995.00 | $1,995.00 | $798.00 |
| Jonathan L. Davis, P.C. | Partner | Corporate - M&A/Private Equity | 2008 | $86,519.00 | 48.20 | N/A | $1,795.00 | $1,795.00 | $86,519.00 |
| Thad W. Davis, P.C. | Partner | Taxation | 2005 | $1,595.00 | 1.00 | | $1,595.00 | $1,595.00 | $1,595.00 |
| | | | | $359.00 | 0.20 | 1 | $1,795.00 | $1,795.00 | $319.00 |
| Edwin S. del Hierro, P.C. | Partner | Corporate - Banking Regulatory | 1986 | $15,007.00 | 8.60 | N/A | $1,745.00 | $1,745.00 | $15,007.00 |
| Sally Evans | Partner | Antitrust/Competition | | $3,432.00 | 2.40 | N/A | $1,430.00 | $1,430.00 | $3,432.00 |
| David Foster, P.C. | Partner | Taxation | 2006 | $3,681.00 | 1.80 | | $2,045.00 | $2,045.00 | $3,681.00 |
| Asheesh Goel, P.C. | Partner | Litigation - General | 1995 | $7,137.00 | 3.90 | N/A | $1,830.00 | $1,830.00 | $7,137.00 |
| George W. Hicks Jr., P.C. | Partner | Litigation - General | 2006 | $228,769.50 | 131.10 | N/A | $1,745.00 | $1,745.00 | $228,769.50 |
| Richard U. S. Howell, P.C. | Partner | Litigation - General | 2006 | $613,893.00 | 427.80 | | $1,435.00 | $1,435.00 | $613,893.00 |
| | | | | $323,028.00 | 199.40 | 1 | $1,620.00 | $1,620.00 | $286,139.00 |
| Richard Husseini, P.C. | Partner | Taxation | 1991 | $7,362.00 | 3.60 | N/A | $2,045.00 | $2,045.00 | $7,362.00 |
| Jacquelyn M. Kasulis, P.C. | Partner | Litigation - General | 2004 | $4,062.50 | 2.50 | N/A | $1,625.00 | $1,625.00 | $4,062.50 |
| Matthew Lovell, P.C. | Partner | Technology & IP Transactions | 2002 | $33,228.00 | 21.30 | | $1,560.00 | $1,560.00 | $33,228.00 |
| | | | | $19,518.50 | 10.30 | 1 | $1,895.00 | $1,895.00 | $16,068.00 |
| Mario Mancuso, P.C. | Partner | International Trade | 1997 | $28,182.00 | 15.40 | | $1,830.00 | $1,830.00 | $28,182.00 |
| | | | | $63,325.00 | 29.80 | 1 | $2,125.00 | $2,125.00 | $54,534.00 |
| Christopher Marcus, P.C. | Partner | Restructuring | 2000 | $903,865.50 | 489.90 | | $1,845.00 | $1,845.00 | $903,865.50 |
| | | | | $115,338.00 | 56.40 | 1 | $2,045.00 | $2,045.00 | $104,058.00 |
| Andrea A. Murino, P.C. | Partner | Antitrust/Competition | 2002 | $12,460.50 | 7.10 | N/A | $1,755.00 | $1,755.00 | $12,460.50 |
| David M. Nemecek, P.C. | Partner | Corporate - Debt Finance | 2003 | $359.00 | 0.20 | N/A | $1,795.00 | $1,795.00 | $359.00 |
| Jeffery S. Norman, P.C. | Partner | Technology & IP Transactions | 1992 | 456,800.00 | 32.00 | | $1,775.00 | $1,775.00 | $56,800.00 |
| | | | | $19,152.00 | 9.60 | 1 | $1,995.00 | $1,995.00 | $17,040.00 |
| Christine A. Okike, P.C. | Partner | Restructuring | 2009 | $1,737,088.00 | 1,059.20 | | $1,640.00 | $1,640.00 | $1,737,088.00 |
| | | | | $1,048,210.00 | 566.60 | 1 | $1,850.00 | $1,850.00 | $929,224.00 |

| Name | Title | Department | Year | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Matt Pacey, P.C. | Partner | Corporate - Capital Markets | 2002 | $10,770.00 | 6.00 | | $1,795.00 | $1,795.00 | $10,770.00 |
| | | | | $25,767.00 | 12.60 | 1 | $2,045.00 | $2,045.00 | $22,617.00 |
| David R. Seligman, P.C. | Partner | Restructuring | 1996 | $922.50 | 0.50 | N/A | $1,845.00 | $1,845.00 | $922.50 |
| Anthony Vincenzo Sexton, P.C. | Partner | Taxation | 2011 | $127,842.00 | 85.80 | | $1,490.00 | $1,490.00 | $127,842.00 |
| | | | | $42,168.00 | 25.10 | 1 | $1,680.00 | $1,680.00 | $37,399.00 |
| Michael B. Slade | Partner | Litigation - General | 1999 | $964,463.50 | 586.30 | | $1,645.00 | $1,645.00 | $964,463.50 |
| | | | | $487,679.50 | 262.90 | 1 | $1,855.00 | $1,855.00 | $432,470.50 |
| Josh Sussberg, P.C. | Partner | Restructuring | 2004 | $444,091.50 | 240.70 | | $1,845.00 | $1,845.00 | $444,091.50 |
| | | | | $94,070.00 | 46.00 | 1 | $2,045.00 | $2,045.00 | $84,870.00 |
| Andy Veit, P.C. | Partner | Corporate - Debt Finance | 2010 | $7,725.00 | 5.00 | N/A | $1,545.00 | $1,545.00 | $7,725.00 |
| Kate Vera, P.C. | Partner | ECEB - Executive Compensation | 2016 | $14,250.00 | 10.00 | | $1,425.00 | $1,425.00 | $14,250.00 |
| | | | | $12,198.00 | 7.60 | 1 | $1,605.00 | $1,605.00 | $10,830.00 |
| Steven M. Cantor | Partner | Taxation | 2017 | $35,626.50 | 27.30 | | $1,305.00 | $1,305.00 | $35,626.50 |
| | | | | $49,761.00 | 34.20 | 1 | $1,455.00 | $1,455.00 | $44,631.00 |
| Zac Ciullo | Partner | Litigation - General | 2014 | $404,250.00 | 350.00 | | $1,155.00 | $1,155.00 | $404,250.00 |
| | | | | $69,430.00 | 53.00 | 1 | $1,310.00 | $1,310.00 | $61,215.00 |
| Yates French | Partner | Litigation - General | 2008 | $365,490.00 | 279.00 | N/A | $1,310.00 | $1,310.00 | $365,490.00 |
| AnnElyse Scarlett Gains | Partner | Restructuring | 2014 | $75,735.00 | 59.40 | N/A | $1,275.00 | $1,275.00 | $75,735.00 |
| Susan D. Golden | Partner | Restructuring | 1988 | $195,277.50 | 148.50 | | $1,315.00 | $1,315.00 | $195,277.50 |
| | | | | $69,767.50 | 47.30 | 1 | $1,475.00 | $1,475.00 | $62,199.50 |
| John Thomas Goldman | Partner | Real Estate | 2002 | $4,742.50 | 3.50 | N/A | $1,355.00 | $1,355.00 | $4,742.50 |
| Kate Guilfoyle | Partner | Litigation - General | 2012 | $211,401.00 | 149.40 | N/A | $1,415.00 | $1,415.00 | $211,401.00 |
| Luci Hague | Partner | International Trade | 2015 | $35,197.50 | 28.50 | | $1,235.00 | $1,235.00 | $35,197.50 |
| | | | | $52,266.00 | 37.20 | 1 | $1,405.00 | $1,405.00 | $45,942.00 |
| R.D. Kohut | Partner | ECEB - Labor/Employment | 2004 | $10,044.00 | 7.20 | | $1,395.00 | $1,395.00 | $10,044.00 |
| | | | | $1,795.00 | 1.00 | 1 | $1,795.00 | $1,795.00 | $1,395.00 |
| Eduardo Miro Leal | Partner | Corporate - M&A/Private Equity | 2015 | $373,711.00 | 302.60 | | $1,235.00 | $1,235.00 | $373,711.00 |
| | | | | $983.50 | 0.70 | 1 | $1,405.00 | $1,405.00 | $864.50 |
| Rex Manning | Partner | Litigation - General | 2015 | $174,798.00 | 140.40 | N/A | $1,245.00 | $1,245.00 | $174,798.00 |
| Alexandra Mihalas | Partner | ECEB - Employee Benefits | 1991 | $7,627.50 | 4.50 | N/A | $1,695.00 | $1,695.00 | $7,627.50 |
| Anne G. Peetz | Partner | Corporate - Capital Markets | 2014 | $10,962.00 | 8.70 | | $1,260.00 | $1,260.00 | $10,962.00 |
| | | | | $34,057.50 | 23.90 | 1 | $1,425.00 | $1,425.00 | $30,114.00 |
| William T. Pruitt | Partner | Litigation - General | 2004 | $44,962.50 | 32.70 | | $1,375.00 | $1,375.00 | $44,962.50 |
| | | | | $32,705.00 | 21.10 | 1 | $1,550.00 | $1,550.00 | $29,012.50 |
| Noah Qiao | Partner | Corporate - Investment Funds | 2015 | $9,842.00 | 7.60 | N/A | $1,295.00 | $1,295.00 | $9,842.00 |
| Ty'Meka M. Reeves-Sobers | Partner | Environment - Transactional | 2015 | $2,840.50 | 2.30 | N/A | $1,235.00 | $1,235.00 | $2,840.50 |
| Ravi Subramanian Shankar | Partner | Litigation - General | 2011 | $303,869.00 | 219.40 | N/A | $1,385.00 | $1,385.00 | $303,869.00 |

| Name | Title | Department | Year | Amount | Hours | | Rate | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jennifer Sheehan | Partner | Real Estate | 2009 | $288.00 | 0.20 | | $1,440.00 | $1,440.00 | $288.00 |
| Michelle Six | Partner | Litigation - General | 2005 | $9,146.00 | 6.80 | N/A | $1,345.00 | $1,345.00 | $9,146.00 |
| Allyson B. Smith | Partner | Restructuring | 2017 | $1,382,706.00 | 1,119.60 | | $1,235.00 | $1,235.00 | $1,382,706.00 |
| | | | | $896,500.00 | 652.00 | 1 | $1,375.00 | $1,375.00 | $805,220.00 |
| Steve Toth | Partner | Corporate - M&A/Private Equity | 2005 | $371,228.00 | 259.60 | | $1,430.00 | $1,430.00 | $371,228.00 |
| | | | | $95,446.50 | 59.10 | 1 | $1,615.00 | $1,615.00 | $84,513.00 |
| Matthew D. Turner | Partner | Corporate - Capital Markets | 2015 | $11,609.00 | 9.40 | | $1,235.00 | $1,235.00 | $11,609.00 |
| | | | | $281.00 | 0.20 | 1 | $1,405.00 | $1,405.00 | $247.00 |
| Nick Wasdin | Partner | Litigation - General | 2012 | $372,690.00 | 303.00 | | $1,230.00 | $1,230.00 | $372,690.00 |
| | | | | $4,016.50 | 2.90 | 1 | $1,385.00 | $1,385.00 | $3,567.00 |
| Matthew Wheatley | Partner | Antitrust/Competition | 2014 | $4,284.00 | 3.40 | N/A | $1,260.00 | $1,260.00 | $4,284.00 |
| Lanre Williams | Partner | Real Estate | 2007 | $4,446.00 | 3.60 | N/A | $1,235.00 | $1,235.00 | $4,446.00 |
| Lamina Bowen | Of Counsel | Litigation - General | 2016 | $23,407.00 | 17.80 | N/A | $1,315.00 | $1,315.00 | $23,407.00 |
| Aaron L Nielson | Of Counsel | Antitrust/Competition | 2010 | $138,737.50 | 100.90 | N//A | $1,375.00 | $1,375.00 | $138,737.50 |
| Olivia Acuna | Associate | Restructuring | 2021 | $612,066.00 | 672.60 | | $910.00 | $910.00 | $612,066.00 |
| | | | | $125,768.00 | 126.40 | 1 | $995.00 | $995.00 | $115,024.00 |
| Nicholas Adzima | Associate | Restructuring | 2019 | $1,466,113.50 | 1,314.90 | | $1,115.00 | $1,115.00 | $1,466,113.50 |
| | | | | $1,043,559.00 | 838.20 | 1 | $1,245.00 | $1,245.00 | $934,593.00 |
| Jack M. Amaro | Associate | ECEB - Employee Benefits | 2019 | $7,452.00 | 7.20 | N/A | $1,035.00 | $1,035.00 | $7,452.00 |
| Chip Autry | Associate | Corporate - General | | $2,205.00 | 3.00 | N/A | $735.00 | $735.00 | $2,205.00 |
| Ziv Ben-Shahar | Associate | Restructuring | 2022 | $61,644.00 | 93.40 | | $660.00 | $660.00 | $61,644.00 |
| | | | | $122,965.50 | 167.30 | 1 | $735.00 | $735.00 | $110,418.00 |
| Cade C. Boland | Associate | Litigation - General | 2021 | $66,960.00 | 74.40 | | $900.00 | $900.00 | $66,960.00 |
| | | | | $97,022.50 | 98.50 | 1 | $985.00 | $985.00 | $88,650.00 |
| Steven M. Cantor | Associate | Taxation | 2017 | $69,687.00 | 53.40 | N/A | $1,305.00 | $1,305.00 | $69,687.00 |
| Psalm Cheung | Associate | Antitrust/Competition | 2022 | $37,018.00 | 33.20 | N/A | $1,115.00 | $1,115.00 | $37,018.00 |
| Brick Christensen | Associate | Corporate - Capital Markets | 2021 | $1,249.50 | 1.70 | N/A | $735.00 | $735.00 | $1,249.50 |
| Erica D. Clark | Associate | Restructuring | 2019 | $275,405.00 | 247.00 | N/A | $1,115.00 | $1,115.00 | $275,405.00 |
| Jack Coles | Associate | Antitrust/Competition | 2021 | $23,283.00 | 19.90 | N/A | $1,170.00 | $1,170.00 | $23,283.00 |
| Sharon Davidov | Associate | ECEB - Labor/Employment | 2013 | $13,041.00 | 12.60 | N/A | $1,035.00 | $1,035.00 | $13,041.00 |
| James A. D'Cruz | Associate | Litigation - General | 2017 | $285,270.00 | 257.00 | N/A | $1,110.00 | $1,110.00 | $285,270.00 |
| Graham L. Fisher | Associate | Restructuring | 2022 | $144,849.00 | 182.20 | N/A | $795.00 | $795.00 | $144,849.00 |
| Tony Flor | Associate | Corporate - Capital Markets | 2019 | $5,692.50 | 5.50 | | $1,035.00 | $1,035.00 | $5,692.50 |
| | | | | $9,702.00 | 8.40 | 1 | $1,155.00 | $1,155.00 | $8,694.00 |
| Nikki Gavey | Associate | Restructuring | 2021 | $735,574.50 | 710.70 | | $1,035.00 | $1,035.00 | $735,574.50 |
| | | | | $182,259.00 | 157.80 | 1 | $1,155.00 | $1,155.00 | $163,323.00 |
| Ankita Gulati | Associate | Antitrust/Competition | 2021 | $455.00 | 0.50 | | $910.00 | $910.00 | $455.00 |

| Name | Role | Department | Year | Amount | Hours | Flag | Rate | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| Kim Hill | Associate | Litigation - General | 2021 | $25,652.50 | 33.10 | | $775.00 | $775.00 | $25,652.50 |
| | | | | $27,710.00 | 32.60 | 1 | $850.00 | $850.00 | $25,265.00 |
| Emma Horne | Associate | Litigation - General | 2021 | $3,487.50 | 4.50 | N/A | $775.00 | $775.00 | $3,487.50 |
| Andrew Houlin | Associate | Corporate - Debt Finance | 2017 | $16,663.50 | 16.10 | N/A | $1,035.00 | $1,035.00 | $16,663.50 |
| Aleschia D. Hyde | Associate | Litigation - General | 2021 | $279,720.00 | 310.80 | | $900.00 | $900.00 | $279,720.00 |
| | | | | $85,990.50 | 87.30 | 1 | $985.00 | $985.00 | $78,570.00 |
| Aseem Jha | Associate | Technology & IP Transactions | 2021 | $2,885.50 | 2.90 | N/A | $995.00 | $995.00 | $2,885.50 |
| Meena Kandallu | Associate | Taxation | 2022 | $3,614.00 | 5.20 | | $695.00 | $695.00 | $3,614.00 |
| | | | | $9,532.50 | 12.30 | 1 | $775.00 | $775.00 | $8,548.50 |
| Katherine Karnosh | Associate | Taxation | 2021 | $8,904.00 | 10.60 | N/A | $840.00 | $840.00 | $8,904.00 |
| Sarah Kimmer | Associate | Litigation - General | 2015 | $321,610.50 | 264.70 | N/A | $1,215.00 | $1,215.00 | $321,610.50 |
| Catherine Kordestani | Associate | Antitrust/Competition | 2018 | $557.50 | 0.50 | N/A | $1,115.00 | $1,115.00 | $557.50 |
| Tom Kotlowski | Associate | ECEB - Executive Compensation | 2020 | $12,376.00 | 13.60 | | $910.00 | $910.00 | $12,376.00 |
| | | | | $4,278.50 | 4.30 | 1 | $995.00 | $995.00 | $3,913.00 |
| Erika Krum | Associate | International Trade | 2021 | $7,462.00 | 8.20 | | $910.00 | $910.00 | $7,462.00 |
| | | | | $49,451.50 | 49.70 | 1 | $995.00 | $995.00 | $45,227.00 |
| Steven R. Lackey | Associate | Corporate - Capital Markets | 2017 | $7,956.00 | 6.80 | N/A | $1,170.00 | $1,170.00 | $7,956.00 |
| Wes Lord | Associate | Restructuring | - | $107,514.00 | 162.90 | | $660.00 | $660.00 | $107,514.00 |
| | | | | $175,591.50 | 238.90 | 1 | $735.00 | $735.00 | $157,674.00 |
| Melissa Mertz | Associate | Restructuring | 2021 | $753,480.00 | 828.00 | | $910.00 | $910.00 | $753,480.00 |
| | | | | $808,537.00 | 812.60 | 1 | $995.00 | $995.00 | $739,466.00 |
| Melyse Mpiranya | Associate | Trusts & Estates | 2019 | $180.00 | 0.20 | N/A | $900.00 | $900.00 | $180.00 |
| Aidan S. Murphy | Associate | Corporate - M&A/Private Equity | 2018 | $66,222.00 | 56.60 | N/A | $1,170.00 | $1,170.00 | $66,222.00 |
| Michael Neuberger | Associate | Corporate - M&A/Private Equity | 2021 | $15,841.50 | 17.90 | N/A | $885.00 | $885.00 | $15,841.50 |
| Alex Noll | Associate | Environment - Transactional | 2019 | $3,367.00 | 3.70 | N/A | $910.00 | $910.00 | $3,367.00 |
| Alex D. Pappas | Associate | Litigation - General | 2021 | $295.50 | 0.30 | N/A | $985.00 | $985.00 | $295.50 |
| Oliver Pare | Associate | Restructuring | 2021 | $460,915.00 | 506.50 | | $910.00 | $910.00 | $460,915.00 |
| | | | | $192,731.50 | 193.70 | 1 | $995.00 | $995.00 | $176,267.00 |
| Miriam A. Peguero Medrano | Associate | Restructuring | 2019 | $102,134.00 | 91.60 | N/A | $1,115.00 | $1,115.00 | $102,134.00 |
| William Phalen | Associate | International Trade | 2018 | $1,561.00 | 1.40 | N/A | $1,115.00 | $1,115.00 | $1,561.00 |
| Jackson Phinney | Associate | ECEB - Labor/Employment | 2019 | $19,890.00 | 17.00 | | $1,170.00 | $1,170.00 | $19,890.00 |
| | | | | $4,014.50 | 3.10 | 1 | $1,295.00 | $1,295.00 | $3,627.00 |
| Zak Piech | Associate | Restructuring | 2022 | $97,548.00 | 147.80 | | $660.00 | $660.00 | $97,548.00 |
| | | | | $252,840.00 | 344.00 | 1 | $735.00 | $735.00 | $227,040.00 |
| K.P. Pierre | Associate | Restructuring | | $125,133.00 | 157.40 | | $795.00 | $795.00 | $125,133.00 |
| Will Pretto | Associate | Corporate - General | 2021 | $78,943.50 | 99.30 | 1 | $795.00 | $795.00 | $78,943.50 |

| Name | Position | Department | Date of Admission | Fees Billed (In this Application) | Hours Billed (In this Application) | Number of Rate Increases | Hourly Rate Billed (In this Application) | Hourly Rate Billed (In the First Interim Application) | Fees Billed In this Application at First Interim Application Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | $50,356.50 | 56.90 | | $885.00 | $885.00 | $45,235.50 |
| Adrian Salmen | Associate | Restructuring | 2021 | $197,557.50 | 248.50 | | $795.00 | $795.00 | $197,557.50 |
| | | | | $22,744.50 | 25.70 | 1 | $885.00 | $885.00 | $20,431.50 |
| Alexei Julian Segall | Associate | Corporate - General | 2022 | $50,164.50 | 63.10 | N/A | $795.00 | $795.00 | $50,164.50 |
| Gelareh Sharafi | Associate | Restructuring | - | $117,480.00 | 178.00 | | $660.00 | $660.00 | $117,480.00 |
| | | | | $37,852.50 | 51.50 | 1 | $735.00 | $735.00 | $33,990.00 |
| Alana Siegel | Associate | Corporate - M&A/Private Equity | 2018 | $12,753.00 | 10.90 | N/A | $1,170.00 | $1,170.00 | $12,753.00 |
| Michael S. Smith | Associate | Litigation - General | 2019 | $19,404.50 | 19.70 | N/A | $985.00 | $985.00 | $19,404.50 |
| Trevor Snider | Associate | Technology & IP Transactions | 2023 | $42,481.50 | 38.10 | | $1,115.00 | $1,115.00 | $42,481.50 |
| | | | | $22,410.00 | 18.00 | 1 | $1,245.00 | $1,245.00 | $20,070.00 |
| Inhae Song | Associate | Corporate - General | 2021 | $75,348.00 | 82.80 | | $910.00 | $910.00 | $75,348.00 |
| | | | | $59,696.00 | 65.60 | N/A | $910.00 | $910.00 | $59,696.00 |
| Marisa Stern | Associate | Corporate - Investment Funds | 2019 | $2,639.00 | 2.90 | N/A | $910.00 | $910.00 | $2,639.00 |
| Kristen M. Stoicescu | Associate | Litigation - General | 2021 | $91,260.00 | 101.40 | N/A | $900.00 | $900.00 | $91,260.00 |
| Evan Swager | Associate | Restructuring | 2020 | $975,901.50 | 942.90 | | $1,035.00 | $1,035.00 | $975,901.50 |
| | | | | $611,572.50 | 529.50 | 1 | $1,155.00 | $1,155.00 | $548,032.50 |
| Claire Terry | Associate | Restructuring | 2021 | $306,033.00 | 336.30 | | $910.00 | $910.00 | $306,033.00 |
| | | | | $6,268.50 | 6.30 | 1 | $995.00 | $995.00 | $5,733.00 |
| Michael E. Tracht | Associate | Litigation - General | 2017 | $287,155.00 | 253.00 | N/A | $1,135.00 | $1,135.00 | $287,155.00 |
| Sal Trinchetto | Associate | Corporate - General | 2021 | $281,509.50 | 354.10 | | $795.00 | $795.00 | $281,509.50 |
| | | | | $37,170.00 | 42.00 | 1 | $885.00 | $885.00 | $33,390.00 |
| Christina A. Wa | Associate | Real Estate | 2015 | $10,530.00 | 9.00 | N/A | $1,170.00 | $1,170.00 | $10,530.00 |
| Lindsay Wasserman | Associate | Restructuring | 2021 | $90,181.00 | 99.10 | | $910.00 | $910.00 | $90,181.00 |
| | | | | $29,452.00 | 29.60 | 1 | $995.00 | $995.00 | $26,936.00 |
| Katie J. Welch | Associate | Litigation - General | 2018 | $161,046.00 | 155.60 | | $1,035.00 | $1,035.00 | $161,046.00 |
| | | | | $46,535.00 | 41.00 | 1 | $1,135.00 | $1,135.00 | $42,435.00 |
| Rachel Young | Associate | Restructuring | 2023 | $128,370.00 | 194.50 | | $660.00 | $660.00 | $128,370.00 |
| | | | | $191,320.50 | 260.30 | 1 | $735.00 | $735.00 | $171,798.00 |

| Paraprofessional Name | Position | Department | Date of Admission | Fees Billed (In this Application) | Hours Billed (In this Application) | Number of Rate Increases | Hourly Rate Billed (In this Application) | Hourly Rate Billed (In the First Interim Application) | Fees Billed In this Application at First Interim Application Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| Gerardo Avila Cervantes | Paralegal | International Trade | N/A | $215.00 | 0.50 | N/A | $430.00 | $430.00 | $215.00 |
| Joanna Aybar | Paralegal | Restructuring | N/A | $584.00 | 1.60 | N/A | $365.00 | $365.00 | $584.00 |
| Megan Bowsher | Paralegal | Litigation - General | N/A | $26,499.00 | 72.60 | | $365.00 | $365.00 | $26,499.00 |
| | | | | $21,053.50 | 53.30 | 1 | $395.00 | $395.00 | $21,053.50 |
| Amy Donahue | Paralegal | Restructuring | N/A | $1,377.00 | 3.40 | N/A | $405.00 | $405.00 | $1,377.00 |

| Julia R. Foster | Paralegal | Restructuring | N/A | $810.00 | 2.00 | N//A | $405.00 | $405.00 | $810.00 |
|---|---|---|---|---|---|---|---|---|---|
| Julian Gamboa | Paralegal | Litigation - General | N/A | $5,850.00 | 13.00 | | $450.00 | $450.00 | $5,850.00 |
| Meghan E. Guzaitis | Paralegal | Litigation - General | N/A | $112,224.00 | 233.80 | | $480.00 | $480.00 | $112,224.00 |
| | | | | $38,060.00 | 69.20 | 1 | $550.00 | $550.00 | $38,060.00 |
| Angela Leonard | Paralegal | Litigation - General | N/A | $275.00 | 0.50 | N/A | $550.00 | $550.00 | $275.00 |
| Christina Losiniecki | Paralegal | Corporate - M&A/Private Equity | N/A | $1,715.50 | 4.70 | N/A | $365.00 | $365.00 | $1,715.50 |
| Robert Orren | Paralegal | Restructuring | N/A | $5,985.00 | 10.50 | N/A | $570.00 | $570.00 | $5,985.00 |
| Laura Saal | Paralegal | Restructuring | N/A | $134,016.00 | 279.20 | | $480.00 | $480.00 | $134,016.00 |
| | | | | $62,586.00 | 109.80 | 1 | $570.00 | $570.00 | $62,586.00 |
| Laura-Jayne Urso | Paralegal | Corporate - M&A/Private Equity | N/A | $2,821.50 | 5.70 | N/A | $495.00 | $495.00 | $2,821.50 |
| Gary M. Vogt | Paralegal | Litigation - General | N/A | $550.00 | 1.00 | N/A | $550.00 | $550.00 | $550.00 |
| Annie Wade | Paralegal | Environment - Transactional | N/A | $912.50 | 2.50 | N/A | $365.00 | $365.00 | $912.50 |
| Morgan Willis | Paralegal | Restructuring | N/A | $39,894.50 | 109.30 | | $365.00 | $365.00 | $39,894.50 |
| | | | | $24,964.00 | 63.20 | 1 | $395.00 | $395.00 | $24,964.00 |
| Lydia Yale | Paralegal | Restructuring | N/A | $51,255.00 | 153.00 | | $335.00 | $335.00 | $51,255.00 |
| | | | | $54,309.50 | 184.10 | 1 | $295.00 | $295.00 | $54,309.50 |
| Matthew Beach | Junior Paralegal | Litigation - General | N/A | $1,327.50 | 4.50 | N/A | $295.00 | $295.00 | $1,327.50 |
| Veronica Catanese | Junior Paralegal | Litigation - General | N/A | $1,475.00 | 5.00 | N/A | $295.00 | $295.00 | $1,475.00 |
| Nick Guisinger | Junior Paralegal | Litigation - General | N/A | $7,367.00 | 27.80 | | $265.00 | $265.00 | $7,367.00 |
| | | | | $2,271.50 | 7.70 | 1 | $295.00 | $295.00 | $2,271.50 |
| Jacqueline Hahn | Junior Paralegal | Restructuring | N/A | $44,161.50 | 149.70 | | $295.00 | $295.00 | $44,161.50 |
| | | | | $24,342.50 | 74.90 | 1 | $325.00 | $325.00 | $24,342.50 |
| Abbie Holtzman | Junior Paralegal | Litigation - General | N/A | $3,789.50 | 14.30 | | $265.00 | $265.00 | $3,789.50 |
| | | | | $2,655.00 | 9.00 | 1 | $295.00 | $295.00 | $2,655.00 |
| Tamarrian Johnson | Junior Paralegal | Litigation - General | N/A | $975.00 | 3.00 | N/A | $325.00 | $325.00 | $975.00 |
| David Keller | Junior Paralegal | Litigation - General | N/A | $1,563.50 | 5.30 | N/A | $295.00 | $295.00 | $1,563.50 |
| Brendan Narko | Junior Paralegal | Litigation - General | N/A | $1,327.50 | 4.50 | N/A | $295.00 | $295.00 | $1,327.50 |
| Emma Nelson | Junior Paralegal | Litigation - General | N/A | $1,032.50 | 3.50 | N/A | $295.00 | $295.00 | $1,032.50 |
| Molly Portwood | Junior Paralegal | IP Litigation | N/A | $2,478.00 | 8.40 | N/A | $295.00 | $295.00 | $2,478.00 |
| Luke Spangler | Junior Paralegal | Restructuring | N/A | $130.00 | 0.40 | N/A | $325.00 | $325.00 | $130.00 |
| Danielle Walker | Junior Paralegal | Restructuring | N/A | $2,360.00 | 8.00 | | $295.00 | $295.00 | $2,360.00 |
| | | | | $3,217.50 | 9.90 | 1 | $325.00 | $325.00 | $3,217.50 |
| Joshua Zales | Junior Paralegal | Litigation - General | N/A | $737.50 | 2.50 | N/A | $295.00 | $295.00 | $737.50 |

13

| Name | Title | Category | | Amount | Hours | | Rate | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tanzila Zomo | Junior Paralegal | Restructuring | N/A | $5,752.50 | 19.50 | | $295.00 | $295.00 | $5,752.50 |
| | | | | $7,735.00 | 23.80 | 1 | $325.00 | $325.00 | $7,735.00 |
| Library Business Research | Support Staff | Administrative Mgt - Office | N/A | $202.50 | 0.50 | | $405.00 | $405.00 | $202.50 |
| Library Factual Research | Support Staff | Administrative Mgt - Office | N/A | $9,396.00 | 23.20 | | $405.00 | $405.00 | $9,396.00 |
| | | | | $2,536.50 | 5.70 | 1 | $445.00 | $445.00 | $2,536.50 |
| Alli Beckett | Support Staff | Conflicts Analysis | N/A | $5,907.50 | 13.90 | N/A | $425.00 | $425.00 | $5,907.50 |
| Michael Y. Chan | Support Staff | Conflicts Analysis | N/A | $11,220.00 | 34.00 | | $330.00 | $330.00 | $11,220.00 |
| | | | | $547.50 | 1.50 | 1 | $365.00 | $365.00 | $547.50 |
| Marta Dudyan | Support Staff | Conflicts Analysis | N/A | $8,265.00 | 29.00 | N/A | $285.00 | $285.00 | $8,265.00 |
| Michael Gallo | Support Staff | Investigator | N/A | $3,360.00 | 8.00 | | $420.00 | $420.00 | $3,360.00 |
| | | | | $6,370.00 | 14.00 | 1 | $455.00 | $455.00 | $6,370.00 |
| Eric Nyberg | Support Staff | Conflicts Analysis | N/A | $10,260.00 | 36.00 | | $285.00 | $285.00 | $10,260.00 |
| | | | | $5,670.00 | 18.00 | 1 | $315.00 | $315.00 | $5,670.00 |
| Matt Pinkney | Support Staff | Presentation Design | N/A | $1,912.50 | 4.50 | N/A | $425.00 | $425.00 | $1,912.50 |
| Megan Buenviaje | Support Staff | Litigation - General | N/A | $297.50 | 0.70 | N/A | $425.00 | $425.00 | $297.50 |
| Houston Gao | Support Staff | Litigation - General | N/A | $255.00 | 0.60 | N/A | $425.00 | $425.00 | $255.00 |
| Kat Jones | Support Staff | Litigation & Practice Tech | N/A | $40,441.50 | 81.70 | | $495.00 | $495.00 | $40,441.50 |
| | | | | $13,396.50 | 22.90 | 1 | $585.00 | $585.00 | $13,396.50 |
| Maryam Tabrizi | Support Staff | Litigation & Practice Tech | N/A | $36,778.50 | 74.30 | | $495.00 | $495.00 | $36,778.50 |
| | | | | $1,053.00 | 1.80 | 1 | $585.00 | $585.00 | $1,053.00 |
| Kent Zee | Support Staff | Litigation & Practice Tech | N/A | $21,930.00 | 51.60 | | $425.00 | $425.00 | $21,930.00 |
| | | | | $7,885.00 | 16.60 | 1 | $475.00 | $475.00 | $7,885.00 |

14

**Exhibit G**

**Summary of Actual and Necessary Expenses for the Fee Period**

## Summary of Actual and Necessary Expenses for the Fee Period

| Expense | Vendor (if any) | Unit Cost (if applicable) | Amount |
|---|---|---|---|
| Third Party Telephone Charges | | | $6,833.67 |
| Standard Copies or Prints | | | $6,521.70 |
| Binding | | | $5.60 |
| Color Copies or Prints | | | $21,225.20 |
| File Conversion | | | $1.38 |
| Outside Messenger Services | | | $919.65 |
| Local Transportation | | | $3,886.60 |
| Travel Expense | | | $60,721.01 |
| Airfare | | | $19,585.32 |
| Transportation to/from airport | | | $9,306.08 |
| Travel Meals | | | $7,633.20 |
| Other Travel Expenses | | | $276.00 |
| Court Reporter Fee/Deposition | | | $8,810.75 |
| Filing Fees | | | $19,537.25 |
| Other Court Costs and Fees | | | $128,808.36 |
| Professional Fees | | | $12,639.45 |
| Investigators | | | $19,412.50 |
| Process Server Fees | | | $2,179.50 |
| Other Trial Expenses | | | $296.45 |
| Outside Copy/Binding Services | | | $4,227.39 |
| Working Meals/K&E Only | | | $257.39 |
| Catering Expenses | | | $45,109.25 |
| Outside Retrieval Service | | | $23,631.99 |
| Computer Database Research | | | $18,296.80 |
| Westlaw Research | | | $38,316.15 |
| LexisNexis Research | | | $22,668.76 |
| Overtime Transportation | | | $7,798.86 |
| Overtime Meals - Non-Attorney | | | $380.00 |
| Overtime Meals - Attorney | | | $2,680.00 |
| Rental Expenses | | | $272.19 |
| Miscellaneous Office Expenses | | | $2.13 |
| Overnight Delivery - Hard | | | $1,422.77 |
| Computer Database Research - Soft | | | $2,553.48 |
| **Total** | | | **$496,216.83** |

**<u>Exhibit H</u>**

**Summary of Fees and Expenses by Matter for the Fee Period**

| Matter Number | Matter Category Description | Hours | | Total Compensation | |
|---|---|---|---|---|---|
| | | Budgeted | Billed | Budgeted | Billed |
| 2 | Chapter 11 Filing | 455 – 575 | 597.40 | $476,775 – $600,000 | $590,149.00 |
| 3 | Adversary Proceeding & Contested Matts. | 4,945 – 6,246 | 5,118.20 | $6,957,500 – $8,790,000 | $5,978,468.00 |
| 4 | Automatic Stay Matters | 80- 101 | 75.70 | $84,966 - $105,000 | $90,212.00 |
| 5 | Business Operations | 135 – 171 | 121.30 | $143,750 - $180,000 | $137,866.00 |
| 6 | Case Administration | 1,255 – 1,585 | 932.90 | $747,500 - $945,000 | $815,799.00 |
| 7 | Cash Management and DIP Financing | 795 – 1,004 | 880.40 | $1,033,084 - $1,305,000 | $1,049,461.50 |
| 8 | Customer and Vendor Communications | 295 – 373 | 375.50 | $322,570 - $405,000 | $346,524.00 |
| 9 | Claims Administration and Objections | 1,345 – 1,699 | 1,450.50 | $1,380,000 - $1,745,000 | $1,494,206.50 |
| 10 | Official Committee Matters and Meetings | 455 – 575 | 425.80 | $488,750 - $615,000 | $514,763.00 |
| 11 | Use, Sale, and Disposition of Property | 4,450 – 5,621 | 4,364.80 | $5,118,588 - $6,465,000 | $5,254,015.00 |
| 12 | Corp., Governance, & Securities Matters | 535 – 676 | 440.80 | $592,269 - $750,000 | $572,928.00 |
| 13 | Employee Matters | 475 – 600 | 479.80 | $563,939 - $710,000 | $549,502.50 |
| 14 | Executory Contracts and Unexpired Leases | 115 – 145 | 158.10 | $115,000 - $145,000 | $151,615.00 |
| 15 | SOFAs and Schedules | 165 – 208 | 175.80 | $172,500 - $220,000 | $187,943.50 |
| 16 | Hearings | 1,760 – 2,223 | 1,199.40 | $1,872,832 - $2,365,000 | $1,333,275.00 |
| 17 | Insurance and Surety Matters | 75 – 95 | 74.80 | $74,925 - $95,000 | $103,620.50 |
| 18 | Disclosure Statement, Plan, Confirmation | 4,025 – 5,084 | 4,688.50 | $4,715,000 - $5,955,000 | $5,300,379.50 |
| 19 | K&E Retention and Fee Matters | 1,255 – 1,585 | 1,390.60 | $1,265,000 - $1,600,000 | $1,177,307.00 |
| 20 | Non-K&E Retention and Fee Matters | 850 – 1,074 | 838.00 | $776,250 - $980,000 | $776,647.50 |
| 21 | Tax Matters | 265 – 335 | 316.20 | $372,605 - $470,000 | $423,725.50 |
| 22 | Non-Working Travel | 120 – 152 | 83.40 | $68,028 - $85,000 | $105,324.50 |
| 23 | U.S. Trustee Communications & Reporting | 85 – 107 | 190.30 | $86,250 - $110,000 | $201,666.00 |
| 24 | Expenses | | - | $476,775 - $600,000 | $496,216.83 |
| 25 | Regulatory | 565 - 714 | 700.50 | $510,400 - $645,000 | $818,373.00 |
| **Totals** | | **24,500 - 30,947** | **25,078.70** | **$27,938,482 - $35,285,000** | **$28,469,988.33** |

## Exhibit I

**Detailed Description of Services Provided**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 6, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:  1050066903**
**Client Matter:**  53320-2

---

## In the Matter of Chapter 11 Filing

| | |
|---|---|
| For legal services rendered through July 31, 2022 (see attached Description of Legal Services for detail) | $ 590,149.00 |
| Total legal services rendered | $ 590,149.00 |

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066903
Voyager Digital Ltd.                                        Matter Number:           53320-2
Chapter 11 Filing

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Olivia Acuna | 39.40 | 910.00 | 35,854.00 |
| Nicholas Adzima | 19.70 | 1,115.00 | 21,965.50 |
| Joanna Aybar | 1.40 | 365.00 | 511.00 |
| Erica D. Clark | 30.40 | 1,115.00 | 33,896.00 |
| Graham L. Fisher | 36.00 | 795.00 | 28,620.00 |
| Susan D. Golden | 21.50 | 1,315.00 | 28,272.50 |
| Jacqueline Hahn | 23.20 | 295.00 | 6,844.00 |
| Jacquelyn M. Kasulis | 1.50 | 1,625.00 | 2,437.50 |
| Christopher Marcus, P.C. | 21.20 | 1,845.00 | 39,114.00 |
| Melissa Mertz | 26.30 | 910.00 | 23,933.00 |
| Christine A. Okike, P.C. | 30.50 | 1,640.00 | 50,020.00 |
| Oliver Pare | 29.70 | 910.00 | 27,027.00 |
| K.P. Pierre | 18.40 | 795.00 | 14,628.00 |
| Laura Saal | 41.90 | 480.00 | 20,112.00 |
| Adrian Salmen | 18.10 | 795.00 | 14,389.50 |
| Nikki Sauer | 34.50 | 1,035.00 | 35,707.50 |
| Michael B. Slade | 13.20 | 1,645.00 | 21,714.00 |
| Allyson B. Smith | 46.30 | 1,235.00 | 57,180.50 |
| Josh Sussberg, P.C. | 15.10 | 1,845.00 | 27,859.50 |
| Evan Swager | 46.20 | 1,035.00 | 47,817.00 |
| Claire Terry | 31.00 | 910.00 | 28,210.00 |
| Morgan Willis | 27.30 | 365.00 | 9,964.50 |
| Lydia Yale | 19.90 | 295.00 | 5,870.50 |
| Edwin S. del Hierro, P.C. | 4.70 | 1,745.00 | 8,201.50 |
| **TOTALS** | **597.40** | | **$ 590,149.00** |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066903
Voyager Digital Ltd.                                         Matter Number:                53320-2
Chapter 11 Filing

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/05/22 | Olivia Acuna | 15.30 | Review, revise first day declaration (3.1); review, revise first day presentation (3.9); revise exhibit A to first day declaration (3.4); analyze incorporation documents re first day declaration (1.6); prepare first day motions for filing (3.3). |
| 07/05/22 | Olivia Acuna | 0.50 | Conference with A. Smith, K&E team re case status. |
| 07/05/22 | Nicholas Adzima | 10.00 | Prepare for chapter 11 filing (2.9); analyze pleadings for filing (2.4); revise pleadings for filing (2.7); conferences with A. Smith, K&E team re filing, status (2.0). |
| 07/05/22 | Erica D. Clark | 14.50 | Conference with A. Smith, K&E team, BRG and Stretto re diligence issues, case status, next steps (1.2); prepare for conference with K&E team, BRG, Company, Moelis re outstanding first day diligence, other filing issues (.4); participate in same (1.4); analyze issues re first days (1.2); correspond with A. Smith, K&E team re same (1.1); correspond and various conferences with BRG re first day diligence (1.4); revise wages motion (2.2); correspond with Stretto re first day notice (.8); analyze deal correspondences from Moelis (.6); conference with A. Smith, K&E team, BRG, Company re prepetition payments (.7); prepare for chapter 11 filing with A. Smith, K&E team (3.5). |
| 07/05/22 | Graham L. Fisher | 15.20 | Draft and revise first day motions in preparation for filing (3.9); analyze issues re same (3.0); review, revise diligence tracker with updated information from BRG (2.4); conference with E. Swager, K&E team re works in process (.9); telephone conference with BRG re diligence responses (.5); prepare final files for filing (3.9); revise motions and orders re same (.6). |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066903
Voyager Digital Ltd.                                        Matter Number:                53320-2
Chapter 11 Filing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/05/22 | Susan D. Golden | 10.00 | Review first day motions (including schedules to first day declaration) (3.1); revise first day motions and schedules to first day declaration (3.9); correspond with U.S. Trustee and A. Smith, K&E team re responses to U.S. Trustee comments (3.0). |
| 07/05/22 | Jacqueline Hahn | 12.70 | Prepare for chapter 11 filing (11.0); file for chapter 11 (1.7). |
| 07/05/22 | Jacquelyn M. Kasulis | 1.50 | Prepare for and participate in telephone conference with S. Ehrlich re S. Ehrlich declaration in support of company's bankruptcy (.6); review, revise S. Ehrlich declaration in support of bankruptcy petition (.9). |
| 07/05/22 | Christopher Marcus, P.C. | 7.00 | Review, comment on first day pleadings (5.5); review press release and first day declaration (1.5). |
| 07/05/22 | Melissa Mertz | 16.40 | Review, revise taxes motion (3.9); review, revise foreign representative motion (3.3); review, revise automatic stay motion (2.7); telephone conference with A. Smith, K&E, BRG, Stretto teams re first day motion updates (.5); telephone conference with A. Smith, K&E, BRG teams, Company re preparing for filing, updates (.5); telephone conference with E. Clark, Company re taxes (.4); conference with E. Clark re same (.2); telephone conferences with A. Smith, K&E team re chapter 11 filing (1.0); prepare for chapter 11 filing (3.9). |
| 07/05/22 | Christine A. Okike, P.C. | 10.20 | Review and revise first day motions (6.2); correspond with A. Smith, K&E team re chapter 11 filing (3.3); telephone conference with M. Renzi, BRG team, J. Dermont, Moelis team, S. Cohen, Teneo team, J. Sussberg, K&E team re strategy re same (.7). |

Legal Services for the Period Ending July 31, 2022     Invoice Number:     1050066903
Voyager Digital Ltd.     Matter Number:     53320-2
Chapter 11 Filing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/05/22 | Oliver Pare | 18.50 | Review, revise voluntary petitions (2.3), review, revise notice of commencement, first day declaration, case management motion, and automatic stay motion (3.9); revise Stretto retention application (1.3); revise creditor matrix motion (1.6); compile documents re same (3.1); conferences with A. Smith, K&E team re chapter 11 filing (1.0); compile documents re same (2.7); draft notices and related documents re same (1.3); telephone conferences with BRG re open diligence items (.9); correspond with Stretto re Stretto retention (.4). |
| 07/05/22 | K.P. Pierre | 3.90 | Review, revise petitions and first day motions. |
| 07/05/22 | K.P. Pierre | 1.50 | Telephone conference with A. Smith, K&E team re next steps and outstanding filing work streams (.7); correspond with A. Smith and K&E team re same (.8). |
| 07/05/22 | K.P. Pierre | 3.30 | Telephone conferences with A. Smith, K&E team, BRG and Company re outstanding diligence items and payments. |
| 07/05/22 | Laura Saal | 13.50 | Review and revise first day pleadings and petitions (3.9); prepare binders of first day pleadings for U.S. Trustee (2.9); compile petitions (1.8); file petitions and first day pleadings (1.8); prepare filed interim/final orders (1.9); participate in telephone conferences with A. Smith, K&E team re work in process, filing updates (1.2). |
| 07/05/22 | Adrian Salmen | 13.50 | Revise first day declaration (2.9); telephone conference with BRG, Stretto re open diligence items (1.0); coordinate diligence requests for Company (1.7); revise automatic stay motion (2.3); research re post-petition interest (2.1); review, revise Stretto 156c application (1.9); prepare filing versions of pleadings (.6); conference with K&E team re works in process (1.0). |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066903
Voyager Digital Ltd.                                        Matter Number:                 53320-2
Chapter 11 Filing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/05/22 | Nikki Sauer | 16.70 | Correspond with Company re outstanding first day diligence (2.4); compile first day pleadings re same (.9); revise independent director agreement (1.2); telephone conference with BRG re customer programs issues (.5); telephone conference with Company, K&E team and BRG re all hands coordination call (1.2); review, analyze issues re various first day motions (3.3); review, revise same (3.9); correspond with Stretto re first day noticing (.3); telephone conference with A. Smith, K&E team, Company, BRG re cash management issues (.8); analyze issues and revise motion re same (1.6); telephone conference with K&E team re filing prep (.4); telephone conference with BRG team re diligence (.2). |
| 07/05/22 | Michael B. Slade | 6.40 | Telephone conferences with A. Smith, K&E team re filing (1.0); telephone conferences with E. Clark, K&E team and BRG team re open items (1.0); telephone conference with Company, review finance materials re same (1.3); review and revise declarations (1.5); review and comment on first day motions (.7); telephone conference with E. Swager, K&E team re first day declaration (.9). |
| 07/05/22 | Allyson B. Smith | 20.20 | Correspond with Company, BRG re outstanding diligence (4.2); review, comment on first day pleadings (5.8); participate in all hands coordinate call (1.2); conference with E. Swager, K&E team re first day declaration (1.1); conferences with Company advisors re filing strategy (2.2); coordinate and oversee filing of petitions and pleadings with L. Saal, K&E team (5.7). |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066903
Voyager Digital Ltd.                                        Matter Number:              53320-2
Chapter 11 Filing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/05/22 | Josh Sussberg, P.C. | 6.20 | Review and revise first day motions (1.9); telephone conference with D. Brosgol re filing considerations (.2); telephone conferences with C. Marcus re status (.3); attend and participate in board call (.5); correspond with K&E team re non-debtor subsidiaries (.2); telephone conference with S. Ehrlich re customer programs (.3); telephone conference with BRG re compensation matters (.5); telephone conference with A. Smith, C. Okike and C. Marcus re customer programs (.3); telephone conference with J. Dermont re case status (.4); review J. Dermont declaration (.3); review and revise first day declaration (.8); correspond re press release (.2); telephone conference with S. Ehrlich re rewards (.3). |
| 07/05/22 | Evan Swager | 18.50 | Review, revise first day declaration (3.9); telephone conferences with Company, advisors re same (.9); review, revise exhibits re same (2.7); review, revise first day presentation (3.9); correspond with A. Smith, K&E team re first day motions (.7); review same (2.3); telephone conferences with A. Smith, K&E team re status, first day motions, filing (.8); prepare for chapter 11 filing (2.0); file chapter 11 cases (1.3). |
| 07/05/22 | Claire Terry | 14.00 | Draft, revise SoFAs extension motion (3.8); review, analyze precedent re same (2.2); draft, revise customer programs motion (3.9); review, analyze outstanding issues re same (2.5); correspond with A. Smith, K&E team re first day pleading filings (1.6). |
| 07/05/22 | Morgan Willis | 13.30 | Review first day pleadings and petitions (2.3); revise first day pleadings and petitions (4.2); compile petitions (2.1); file petitions and first day pleadings (2.1); prepare filed interim/final orders (2.6). |
| 07/05/22 | Lydia Yale | 8.40 | Review, revise first day pleadings (1.5); finalize first day pleadings for filing (3.2); file pleadings with Court (3.7). |
| 07/06/22 | Olivia Acuna | 7.20 | Review, revise first day declaration (1.2); review, revise first day presentation (3.9); revise exhibit A to first day declaration (2.1). |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066903
Voyager Digital Ltd.                                        Matter Number:           53320-2
Chapter 11 Filing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/06/22 | Nicholas Adzima | 7.20 | Telephone conferences with A. Smith, K&E team re chapter 11 filing preparation (3.3); review, revise first day motions for filing (3.9). |
| 07/06/22 | Erica D. Clark | 3.70 | Prepare first day filing with A. Smith and K&E team. |
| 07/06/22 | Erica D. Clark | 4.40 | Review and analyze precedent transcript re wages motion (1.9); draft tracker re same (.6); correspond with K&E team re same (.6); correspond with A. Smith and K&E team re wages order issues (.4); review and analyze same (.2); correspond with A. Smith and K&E team re first day hearing talking points (.3); draft talking points re wages motion (.2); analyze issues re same (.2). |
| 07/06/22 | Graham L. Fisher | 3.80 | Review, revise first day motions and orders for filing (3.0); file first day motions (.8). |
| 07/06/22 | Graham L. Fisher | 6.60 | Draft and revise first day hearing presentation materials (2.8); draft talking points re first day motions in preparation for hearing (1.1); review and analyze transcripts re previous first day hearings (2.1); revise proposed case conference order (.6). |
| 07/06/22 | Susan D. Golden | 1.50 | Telephone conferences with Judge Wiles chambers re first day hearing logistics (.6); correspond with A. Smith re same (.4); conference with C. Okike, C. Marcus and A. Smith re first day hearing preparation, logistics and revisions to pleadings (.5). |
| 07/06/22 | Jacqueline Hahn | 2.10 | Assist and prepare for chapter 11 filing. |
| 07/06/22 | Jacqueline Hahn | 5.40 | Prepare PDF pleadings for filing (2.5); correspond with A. Smith, K&E team re filing preparation (.8); revise first day pleadings (2.1). |
| 07/06/22 | Christopher Marcus, P.C. | 1.50 | Analyze issues re first day preparation (1.0); telephone conference with J. Sussberg, K&E team re first day presentation (.5). |
| 07/06/22 | Melissa Mertz | 1.50 | Prepare motions for chapter 11 filing (.8); prepare orders for chapter 11 filing (.7). |
| 07/06/22 | Melissa Mertz | 0.30 | Telephone conference with A. Smith, K&E team re first day hearing updates. |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066903
Voyager Digital Ltd.                                        Matter Number:               53320-2
Chapter 11 Filing

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 07/06/22 | Melissa Mertz | 2.70 | Review, revise foreign representative motion and prepare for filing (2.4); correspond with A. Smith and K&E team re same (.3). |
| 07/06/22 | Christine A. Okike, P.C. | 7.30 | Prepare for first day hearing including drafting scripts for cash management motion, customer programs motion, foreign representative motion, automatic stay motion, and creditor matrix motion (3.9); draft script re Stretto retention application (.4); analyze issues re same (2.5); telephone conferences with A. Smith re first day hearing (.5). |
| 07/06/22 | Oliver Pare | 3.30 | Review, analyze first day hearing transcripts (2.3); compile documents re same (.3); draft memorandum re same (.7). |
| 07/06/22 | Oliver Pare | 0.50 | Correspond with G. Fisher, K&E team re case commencement, first day hearing agenda, notice of case management hearing. |
| 07/06/22 | Oliver Pare | 2.30 | Review, revise notice re case commencement, first day hearing agenda, notice of case management hearing. |
| 07/06/22 | K.P. Pierre | 0.30 | Telephone conference with A. Smith, K&E team re case status, next steps. |
| 07/06/22 | K.P. Pierre | 3.00 | Analyze transcripts and associated interim and final orders in preparation for first day hearing (2.3); draft summary re same (.7). |
| 07/06/22 | Laura Saal | 13.50 | Review first day pleadings (3.2); compile and prepare filing versions of first day pleadings (2.2); assist with filing of first day pleadings (3.9); prepare filed interim/final orders (3.2); compile filed pleadings and arrange for binders of first pleadings to be prepared (.5); update binders re same (.2); participate in telephone conference with A. Smith, K&E team re work in process (.3). |
| 07/06/22 | Laura Saal | 0.70 | File notice of first day hearing (.2); research precedent re first day transcripts for Judge Wiles (.5). |
| 07/06/22 | Adrian Salmen | 4.60 | Research, analyze bank orders for first day motion (1.7); analyze transcripts re first day hearings (2.9). |
| 07/06/22 | Nikki Sauer | 3.70 | Telephone conferences with A. Smith, K&E team re chapter 11 filing coordination. |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066903
Voyager Digital Ltd.                                        Matter Number:           53320-2
Chapter 11 Filing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/06/22 | Nikki Sauer | 1.80 | Telephone conference with A. Smith, K&E team re work in process (.3); review, revise first day orders re transcript review (1.5). |
| 07/06/22 | Nikki Sauer | 3.50 | Correspond with A. Smith, K&E team re first day hearing preparation (2.0); analyze issues re same (1.0); correspond with BRG re same (.5). |
| 07/06/22 | Michael B. Slade | 1.80 | Review, analyze first day motions and materials to prepare for hearing. |
| 07/06/22 | Allyson B. Smith | 13.00 | Review, analyze transcript summaries (1.5); prepare for first day hearing (2.2); correspond with chambers re logistics for same (.6); telephone conference with S. Golden, K&E team re same (.5); review first day presentation (2.7); correspond with E. Swager re same (1.3); participate in witness preparation for first day hearing (1.0); conference with M. Slade re same (.3); correspond with L. Saal, K&E team re agenda, notice of hearing (.2); review same (1.2); review revised orders (1.5). |
| 07/06/22 | Josh Sussberg, P.C. | 2.20 | Telephone conferences with C. Marcus re case matters (.2); telephone conference with S. Ehrlich re domain name (.2); review, revise first day presentation (1.2); telephone conference with S. Lovett re case status (.2); correspond with Teneo re communications and status (.4). |
| 07/06/22 | Josh Sussberg, P.C. | 2.30 | Prepare for first day hearing (1.2); correspond with chambers re first day hearing (.6); telephone conference with C. Marcus, C. Okike, A. Smith and S. Golden re first day hearing (.5). |
| 07/06/22 | Evan Swager | 11.20 | Review, revise first day presentation (3.9); conference with O. Acuna re same (.9); research for first day presentation (1.8); correspond with A. Smith, K&E team re same (1.2); review communication materials (1.9); research re potential filings (.5); review memorandum re case status (1.0). |
| 07/06/22 | Claire Terry | 11.00 | Review, revise SoFAs extension motion (3.3); review, revise customer programs motion (3.9); analyze first day hearing transcripts (2.2); draft, revise summary re same (.9); draft talking points re SoFAs motion (.7). |

Legal Services for the Period Ending July 31, 2022         Invoice Number:         1050066903
Voyager Digital Ltd.                                        Matter Number:          53320-2
Chapter 11 Filing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/06/22 | Morgan Willis | 9.00 | Prepare documents for filing (2.1); file documents (3.8); prepare for hearing (3.1). |
| 07/06/22 | Lydia Yale | 6.00 | File first day motions, materials (1.9); organize filed orders (1.6); research precedent re potential first day motions (1.9); correspond with A. Smith and K&E team first day hearing logistics (.3); coordinate voicemail logistics for anticipated creditor outreach (.3). |
| 07/06/22 | Edwin S. del Hierro, P.C. | 4.70 | Review, analyze data room documents and information (3.0); draft outline of issues re same (1.7). |
| 07/07/22 | Olivia Acuna | 12.50 | Revise summaries of first day hearings (3.9); revise first day presentation (3.9); conference with E. Swager re same (1.5); analyze precedent first day motion orders (3.2). |
| 07/07/22 | Nicholas Adzima | 2.00 | Correspond with A. Smith, K&E team re preparation and analysis of first day motions (.6); revise first day motions (1.4). |
| 07/07/22 | Nicholas Adzima | 0.50 | Correspond with A. Smith, M. Slade, K&E team re witness preparation for first day hearing. |
| 07/07/22 | Erica D. Clark | 7.80 | Prepare for first day hearing (.6); analyze precedent transcript and issues (1.6); analyze comments to proposed first day orders (1.7); correspond with A. Smith, K&E and BRG teams re same (.5); revise transcript review tracker (.8); correspond with A. Smith, K&E team re same (.3); telephone conference with Company, BRG, A. Smith and K&E team re wages issues (.5); draft wages talking points and analyze issues re same (1.2); correspond with Company, BRG, A. Smith and K&E team re same (.6). |
| 07/07/22 | Graham L. Fisher | 10.40 | Draft talking points re first day hearing (2.2); review and analyze transcripts re previous first day hearings (3.1); revise motions re suggested revisions (4.0); continue to revise motions re same (1.1). |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066903
Voyager Digital Ltd.                                        Matter Number:           53320-2
Chapter 11 Filing

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 07/07/22 | Susan D. Golden | 8.50 | Review and comment on first day presentation (.5); analyze revised first day orders (2.7); correspond with A. Smith re comments to same (.3); analyze U.S. Trustee requests for revisions to proposed orders (1.4); correspond with A. Smith and K&E team re same (1.6); correspond with A. Smith, C. Okike and R. Morrissey re U.S. Trustee questions on first day motions and orders (2.0). |
| 07/07/22 | Jacqueline Hahn | 3.00 | Compile and circulate first day motions to A. Smith, K&E team (1.3); register attorneys on court solutions (1.0); compile and circulate recently filed pleadings to A. Smith, K&E team (.7). |
| 07/07/22 | Christopher Marcus, P.C. | 6.00 | Prepare for first day hearing (2.5); review, analyze hearing preparation materials and pleadings (2.5); telephone conference with A. Smith, K&E team re first day presentation (1.0). |
| 07/07/22 | Melissa Mertz | 2.80 | Review, revise foreign representative order (1.4); research precedent, transcripts re same (1.0); correspond with C. Okike, S. Golden, A. Smith re same (.4). |
| 07/07/22 | Christine A. Okike, P.C. | 11.90 | Prepare for first day hearing (3.9); review first day motions (3.9); telephone conference (partial) with S. Ehrlich, M. Slade, K&E team re first day hearing (.9); telephone conference with A. Smith re same (.6); review first day hearing presentation (1.5); telephone conference with J. Sussberg, C. Marcus, K&E team re first day hearing presentation (1.1). |
| 07/07/22 | Oliver Pare | 3.60 | Review, revise case management order (1.6); review, revise creditor matrix order (.3); review, analyze first day transcripts (1.1); draft memorandum re same (.6). |
| 07/07/22 | K.P. Pierre | 6.40 | Analyze additional transcripts and associated interim and final orders re several motions in preparation for first day hearing (3.7); draft summary re same (1.4); draft talking points re salient points raised in same (1.3). |

Legal Services for the Period Ending July 31, 2022        Invoice Number:        1050066903
Voyager Digital Ltd.                                       Matter Number:             53320-2
Chapter 11 Filing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/07/22 | Laura Saal | 7.50 | Prepare amended notice of first day hearing (.5); file same (.3); prepare amended agenda (.5); file same (.3); prepare second amended agenda (.7); prepare notices of revised proposed orders (.7); prepare for and assist with filing of same (4.5). |
| 07/07/22 | Nikki Sauer | 6.40 | Correspond with A. Smith and K&E team re first day hearing (.3); attend first day hearing re SAS before Judge Wiles (1.4); draft summary re same (1.7); telephone conference with J. Sussberg, K&E team re first day presentation (.9); correspond with E. Swager re same (.2); review, correspond with K&E team re Judge Wiles first day orders re SAS hearing (1.9). |
| 07/07/22 | Nikki Sauer | 2.40 | Analyze issues re first day motions re transcript review (1.4); coordinate revisions to first day orders re same (.6); correspond with A. Smith, K&E team re same (.4). |
| 07/07/22 | Michael B. Slade | 3.70 | Review and revise motions re first day hearing (1.0); prepare for hearing preparation sessions (.6); prepare witnesses for first day hearing (2.1). |
| 07/07/22 | Michael B. Slade | 1.30 | Telephone conference with J. Sussberg, C. Marcus and K&E team re first day hearing presentation (1.0); review, comment on same (.3). |
| 07/07/22 | Allyson B. Smith | 13.10 | Correspond with E. Swager re first day presentation (.6); review same (multiple) (1.5); prepare talking points for first day motions (3.8); review first day hearing transcripts for same (2.1); correspond with S. Golden re comments to first day orders (.3); review U.S. Trustee comments to same (1.2); correspond with S. Golden and K&E team re same (1.6); conference with C. Okike, S. Golden, R. Morrissey re U.S. Trustee questions re first day pleadings (2.0). |
| 07/07/22 | Josh Sussberg, P.C. | 2.40 | Prepare for first day hearing. |
| 07/07/22 | Josh Sussberg, P.C. | 2.00 | Telephone conference with A. Smith, K&E team re first day presentation (.5); review and revise same (1.1); telephone conference with A. Togut re first day pleadings (.4). |

Legal Services for the Period Ending July 31, 2022    Invoice Number:      1050066903
Voyager Digital Ltd.    Matter Number:      53320-2
Chapter 11 Filing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/07/22 | Evan Swager | 11.30 | Review, revise first day presentation (3.9); research re same (3.9); analyze issues re same (2.7); telephone conferences with A. Smith, K&E team re same (.8). |
| 07/07/22 | Claire Terry | 5.00 | Review, revise SoFAs order (.8); review, analyze precedent re same (1.7); draft summary re same (.7); telephone conference with Company, A. Smith, K&E team and BRG team re customer programs (.5); review, analyze open issues re same (1.3). |
| 07/07/22 | Morgan Willis | 5.00 | Prepare documents for first day hearing (3.9); correspond with A. Smith, K&E team re same (1.1). |
| 07/07/22 | Lydia Yale | 5.50 | Correspond with E. Clark and M. Mertz re first day hearing preparation details (1.5); draft notices of filing revised orders (1.3); compile revised proposed orders (1.3); prepare revised orders for filing (1.4). |
| 07/08/22 | Olivia Acuna | 3.90 | Prepare for first day hearing (1.4); revise proposed orders re same (2.5). |
| 07/08/22 | Susan D. Golden | 1.50 | Correspond with R. Morrissey re additional questions and revisions to cash management motion and order (.7); correspond with L. Echevarria re receipt of revised orders and first day presentation (.3); follow up with Chambers re submission and entry of first day orders (.5). |
| 07/08/22 | Christopher Marcus, P.C. | 6.70 | Prepare for first day hearing (3.7); participate in first day hearing (3.0). |
| 07/08/22 | Melissa Mertz | 2.60 | Review, revise first day orders (2.2); correspond with A. Smith, K&E team re same (.2); telephone conference with A. Smith, K&E team re same (.2). |
| 07/08/22 | Christine A. Okike, P.C. | 1.10 | Review and comment on revised first day orders. |
| 07/08/22 | Oliver Pare | 1.50 | Review, revise first day orders (1.2); correspond with A. Smith, K&E team re same (.3). |

Legal Services for the Period Ending July 31, 2022    Invoice Number:    1050066903
Voyager Digital Ltd.    Matter Number:    53320-2
Chapter 11 Filing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/08/22 | Laura Saal | 6.00 | Prepare for and assist with filing of revised proposed first day orders (3.0); compile binder for A. Smith re first day hearing (1.3); coordinate copying of same (.2); compile binder of redline orders for C. Okike re first day hearing (.8); coordinate copying of same (.2); file second amended agenda for first day hearing (.3); correspond with A. Smith, K&E team re distribution of same to team (.2). |
| 07/08/22 | Evan Swager | 5.20 | Review, revise first day presentation (1.5); correspond with J. Sussberg, K&E team re same (.8); telephone conference with J. Sussberg, M. Slade re same (.5); review Canadian proceeding materials (1.8); draft summary re first day hearing (.6). |
| 07/08/22 | Claire Terry | 1.00 | Revise SOFAs order (.9); correspond with A. Smith re same (.1). |
| 07/12/22 | Joanna Aybar | 1.40 | Review entity names and jurisdictions re lien estimate (.5); prepare lien estimate (.7); correspond with N. Adzima, K&E team re international and domestic lien searches (.2). |
| 07/12/22 | Laura Saal | 0.70 | Correspond with N. Adzima re lien searches (.3) correspond with J. Aybar re lien searches (.4). |

**Total**    **597.40**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 6, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:** **1050066902**
**Client Matter:** 53320-3

---

**In the Matter of Adversary Proceeding & Contested Matts.**

For legal services rendered through July 31, 2022
(see attached Description of Legal Services for detail)            $ 296,162.00

Total legal services rendered                                     $ 296,162.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending July 31, 2022    Invoice Number:    1050066902
Voyager Digital Ltd.    Matter Number:    53320-3
Adversary Proceeding & Contested Matts.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| James A. D'Cruz | 22.90 | 1,110.00 | 25,419.00 |
| Julia R. Foster | 0.50 | 405.00 | 202.50 |
| Yates French | 2.50 | 1,310.00 | 3,275.00 |
| Jacqueline Hahn | 3.30 | 295.00 | 973.50 |
| Richard U. S. Howell, P.C. | 4.10 | 1,435.00 | 5,883.50 |
| Aleschia D. Hyde | 23.80 | 900.00 | 21,420.00 |
| Library Factual Research | 4.80 | 405.00 | 1,944.00 |
| Christopher Marcus, P.C. | 24.30 | 1,845.00 | 44,833.50 |
| Christine A. Okike, P.C. | 10.30 | 1,640.00 | 16,892.00 |
| Adrian Salmen | 0.80 | 795.00 | 636.00 |
| Michael B. Slade | 12.80 | 1,645.00 | 21,056.00 |
| Allyson B. Smith | 16.90 | 1,235.00 | 20,871.50 |
| Kristen M. Stoicescu | 11.90 | 900.00 | 10,710.00 |
| Josh Sussberg, P.C. | 2.80 | 1,845.00 | 5,166.00 |
| Evan Swager | 6.60 | 1,035.00 | 6,831.00 |
| Michael E. Tracht | 28.60 | 1,135.00 | 32,461.00 |
| Nick Wasdin | 62.00 | 1,230.00 | 76,260.00 |
| Lydia Yale | 4.50 | 295.00 | 1,327.50 |
| **TOTALS** | **243.40** | | **$ 296,162.00** |

Legal Services for the Period Ending July 31, 2022      Invoice Number:      1050066902
Voyager Digital Ltd.                                    Matter Number:       53320-3
Adversary Proceeding & Contested Matts.

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/05/22 | Christine A. Okike, P.C. | 0.80 | Telephone conference with M. Forte, Conyers team, C. Marcus re 3AC BVI liquidation. |
| 07/06/22 | Christopher Marcus, P.C. | 0.50 | Correspond with C. Okike, working group re 3AC BVI process. |
| 07/06/22 | Lydia Yale | 1.60 | Draft notice of appearance, pro hac vice for Three Arrows Capital proceeding. |
| 07/07/22 | Christopher Marcus, P.C. | 0.50 | Telephone conference with Conyers re 3AC process. |
| 07/07/22 | Lydia Yale | 0.70 | File pro hac vice and notice of appearance in Three Arrows case (.4); correspond with L. Saal and K&E team re 3AC hearing (.3). |
| 07/08/22 | Jacqueline Hahn | 1.80 | Monitor, compile and circulate adversary case docket. |
| 07/08/22 | Adrian Salmen | 0.80 | Research re injunction precedent (.3); revise proposed order for filing (.5). |
| 07/08/22 | Michael B. Slade | 0.60 | Review, analyze 3AC materials. |
| 07/08/22 | Lydia Yale | 0.60 | Register live lines into Three Arrows Capital July 12, 2022 hearing. |
| 07/10/22 | Christine A. Okike, P.C. | 2.10 | Review Canadian recognition proceeding documents including Ehrlich declaration, initial recognition order and supplemental recognition order. |
| 07/11/22 | Christopher Marcus, P.C. | 1.80 | Telephone conference with D. Brosgol re 3AC (.4); review 3AC forms (.6); telephone conference with M. Ray re 3AC (.3); correspond with A. Smith, K&E team re CCAA (.5). |
| 07/11/22 | Christopher Marcus, P.C. | 0.70 | Correspond with A. Smith re BVI proceeding (.3); telephone conference with D. Brosgol re same (.4). |
| 07/11/22 | Christine A. Okike, P.C. | 3.60 | Review proof of claim against 3AC and correspondence re same (.2); telephone conference with D. Brosgol, M. Forte, L. Haswell, A. Sullivan, C. Marcus, K&E team re 3AC BVI proceeding (.5); review pleadings in 3AC chapter 15 proceeding including chapter 15 petition, Crumpler declaration, Carroll declaration, order scheduling recognition hearing and emergency motion for provisional relief (2.9). |

Legal Services for the Period Ending July 31, 2022    Invoice Number:    1050066902
Voyager Digital Ltd.    Matter Number:    53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/11/22 | Michael B. Slade | 0.90 | Review and analyze documents re investigation. |
| 07/11/22 | Allyson B. Smith | 1.50 | Correspond with Fasken re CCAA proceedings (1.0); correspond with C. Marcus re same (.5). |
| 07/11/22 | Josh Sussberg, P.C. | 0.40 | Correspond with A. Smith, K&E team re 3AC status. |
| 07/11/22 | Lydia Yale | 0.50 | Research re Three Arrows hearing zoom details. |
| 07/12/22 | Christine A. Okike, P.C. | 1.60 | Prepare for 3AC hearing (.5); attend 3AC emergency hearing for provisional relief (.9); correspond with M. Forte re 3AC creditors meeting (.2). |
| 07/12/22 | Michael B. Slade | 1.10 | Telephone conference with A. Smith, K&E team re KaJ Lab press statement (.5); draft letter and correspondence re same (.6). |
| 07/12/22 | Allyson B. Smith | 0.90 | Attend 3AC hearing. |
| 07/12/22 | Lydia Yale | 1.10 | Open listen-only conference line into Three Arrows Capital July 12, 2022 hearing (.2); confirm continued connection of same (.9). |
| 07/13/22 | Christopher Marcus, P.C. | 1.30 | Correspond with A. Smith, K&E team re 3AC process (.3); telephone conference with D. Brosgol re same (.7); telephone conference with J. Saferstein re 3AC (.3). |
| 07/13/22 | Michael B. Slade | 1.00 | Telephone conference with Company re data collection (.3); correspond with A. Smith and K&E team re Canadian proceedings (.4); review and revise complaint response (.3). |
| 07/13/22 | Michael B. Slade | 0.60 | Review, analyze materials re investigation. |
| 07/13/22 | Allyson B. Smith | 0.40 | Conference with M. Slade re CCAA proceedings. |
| 07/14/22 | Christopher Marcus, P.C. | 0.40 | Correspond with A. Smith, K&E team, Fasken re CCAA recognition. |
| 07/14/22 | Josh Sussberg, P.C. | 0.10 | Correspond with A. Smith and K&E team re cross examination materials for Canadian recognition. |
| 07/14/22 | Josh Sussberg, P.C. | 0.50 | Correspond with company advisors re cross examination materials for Canadian recognition (.3); telephone conference with K. Eckstein re Kramer involvement and correspond with D. Brosgol re same (.2). |

Legal Services for the Period Ending July 31, 2022
Voyager Digital Ltd.
Adversary Proceeding & Contested Matts.

Invoice Number: 1050066902
Matter Number: 53320-3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/15/22 | Christopher Marcus, P.C. | 1.50 | Telephone conference with A. Smith, K&E team re 3AC UCC process (.6); correspond with same re same (.6); review materials re 3AC Committee formation (.3). |
| 07/16/22 | Christopher Marcus, P.C. | 1.20 | Telephone conference with D. Brosgol re 3AC Committee (1.0); correspond with D. Brosgol re same (.2). |
| 07/16/22 | Christine A. Okike, P.C. | 0.40 | Telephone conference with D. Brosgol, M. Forte, A. Sakmann, R. Berkovich re creditors' committee in 3AC BVI liquidation. |
| 07/16/22 | Allyson B. Smith | 1.00 | Telephone conference with BVI counsel re 3AC liquidation proceeding. |
| 07/17/22 | Christopher Marcus, P.C. | 3.20 | Telephone conference with Conyers re 3AC Committee meeting (.7); telephone conference with D. Brosgol re same (.8); correspond with A. Smith, K&E team re 3AC Committee meeting (1.7). |
| 07/17/22 | Christine A. Okike, P.C. | 0.30 | Review 3AC creditors list (.2); correspond with C. Marcus re same (.1). |
| 07/17/22 | Josh Sussberg, P.C. | 0.10 | Correspond with K&E team re 3AC committee. |
| 07/18/22 | Christopher Marcus, P.C. | 2.00 | Telephone conference with A. Smith, K&E team re 3AC Committee formation (1.5); telephone conference with D. Brosgol re Conyers (.5). |
| 07/18/22 | Allyson B. Smith | 1.00 | Telephone conference re 3AC committee formation (partial). |
| 07/18/22 | Josh Sussberg, P.C. | 0.10 | Correspond with M. Slade, K&E team re Quinn Emanuel doc request. |
| 07/19/22 | Christopher Marcus, P.C. | 2.20 | Attend CCAA recognition proceeding (1.5); review correspondence re Cayman entities (.7). |
| 07/19/22 | Allyson B. Smith | 3.50 | Conference with QE re special committee investigation and mandate (.8); attend CCAA hearing (2.4); conference with S. Brotman re same (.3). |
| 07/20/22 | Christopher Marcus, P.C. | 1.00 | Telephone conference with Conyers re Committee process in 3AC proceeding (.7); telephone conference with Company re same (.3). |
| 07/20/22 | Michael B. Slade | 0.60 | Review documents re investigation (.3); review letter re tracking of assets (.3). |

Legal Services for the Period Ending July 31, 2022    Invoice Number:    1050066902
Voyager Digital Ltd.    Matter Number:    53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/20/22 | Nick Wasdin | 1.00 | Analyze 3AC, contested matter background materials. |
| 07/21/22 | Aleschia D. Hyde | 0.50 | Telephone conference with A. Smith, K&E team re contested matter workstreams. |
| 07/21/22 | Christopher Marcus, P.C. | 2.00 | Telephone conference with Three Arrows Capital creditors committee. |
| 07/21/22 | Christopher Marcus, P.C. | 1.20 | Review correspondence re KaJ communications, press release, response. |
| 07/21/22 | Michael B. Slade | 0.80 | Telephone conferences with A. Smith, K&E team re near-term contested matters. |
| 07/21/22 | Allyson B. Smith | 1.30 | Conference with S. Brotman re CCAA proceedings (.5); conference with K&E team re near-term contested matters (.8). |
| 07/21/22 | Evan Swager | 2.40 | Draft response letter (2.1); correspond with N. Adzima, K&E team re same (.3). |
| 07/21/22 | Michael E. Tracht | 0.30 | Telephone conference with M. Slade, K&E team re developing timeline of events related to 3AC loan. |
| 07/21/22 | Michael E. Tracht | 3.80 | Review and analyze first-day filings and background materials related to 3AC. |
| 07/21/22 | Nick Wasdin | 0.30 | Research re Three Arrows Capital proceeding. |
| 07/21/22 | Nick Wasdin | 0.40 | Conference with M. Slade, Y. French, J. D'Cruz, A. Hyde re case overview and strategy re contested matters. |
| 07/22/22 | James A. D'Cruz | 1.20 | Correspond with M. Slade and K&E team re document review strategy (.1); review background materials (1.1). |
| 07/22/22 | Aleschia D. Hyde | 1.00 | Telephone conference with A. Smith, K&E team re case background and work streams re contested matters. |
| 07/22/22 | Library Factual Research | 1.50 | Research re Three Arrows Capital. |
| 07/22/22 | Christopher Marcus, P.C. | 0.60 | Telephone conference with A. Smith, K&E team re contested matter work streams. |
| 07/22/22 | Christopher Marcus, P.C. | 2.50 | Revise response letter to KaJ. |
| 07/22/22 | Christine A. Okike, P.C. | 0.60 | Telephone conference with J. Sussberg, M. Slade, K&E team re contested matters. |
| 07/22/22 | Michael B. Slade | 0.50 | Telephone conference with A. Smith, K&E team re contested matters. |
| 07/22/22 | Michael B. Slade | 0.40 | Analyze issues re letter re KAJ. |

Legal Services for the Period Ending July 31, 2022     Invoice Number:     1050066902
Voyager Digital Ltd.     Matter Number:     53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/22/22 | Allyson B. Smith | 0.60 | Participate in standing litigation coordination telephone conference. |
| 07/22/22 | Kristen M. Stoicescu | 0.50 | Telephone conference with M. Slade, K&E team re contested matters. |
| 07/22/22 | Josh Sussberg, P.C. | 0.20 | Review and revise KAJ letter and notice. |
| 07/22/22 | Evan Swager | 2.90 | Review and revise response letter to KAJ (2.4); correspond with N. Adzima, K&E team re same (.5). |
| 07/22/22 | Michael E. Tracht | 3.10 | Analyze case filings and diligence materials re Three Arrows Capital related claims and events. |
| 07/22/22 | Nick Wasdin | 0.60 | Analyze first day filings and diligence materials re contested matters. |
| 07/22/22 | Nick Wasdin | 0.70 | Prepare for conference with M. Slade and K&E team re contested matters (.4); conference with J. Sussberg, C. Marcus, C. Okike, M. Slade, A. Smith and Y. French re case overview and strategy re contested matters (.3). |
| 07/22/22 | Nick Wasdin | 5.20 | Review documents re Three Arrows Capital loan (2.0); draft chronology re same (3.2). |
| 07/23/22 | Michael B. Slade | 1.60 | Draft and revise cease and desist letter and court filing re FTX press release. |
| 07/23/22 | Allyson B. Smith | 6.10 | Research re FTX response (4.3); finalize KaJ statement and file (1.8). |
| 07/23/22 | Nick Wasdin | 6.20 | Analyze correspondence re Three Arrows Capital loan approval (2.3); analyze diligence re Three Arrows Capital loan approval (3.9). |
| 07/24/22 | Aleschia D. Hyde | 2.50 | Analyze first day declaration. |
| 07/24/22 | Josh Sussberg, P.C. | 0.60 | Review and revise docket posting and cease and desist letter re FTX proposal. |
| 07/24/22 | Evan Swager | 1.30 | Revise response letter to FTX (.6); research re same (.3); prepare same for filing (.4). |
| 07/24/22 | Nick Wasdin | 4.50 | Analyze correspondence re Three Arrows Capital loan approval (1.3); analyze diligence re same (3.2). |

Legal Services for the Period Ending July 31, 2022          Invoice Number:        1050066902
Voyager Digital Ltd.                                         Matter Number:            53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/25/22 | James A. D'Cruz | 4.20 | Prepare for and participate in video conference with A. Stefon re login issues to Relativity Database (.1); prepare for and participate in telephone conference with K&E team re review strategy, chronology and timeline (.4); review and analyze discovery documents re loan to Three Arrows Capital (3.7). |
| 07/25/22 | Aleschia D. Hyde | 0.80 | Telephone conference with K. Stoicescu, K&E team re document review (.3); analyze first day declaration (.5). |
| 07/25/22 | Library Factual Research | 3.30 | Research re Three Arrows Capital. |
| 07/25/22 | Kristen M. Stoicescu | 0.30 | Telephone conference with A. Hyde, K&E team re contested matter workstreams. |
| 07/25/22 | Michael E. Tracht | 4.30 | Review correspondence documents for responsiveness to production requests and privilege (3.9); draft summary re same (.4). |
| 07/25/22 | Michael E. Tracht | 0.40 | Conference with N. Wasdin re correspondence review procedures in connection with connection matters. |
| 07/25/22 | Nick Wasdin | 6.30 | Review correspondence and diligence re Three Arrows Capital loan approval (3.9); draft chronology re same (2.4). |
| 07/25/22 | Nick Wasdin | 0.30 | Conference with M. Slade, K&E team re Three Arrows Capital email and diligence review re loan approval. |
| 07/26/22 | James A. D'Cruz | 5.30 | Analyze, catalogue Voyager corporate documents for privilege and relevance (2.8); draft and revise chronology of documents (2.0); prepare for and participate in telephone conference with M. Slade, K&E team re status of contested matters (.5). |
| 07/26/22 | Aleschia D. Hyde | 2.80 | Telephone conference with M. Slade, K&E team re contested matter work streams and document review (.5); analyze diligence re Three Arrows Capital (2.3). |
| 07/26/22 | Christopher Marcus, P.C. | 1.00 | Telephone conference with client re 3AC UCC. |
| 07/26/22 | Allyson B. Smith | 0.50 | Conference with K. Stoicescu and K&E team re contested matters work streams. |
| 07/26/22 | Kristen M. Stoicescu | 0.50 | Telephone conference with A. Smith, K&E team re contested matter workstreams. |

Legal Services for the Period Ending July 31, 2022         Invoice Number:         1050066902
Voyager Digital Ltd.                                        Matter Number:                53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/26/22 | Kristen M. Stoicescu | 2.80 | Analyze diligence items re Three Arrows Capital loan (1.9); draft chronology re same (.9). |
| 07/26/22 | Josh Sussberg, P.C. | 0.70 | Telephone conference with J. Raznick and P. Hage re investigation (.3); correspond with M. Slade re same (.4). |
| 07/26/22 | Michael E. Tracht | 5.30 | Analyze correspondence for responsiveness to production requests (3.9); analyze correspondence for privilege (1.4). |
| 07/26/22 | Michael E. Tracht | 0.40 | Conference with M. Slade re case status and diligence. |
| 07/26/22 | Nick Wasdin | 3.50 | Review, analyze documents for production. |
| 07/26/22 | Nick Wasdin | 0.50 | Conference with A. Smith, K&E team re case status and strategy re contested matters. |
| 07/26/22 | Nick Wasdin | 0.10 | Conference with M. Slade re production of documents. |
| 07/26/22 | Nick Wasdin | 1.40 | Review documents from BVI proceedings (1.1); correspond with M. Slade re same (.3). |
| 07/26/22 | Nick Wasdin | 1.50 | Analyze correspondence and diligence re 3AC loan approval (.9); draft chronology re same (.6). |
| 07/27/22 | James A. D'Cruz | 4.80 | Analyze and catalogue Voyager company documents for privilege and relevance (2.8); draft, revise chronology of documents (2.0). |
| 07/27/22 | Julia R. Foster | 0.50 | Prepare hearing lines for J. Sussberg, C. Marcus, C. Okike and A. Smith for July 28, 2022 3AC hearing. |
| 07/27/22 | Richard U. S. Howell, P.C. | 2.20 | Review and revise materials from M. Slade in preparation for second day hearing and related issues (1.3); prepare and review correspondence re same (.3); telephone conferences with M. Slade re meetings with creditors committee and second day hearing issues (.6). |
| 07/27/22 | Christopher Marcus, P.C. | 0.70 | Telephone conference with A. Goldberg re recognition order (.3); telephone conference with D. Brosgol re recognition order (.4). |
| 07/27/22 | Michael E. Tracht | 9.60 | Analyze correspondence for responsiveness to production requests (3.9); analyze correspondence for privilege (3.9); analyze diligence for privilege (1.8). |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066902
Voyager Digital Ltd.                                        Matter Number:                53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/27/22 | Michael E. Tracht | 0.50 | Analyze document production set of documents re Three Arrows Capital for privilege and responsiveness coding. |
| 07/27/22 | Nick Wasdin | 0.10 | Conference with M. Tracht re document production. |
| 07/27/22 | Nick Wasdin | 4.00 | Prepare documents for production (.3); analyze documents for production (3.7). |
| 07/27/22 | Nick Wasdin | 0.20 | Conference with M. Slade re upcoming witness interviews. |
| 07/27/22 | Nick Wasdin | 5.80 | Analyze documents re Three Arrows Capital loan (3.2); draft chronology re same (2.6). |
| 07/28/22 | James A. D'Cruz | 4.20 | Review, analyze and catalogue Voyager company documents for privilege and relevance (2.0); draft and revise chronology of documents (2.0); draft and revise e-mail to M. Slade, K&E team re final chronology and summary of findings (.2). |
| 07/28/22 | Yates French | 2.50 | Prepare for and attend discovery telephone conference with M. Slade, K&E team (1.6); review and revise draft pleadings (.9). |
| 07/28/22 | Jacqueline Hahn | 1.50 | Assist with July 28, 2022 telephonic hearing re Three Arrows Capital. |
| 07/28/22 | Richard U. S. Howell, P.C. | 1.50 | Review and analyze materials from N. Wasdin re claims investigation and other issues (1.0); prepare and review correspondence re potential litigation issues (.5). |
| 07/28/22 | Richard U. S. Howell, P.C. | 0.40 | Telephone conference with A. Smith and K&E team re preparation for second day hearing and related issues. |
| 07/28/22 | Aleschia D. Hyde | 1.30 | Analyze documents re Three Arrows Capital for responsiveness and privilege. |
| 07/28/22 | Michael E. Tracht | 0.60 | Draft timeline of key Three Arrows Capital related events. |
| 07/28/22 | Nick Wasdin | 5.20 | Analyze documents re Three Arrows Capital loan (3.9); draft chronology re same (1.3). |
| 07/28/22 | Nick Wasdin | 3.30 | Prepare document binders for witness interviews. |
| 07/28/22 | Nick Wasdin | 0.70 | Prepare documents for production. |
| 07/29/22 | James A. D'Cruz | 3.20 | Review and analyze documents for chronology (1.1); draft, revise chronology (2.1). |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066902
Voyager Digital Ltd.                                         Matter Number:                53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/29/22 | Aleschia D. Hyde | 6.50 | Analyze documents re Three Arrows Capital for responsiveness (3.9); analyze documents re Three Arrows Capital for privilege (2.4); conference with A. Smith, K&E team re same (.2). |
| 07/29/22 | Michael B. Slade | 1.10 | Review documents re investigation. |
| 07/29/22 | Allyson B. Smith | 0.10 | Conference with J. Sussberg and K&E team re upcoming contested matters. |
| 07/29/22 | Kristen M. Stoicescu | 7.80 | Prepare document batches (1.1); analyze documents for issues relevant to Three Arrows Capital loans (3.9); draft chronology re same (2.8). |
| 07/29/22 | Michael E. Tracht | 0.10 | Correspond with A. Smith re litigation considerations for upcoming hearings. |
| 07/29/22 | Michael E. Tracht | 0.10 | Correspond with M. Slade re Company interview preparations. |
| 07/29/22 | Michael E. Tracht | 0.10 | Correspond with N. Wasdin re preparation of materials for client interviews. |
| 07/29/22 | Nick Wasdin | 0.20 | Correspond with M. Guzaitis re document production issues. |
| 07/29/22 | Nick Wasdin | 6.60 | Analyze and prepare documents for production (3.9); compile, analyze witness interview binders re same (2.7). |
| 07/30/22 | Aleschia D. Hyde | 4.50 | Review documents re Three Arrows Capital for responsiveness and privilege (2.0); draft chronology for batches (2.5). |
| 07/30/22 | Christine A. Okike, P.C. | 0.90 | Review cease and desist letter (.1); telephone conference with M. Slade, K&E team re contested matters (.8). |
| 07/30/22 | Nick Wasdin | 2.40 | Review and prepare documents for production (1.1); analyze and prepare witness interview binders re same (1.3). |
| 07/31/22 | Aleschia D. Hyde | 3.90 | Draft and revise chronology for batches. |
| 07/31/22 | Michael B. Slade | 3.60 | Review, analyze documents re investigation (2.8); telephone conference with Moelis team and follow up re same (.5); telephone conference with McDermott and Quinn teams re same (.3). |
| 07/31/22 | Josh Sussberg, P.C. | 0.10 | Correspond with M. Slade re privilege issue. |
| 07/31/22 | Nick Wasdin | 1.00 | Analyze documents for production. |

**Total**                                    **243.40**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 6, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050066901**
**Client Matter:** 53320-4

---

**In the Matter of Automatic Stay Matters**

For legal services rendered through July 31, 2022
(see attached Description of Legal Services for detail)                    $ 13,997.00

Total legal services rendered                                             $ 13,997.00

Legal Services for the Period Ending July 31, 2022        Invoice Number:        1050066901
Voyager Digital Ltd.                                      Matter Number:             53320-4
Automatic Stay Matters

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Erica D. Clark | 0.10 | 1,115.00 | 111.50 |
| Melissa Mertz | 4.50 | 910.00 | 4,095.00 |
| Adrian Salmen | 7.40 | 795.00 | 5,883.00 |
| Michael B. Slade | 2.00 | 1,645.00 | 3,290.00 |
| Allyson B. Smith | 0.50 | 1,235.00 | 617.50 |
| **TOTALS** | **14.50** | | **$ 13,997.00** |

Legal Services for the Period Ending July 31, 2022      Invoice Number:      1050066901
Voyager Digital Ltd.      Matter Number:      53320-4
Automatic Stay Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/06/22 | Erica D. Clark | 0.10 | Telephone conference with A. Salmen re automatic stay motion. |
| 07/06/22 | Melissa Mertz | 2.60 | Review, revise automatic stay motion and prepare for filing (2.1); correspond with A. Salmen, K&E team re same (.5). |
| 07/06/22 | Adrian Salmen | 0.70 | Revise order re automatic stay motion. |
| 07/06/22 | Michael B. Slade | 1.50 | Draft 525 motion (1.0); correspond with A. Smith, K&E team re same (.5). |
| 07/07/22 | Melissa Mertz | 1.90 | Review, revise automatic stay order (1.2); review and analyze precedent, transcripts re same (.4); correspond with A. Salmen re same (.3). |
| 07/07/22 | Adrian Salmen | 6.70 | Review and analyze code re updates to automatic stay provisions (.2); revise transcript review notes re same (.7); draft relief requested chart re same (1.3); revise automatic stay order (3.0); revise relief requested chart (1.5). |
| 07/27/22 | Michael B. Slade | 0.50 | Telephone conference with Canadian counsel re automatic stay and follow up re same. |
| 07/27/22 | Allyson B. Smith | 0.50 | Correspond with M. Slade, Fasken re automatic stay. |

**Total**      **14.50**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 6, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050066900**
**Client Matter:** 53320-5

---

**In the Matter of Business Operations**

For legal services rendered through July 31, 2022
(see attached Description of Legal Services for detail)          $ 23,759.00

Total legal services rendered          $ 23,759.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066900
Voyager Digital Ltd.                                        Matter Number:              53320-5
Business Operations

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Christopher Marcus, P.C. | 3.70 | 1,845.00 | 6,826.50 |
| Christine A. Okike, P.C. | 3.70 | 1,640.00 | 6,068.00 |
| Allyson B. Smith | 1.80 | 1,235.00 | 2,223.00 |
| Josh Sussberg, P.C. | 1.70 | 1,845.00 | 3,136.50 |
| Evan Swager | 4.00 | 1,035.00 | 4,140.00 |
| Claire Terry | 1.50 | 910.00 | 1,365.00 |
| **TOTALS** | **16.40** | | **$ 23,759.00** |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066900
Voyager Digital Ltd.                                        Matter Number:           53320-5
Business Operations

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/07/22 | Evan Swager | 0.50 | Correspond with N. Adzima and advisors re outstanding diligence. |
| 07/07/22 | Evan Swager | 1.30 | Review foreign proceeding materials. |
| 07/12/22 | Christopher Marcus, P.C. | 0.50 | Participate in telephone conference with A. Smith and K&E team re business operations. |
| 07/12/22 | Christine A. Okike, P.C. | 0.90 | Telephone conference with M. Renzi re business operations (.3); telephone conference with D. Brosgol, M. Renzi, BRG team, J. Sussberg, K&E team re same (.6). |
| 07/12/22 | Allyson B. Smith | 0.60 | Conference with Company, BRG, J. Sussberg and K&E team re business operations. |
| 07/12/22 | Josh Sussberg, P.C. | 0.30 | Correspond with C. Okike, K&E team re relief related to operations, loans and staking. |
| 07/13/22 | Christopher Marcus, P.C. | 0.70 | Telephone conference with C. Okike re customer programs. |
| 07/13/22 | Allyson B. Smith | 0.60 | Telephone conference with C. Marcus and K&E team re customer programs. |
| 07/13/22 | Claire Terry | 0.30 | Telephone conference with C. Okike, K&E team, Company re customer programs. |
| 07/14/22 | Christine A. Okike, P.C. | 0.80 | Telephone conference with G. Hanshe, P. Farley, BRG team, A. Smith, K&E team re operational issues. |
| 07/15/22 | Evan Swager | 1.70 | Review, analyze credit agreements (.8); review, analyze transaction counterparties, D&O slates (.9). |
| 07/16/22 | Christine A. Okike, P.C. | 0.70 | Telephone conference with R. Kwasteniet, K&E team re staking. |
| 07/18/22 | Josh Sussberg, P.C. | 0.50 | Telephone conference with C. Marcus, C. Okike and A. Smith re company business operations. |
| 07/19/22 | Christopher Marcus, P.C. | 1.50 | Review draft business plan. |
| 07/20/22 | Christopher Marcus, P.C. | 1.00 | Telephone conference with S. Ehrlich, Moelis, BRG and Voyager re business plan. |
| 07/20/22 | Christine A. Okike, P.C. | 1.10 | Telephone conference with S. Ehrlich, M. Renzi, BRG team, C. Marcus, K&E team re business plan. |
| 07/22/22 | Evan Swager | 0.50 | Telephone conference with A. Smith, K&E team re reporting obligations. |

3

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066900
Voyager Digital Ltd.                                        Matter Number:               53320-5
Business Operations

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/23/22 | Josh Sussberg, P.C. | 0.10 | Correspond re Legg consultant agreement with D. Brosgol and A. Smith. |
| 07/25/22 | Josh Sussberg, P.C. | 0.80 | Telephone conference with D. Brosgol re advertising payments (.3); telephone conference with M. Renzi re same (.3); telephone conference and correspond with S. Ehrlich re same (.2). |
| 07/25/22 | Claire Terry | 1.20 | Review, analyze precedent critical vendor motions. |
| 07/29/22 | Christine A. Okike, P.C. | 0.20 | Telephone conference with D. Brosgol re business plan. |
| 07/29/22 | Allyson B. Smith | 0.60 | Conference with P. Farley re business operations. |

**Total**                                                  **16.40**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 6, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050066899**
**Client Matter:** 53320-6

## In the Matter of Case Administration

For legal services rendered through July 31, 2022
(see attached Description of Legal Services for detail)                    $ 171,475.50

Total legal services rendered                                             $ 171,475.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending July 31, 2022       Invoice Number:      1050066899
Voyager Digital Ltd.                        Matter Number:        53320-6
Case Administration

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 6.60 | 910.00 | 6,006.00 |
| Nicholas Adzima | 11.60 | 1,115.00 | 12,934.00 |
| Gerardo Avila Cervantes | 0.50 | 430.00 | 215.00 |
| Joanna Aybar | 0.20 | 365.00 | 73.00 |
| Erica D. Clark | 9.40 | 1,115.00 | 10,481.00 |
| James A. D'Cruz | 2.10 | 1,110.00 | 2,331.00 |
| Jonathan L. Davis, P.C. | 1.00 | 1,795.00 | 1,795.00 |
| Graham L. Fisher | 15.60 | 795.00 | 12,402.00 |
| AnnElyse Scarlett Gains | 0.50 | 1,275.00 | 637.50 |
| Jacqueline Hahn | 8.90 | 295.00 | 2,625.50 |
| Jacquelyn M. Kasulis | 1.00 | 1,625.00 | 1,625.00 |
| Eduardo Miro Leal | 2.30 | 1,235.00 | 2,840.50 |
| Christina Losiniecki | 3.20 | 365.00 | 1,168.00 |
| Christopher Marcus, P.C. | 4.30 | 1,845.00 | 7,933.50 |
| Melissa Mertz | 3.80 | 910.00 | 3,458.00 |
| Aidan S. Murphy | 0.80 | 1,170.00 | 936.00 |
| Christine A. Okike, P.C. | 4.30 | 1,640.00 | 7,052.00 |
| Oliver Pare | 3.50 | 910.00 | 3,185.00 |
| Anne G. Peetz | 1.50 | 1,260.00 | 1,890.00 |
| Miriam A. Peguero Medrano | 4.80 | 1,115.00 | 5,352.00 |
| K.P. Pierre | 7.30 | 795.00 | 5,803.50 |
| Laura Saal | 10.90 | 480.00 | 5,232.00 |
| Adrian Salmen | 3.90 | 795.00 | 3,100.50 |
| Nikki Sauer | 8.00 | 1,035.00 | 8,280.00 |
| Michael B. Slade | 2.10 | 1,645.00 | 3,454.50 |
| Allyson B. Smith | 10.30 | 1,235.00 | 12,720.50 |
| Kristen M. Stoicescu | 0.60 | 900.00 | 540.00 |
| Josh Sussberg, P.C. | 6.20 | 1,845.00 | 11,439.00 |
| Evan Swager | 21.50 | 1,035.00 | 22,252.50 |
| Claire Terry | 4.20 | 910.00 | 3,822.00 |
| Andy Veit, P.C. | 0.20 | 1,545.00 | 309.00 |
| Nick Wasdin | 2.80 | 1,230.00 | 3,444.00 |

Legal Services for the Period Ending July 31, 2022

Voyager Digital Ltd.

Case Administration

Invoice Number: 1050066899

Matter Number: 53320-6

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Lindsay Wasserman | 2.40 | 910.00 | 2,184.00 |
| Morgan Willis | 1.70 | 365.00 | 620.50 |
| Lydia Yale | 10.40 | 295.00 | 3,068.00 |
| Tanzila Zomo | 0.90 | 295.00 | 265.50 |
| **TOTALS** | **179.30** | | **$ 171,475.50** |

Legal Services for the Period Ending July 31, 2022

Invoice Number: 1050066899

Voyager Digital Ltd.

Matter Number: 53320-6

Case Administration

---

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/05/22 | Morgan Willis | 1.20 | Participate in telephone conference with A. Smith, K&E team re work in process, filings updates. |
| 07/05/22 | Lydia Yale | 0.80 | Telephone conference with A. Smith and K&E team re work in process. |
| 07/06/22 | Olivia Acuna | 0.50 | Telephone conference with A. Smith and K&E team re case status. |
| 07/06/22 | Graham L. Fisher | 2.70 | Draft work in process tracker (2.2); telephone conference with A. Smith, K&E team re same (.5). |
| 07/06/22 | Adrian Salmen | 0.80 | Telephone conference with A. Smith and K&E team re work in process (.5); revise work in process tracker (.3). |
| 07/06/22 | Lydia Yale | 0.30 | Telephone conference with A. Smith, K&E team conference re work in process. |
| 07/07/22 | Graham L. Fisher | 0.50 | Conference with E. Swager, K&E team re work in process. |
| 07/07/22 | Evan Swager | 1.60 | Correspond with N. Adzima, K&E team re next steps, work in process. |
| 07/07/22 | Lydia Yale | 0.80 | Correspond with K&E team re live lines for July 8, 2022 hearing. |
| 07/08/22 | Nicholas Adzima | 0.50 | Conferences with A. Smith, K&E team re next steps. |
| 07/08/22 | Nicholas Adzima | 0.80 | Correspond with A. Smith, K&E team re follow up from first day hearing (.3); telephone conference with A. Smith, K&E team re same (.5). |
| 07/08/22 | Erica D. Clark | 0.30 | Conference with A. Smith, K&E team re case status and work in process. |
| 07/08/22 | Graham L. Fisher | 1.60 | Draft revised order re case management. |
| 07/08/22 | Jacqueline Hahn | 0.70 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 07/08/22 | Jacquelyn M. Kasulis | 1.00 | Review, analyze bankruptcy filings. |
| 07/08/22 | Oliver Pare | 0.70 | Review, revise post petition pleading template. |
| 07/08/22 | K.P. Pierre | 0.40 | Telephone conference with A. Smith, K&E team re next steps. |
| 07/08/22 | Laura Saal | 0.50 | Telephone conference with A. Smith, K&E team re work in process. |

Legal Services for the Period Ending July 31, 2022      Invoice Number:     1050066899

Voyager Digital Ltd.      Matter Number:     53320-6

Case Administration

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/08/22 | Adrian Salmen | 0.20 | Telephone conference with A. Smith, K&E team re work in process. |
| 07/08/22 | Lydia Yale | 0.50 | Telephone conference with A. Smith, K&E team re work in process. |
| 07/08/22 | Lydia Yale | 1.40 | Compile precedent bar date and interim compensation motions. |
| 07/09/22 | Oliver Pare | 0.30 | Review, revise post-petition pleading template. |
| 07/09/22 | Michael B. Slade | 0.20 | Telephone conference with J. Sussberg re next steps (.1); review case materials re same (.1). |
| 07/10/22 | Josh Sussberg, P.C. | 0.90 | Telephone conference with S. Ehrlich and J. Dermont re case matters (.4); correspond with A. Smith, K&E team re second day motions and next steps (.5). |
| 07/11/22 | Olivia Acuna | 0.70 | Participate in telephone conference with A. Smith, K&E team re work in process (.4); prepare for same (.3). |
| 07/11/22 | Nicholas Adzima | 1.00 | Conferences with A. Smith, K&E team re status, next steps. |
| 07/11/22 | Erica D. Clark | 1.60 | Conference with A. Smith, K&E team re work in process, next steps (.3); correspond with A. Smith, K&E team re next steps (.4); analyze go-forward items, deal correspondence from Company advisors (.5); conference with E. Swager, N. Sauer and M. Peguero-Medrano re case status (.4). |
| 07/11/22 | Graham L. Fisher | 1.50 | Draft, revise post-petition work in process tracker (.9); telephone conference with A. Smith, K&E team re work in process (.4); draft critical date tracker (.2). |
| 07/11/22 | Jacqueline Hahn | 0.60 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 07/11/22 | Melissa Mertz | 0.60 | Telephone conference with A. Smith, K&E team re work in process (.4); telephone conference with E. Swager, K&E team re updates, case status (.2). |
| 07/11/22 | Christine A. Okike, P.C. | 0.50 | Correspond with A. Smith, K&E team re case management and calendar. |

Legal Services for the Period Ending July 31, 2022   Invoice Number:   1050066899
Voyager Digital Ltd.                                   Matter Number:           53320-6
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/11/22 | Miriam A. Peguero Medrano | 2.00 | Telephone conference with A. Smith, K&E team re work in process (.4); prepare for same (.1); telephone conference with E. Swager, E. Clark, N, Sauer re case onboarding (.4); review first day pleadings re same (1.1). |
| 07/11/22 | K.P. Pierre | 0.50 | Attend telephone conference with A. Smith, K&E team re case status, next steps (.4); prepare for same (.1) |
| 07/11/22 | Laura Saal | 0.70 | Draft template re notice of hearing (.6); correspond with A. Smith re same (.1). |
| 07/11/22 | Laura Saal | 1.40 | Research precedent re second day hearing transcripts re previous cases. |
| 07/11/22 | Adrian Salmen | 0.40 | Telephone conference with A. Smith, K&E team re work in process. |
| 07/11/22 | Nikki Sauer | 1.00 | Telephone conference with A. Smith, K&E team re work in process (.4); prepare for same (.1); telephone conference with E. Swager, E. Clark, M. Medrano re case onboarding (.5). |
| 07/11/22 | Michael B. Slade | 1.40 | Telephone conference with Company re data collection. |
| 07/11/22 | Evan Swager | 2.00 | Review, revise work in process tracker (.6); correspond with G. Fisher K&E team re same (.2); correspond with A. Smith, K&E team re next steps, go-forward workstreams (.7); telephone conferences with N. Adzima, K&E team re same (.5). |
| 07/11/22 | Evan Swager | 0.30 | Correspond with A. Smith and K&E team re second day motions. |
| 07/11/22 | Lindsay Wasserman | 0.50 | Telephone conference with A. Smith, K&E team re work in process (.4); prepare for same (.1). |
| 07/11/22 | Lydia Yale | 0.50 | Participate in telephone conference with A. Smith, K&E team re work in process (.4); prepare for same (.1). |
| 07/12/22 | Erica D. Clark | 0.60 | Analyze go-forward items (.3); analyze deal correspondence from Company advisors (.3). |
| 07/12/22 | Graham L. Fisher | 0.90 | Review and revise tracker re work in process (.5); review and revise critical date tracker (.4). |
| 07/12/22 | Jacqueline Hahn | 0.30 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |

Legal Services for the Period Ending July 31, 2022     Invoice Number:     1050066899
Voyager Digital Ltd.     Matter Number:     53320-6
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/12/22 | Christopher Marcus, P.C. | 0.50 | Telephone conference with J. Sussberg, K&E team, J. Dermont, Moelis team and all advisors re weekly coordination telephone conference. |
| 07/12/22 | Nikki Sauer | 0.80 | Office conferences with E. Swager re case updates. |
| 07/12/22 | Allyson B. Smith | 1.60 | Correspond with J. Sussberg and K&E team re second day filings (.4); correspond with BRG re all hands deck and comment on same (.7); participate in advisors all hands telephone conference (.5). |
| 07/12/22 | Josh Sussberg, P.C. | 0.30 | Conference with C. Marcus re case status. |
| 07/12/22 | Evan Swager | 0.60 | Review, revise case status memorandum. |
| 07/13/22 | Olivia Acuna | 0.40 | Participate in office conference with A. Smith, K&E team re work in process. |
| 07/13/22 | Nicholas Adzima | 2.30 | Conferences with A. Smith, working group re status, next steps. |
| 07/13/22 | Erica D. Clark | 1.60 | Telephone conference with A. Smith, K&E, BRG, Moelis teams re case status, work in process (.3); conference with A. Smith, K&E team re case status, work in process (.6); analyze go-forward items, deal correspondences (.7). |
| 07/13/22 | Graham L. Fisher | 2.00 | Review and revise post-petition work in process tracker (.8); review and revise tracker of outstanding motions (.6); conference with A. Smith, K&E team re work in process (.5); prepare for same (.1). |
| 07/13/22 | Jacqueline Hahn | 0.50 | Participate in telephone conference with A. Smith, K&E team re work in process. |
| 07/13/22 | Jacqueline Hahn | 0.30 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 07/13/22 | Melissa Mertz | 1.10 | Telephone conference with A. Smith, K&E team re work in process (.5); review, revise work in process tracker (.2); correspond with A. Smith, K&E team re status updates (.4). |
| 07/13/22 | Christine A. Okike, P.C. | 1.20 | Telephone conference with J. Dermont, Moelis team, M. Renzi, BRG team, J. Sussberg, K&E team re case updates (.4); telephone conference with executive team and advisors re same (.8). |
| 07/13/22 | Oliver Pare | 0.50 | Conference with A. Smith, K&E team re work in process, case status. |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066899
Voyager Digital Ltd.                                         Matter Number:                53320-6
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/13/22 | Miriam A. Peguero Medrano | 0.50 | Telephone conference with A. Smith, K&E team re work in process. |
| 07/13/22 | K.P. Pierre | 0.50 | Telephone conference with A. Smith, K&E team re case status, next steps. |
| 07/13/22 | Laura Saal | 1.50 | Draft notice of hearing template (.8); correspond with A. Smith re same (.3); review and revise pleading template re same (.4). |
| 07/13/22 | Adrian Salmen | 0.50 | Telephone conference with A. Smith, K&E team re work in process. |
| 07/13/22 | Nikki Sauer | 1.20 | Telephone conference with A. Smith, K&E team re work in process (.5); telephone conference with A. Smith, N. Adzima, E. Swager re follow-up to same (.3); telephone conference with C. Okike, K&E team, BRG team, Moelis team re advisor coordination (.4). |
| 07/13/22 | Allyson B. Smith | 1.90 | Telephone conference with K&E team, BRG team, Moelis team re advisor workstreams (.4); conference with Company re case status (.4); conference with J. Sussberg re same (.2); office conference with K&E team re work in process (.4); correspond with L. Saal re notice of hearing template (.3); comment on same (.2). |
| 07/13/22 | Josh Sussberg, P.C. | 1.10 | Telephone conference with C. Okike, K&E team, BRG team, Moelis team re advisor coordination (.4); telephone conference with J. Dermont re status (.1); telephone conference with management team re status (.4); telephone conference with A. Smith re case matters (.2). |
| 07/13/22 | Evan Swager | 1.90 | Review, revise work in process tracker (.4); telephone conferences with A. Smith, K&E team re work in process (1.1); telephone conference with company advisors re case status, updates (.4). |
| 07/13/22 | Evan Swager | 1.20 | Review, analyze second day items. |
| 07/13/22 | Claire Terry | 0.50 | Telephone conference with A. Smith, K&E team re case status, updates. |
| 07/13/22 | Lindsay Wasserman | 0.30 | Conference with A. Smith, K&E team re work in process (partial). |
| 07/13/22 | Lydia Yale | 0.50 | Participate in telephone conference with A. Smith, K&E team re work in process. |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066899
Voyager Digital Ltd.                                         Matter Number:                53320-6
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/14/22 | Graham L. Fisher | 0.70 | Review and revise tracker re work in process. |
| 07/14/22 | Jacqueline Hahn | 0.30 | Compile and circulate recently filed pleadings to A. Smith and K&E team. |
| 07/14/22 | Jacqueline Hahn | 0.60 | Review, revise notice of hearing re second day motions. |
| 07/14/22 | Christopher Marcus, P.C. | 0.50 | Telephone conference with J. Sussberg and C. Okike re case status. |
| 07/14/22 | Melissa Mertz | 0.70 | Conference with E. Swager, C. Terry re case status, updates (.4); review, revise work in process tracker (.3). |
| 07/14/22 | Christine A. Okike, P.C. | 0.30 | Telephone conference with L. Varnadore, Teneo team, B. Tichenor, Moelis team, A. Smith, K&E team re case updates. |
| 07/14/22 | Laura Saal | 0.30 | Correspond with J. Hahn re global edits to notices of hearing. |
| 07/14/22 | Laura Saal | 0.40 | File affidavit of publication re NOL notice. |
| 07/14/22 | Nikki Sauer | 1.10 | Office conference with E. Swager re case coordination (.6); correspond with A. Smith, K&E team re same (.5). |
| 07/14/22 | Josh Sussberg, P.C. | 0.40 | Telephone conference with D. Brosgol re case matters (.2); telephone conference with S. Ehrlich re same (.2). |
| 07/14/22 | Josh Sussberg, P.C. | 0.10 | Review list of motions for filing for August 4 hearing. |
| 07/14/22 | Evan Swager | 1.00 | Review, revise case memorandum (.6); correspond with K&E team re same (.4). |
| 07/14/22 | Claire Terry | 1.70 | Revise, revise work in process tracker (.3); review, revise case announcement summary (1.4). |
| 07/14/22 | Lydia Yale | 0.30 | Review, revise pleading template. |
| 07/15/22 | Olivia Acuna | 0.40 | Participate in telephone conference with A. Smith, K&E team re work in process (.3); prepare for same (.1). |
| 07/15/22 | Nicholas Adzima | 2.00 | Conferences with A. Smith, K&E team re status, next steps. |
| 07/15/22 | Joanna Aybar | 0.20 | Correspond with CT Corporation re missing lien results (.1); correspond with C. Losiniecki re same (.1). |
| 07/15/22 | Erica D. Clark | 0.80 | Conference with A. Smith, K&E team re case status, work in process (.3); analyze go-forward items, deal correspondence (.5). |

Legal Services for the Period Ending July 31, 2022     Invoice Number:     1050066899

Voyager Digital Ltd.     Matter Number:     53320-6

Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/15/22 | Jacqueline Hahn | 0.50 | Compile and circulate recently filed pleadings to A. Smith and K&E team. |
| 07/15/22 | Christina Losiniecki | 2.00 | Correspond with J. Aybar and J. Cunningham re international lien results to be charted (1.1); review and revise chart same (.9). |
| 07/15/22 | Christopher Marcus, P.C. | 0.80 | Telephone conferences with J. Sussberg and A. Smith re staffing (.3); telephone conference with J. Sussberg re status (.5). |
| 07/15/22 | Melissa Mertz | 0.40 | Telephone conference with A. Smith, K&E team re work in process (.3); prepare for same (.1). |
| 07/15/22 | Oliver Pare | 0.40 | Telephone conference with A. Smith and K&E team re case status, work in process (.3); prepare for same (.1). |
| 07/15/22 | Miriam A. Peguero Medrano | 0.50 | Telephone conference with A. Smith, K&E team re work in process (.3); prepare for same (.2). |
| 07/15/22 | K.P. Pierre | 0.50 | Participate in telephone conference with A. Smith, K&E team re case status, next steps (.3); prepare for same (.2). |
| 07/15/22 | Adrian Salmen | 0.50 | Telephone conference with A. Smith, K&E team re work in process (.3); prepare for same (.2). |
| 07/15/22 | Nikki Sauer | 0.30 | Telephone conference with A. Smith and K&E team re work in process. |
| 07/15/22 | Josh Sussberg, P.C. | 0.50 | Telephone conference with C. Marcus re case status (.2); telephone conference with A. Smith re case status (.2); correspond with S. Ehrlich re case status (.1). |
| 07/15/22 | Evan Swager | 2.40 | Telephone conferences with A. Smith, K&E team, working group re work in process, next steps, open issues (1.8); correspond with A. Smith, K&E team re same (.6). |
| 07/15/22 | Evan Swager | 0.50 | Review, revise case summary. |
| 07/15/22 | Lindsay Wasserman | 0.50 | Telephone conference with A. Smith, K&E team re work in process (.3); prepare for same (.2). |
| 07/15/22 | Lydia Yale | 0.30 | Telephone conference with A. Smith, K&E team re work in process. |
| 07/16/22 | Josh Sussberg, P.C. | 0.10 | Correspond with S. Ehrlich re status, open issues. |
| 07/17/22 | Olivia Acuna | 0.10 | Revise pleading template. |

Legal Services for the Period Ending July 31, 2022    Invoice Number:    1050066899
Voyager Digital Ltd.    Matter Number:    53320-6
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/17/22 | Christopher Marcus, P.C. | 1.50 | Review, analyze second day pleadings. |
| 07/18/22 | Olivia Acuna | 1.40 | Review, revise pleading template (.6); correspond with A. Smith, K&E team re same (.5); revise work in process tracker (.3). |
| 07/18/22 | Erica D. Clark | 0.30 | Analyze go-forward items, deal correspondence from Company advisors. |
| 07/18/22 | Jacqueline Hahn | 0.30 | Compile and circulate recently filed pleadings to A. Smith and K&E team. |
| 07/18/22 | Christopher Marcus, P.C. | 0.50 | Telephone conference with A. Smith, K&E team re second day pleadings. |
| 07/18/22 | Allyson B. Smith | 0.50 | Telephone conference with J. Sussberg, C. Marcus, C. Okike, M. Slade re second day pleadings. |
| 07/18/22 | Lydia Yale | 1.00 | Draft case calendar. |
| 07/19/22 | Olivia Acuna | 0.10 | Review, revise pleading template. |
| 07/19/22 | Erica D. Clark | 0.30 | Analyze go-forward items, deal correspondence. |
| 07/19/22 | Erica D. Clark | 0.20 | Correspond with A. Smith and K&E team and Company re filed motions. |
| 07/19/22 | Graham L. Fisher | 0.80 | Review, revise work in process tracker. |
| 07/19/22 | Jacqueline Hahn | 1.70 | Coordinate and deliver pleadings to bankruptcy court (1.2); compile and circulate recently filed pleadings to A. Smith, K&E team (.5). |
| 07/19/22 | Miriam A. Peguero Medrano | 0.20 | Review, comment on work in process tracker (.1); correspond with G. Fisher re same (.1). |
| 07/19/22 | K.P. Pierre | 3.10 | Prepare for telephone conference with A. Smith, K&E team re case status, next steps (.8); review, revise pleading template (1.0); revise, update motions, orders re same (1.3). |
| 07/19/22 | Michael B. Slade | 0.50 | Telephone conference with Company re status update. |
| 07/19/22 | Allyson B. Smith | 0.50 | Conference with E. Swager and K&E team re lead work in process. |
| 07/19/22 | Josh Sussberg, P.C. | 0.20 | Telephone conference with C. Okike re case matters. |
| 07/19/22 | Josh Sussberg, P.C. | 0.10 | Telephone conference with S. Ehrlich re status case status. |
| 07/19/22 | Evan Swager | 1.00 | Telephone conferences with N. Adzima, K&E team re open issues (.6); review and revise work in process tracker (.4). |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066899
Voyager Digital Ltd.                                         Matter Number:               53320-6
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/19/22 | Claire Terry | 0.50 | Review, revise work in process tracker (.3); correspond with K&E team, technology services re specialist listserv (.2). |
| 07/19/22 | Lydia Yale | 3.40 | Review, revise pleading template (1.4); review, revise case calendar (2.0). |
| 07/20/22 | Olivia Acuna | 0.70 | Revise work in process tracker (.3); participate in telephone conference with A. Smith, K&E team re work in process (.4). |
| 07/20/22 | Erica D. Clark | 1.20 | Correspond with A. Smith and K&E team re comments to work in process tracker (.2); participate in conference with A. Smith, K&E team re work in process, case status (.4); analyze go-forward items, deal correspondence from Company advisors (.2); conference with K&E, BRG, Moelis teams re case status, work in process (.4). |
| 07/20/22 | Graham L. Fisher | 0.70 | Prepare for meeting re work in process (.3); conference with A. Smith, K&E team re same (.4). |
| 07/20/22 | Jacqueline Hahn | 0.50 | Compile and circulate recently filed pleadings to A. Smith and K&E team. |
| 07/20/22 | Eduardo Miro Leal | 0.50 | Telephone conference with S. Lackey, K&E team re work in process. |
| 07/20/22 | Christine A. Okike, P.C. | 0.50 | Telephone conference with M. Renzi, BRG team, B. Tichenor, Moelis team, A. Smith, K&E team re key workstreams. |
| 07/20/22 | Oliver Pare | 0.50 | Conference with A. Smith, K&E team re work in process, case status (.4); prepare for same (.1). |
| 07/20/22 | Anne G. Peetz | 1.00 | Telephone conferences with A. Smith and K&E team re restructuring and filings. |
| 07/20/22 | K.P. Pierre | 1.30 | Attend telephone conference with A. Smith, K&E team re case status, next steps (.4); prepare for same (.1); review, revise pleading template (.4); review, revise second day pleadings, orders re same (.4). |
| 07/20/22 | Adrian Salmen | 0.40 | Attend telephone conference with A. Smith, K&E team re case status, next steps. |

Legal Services for the Period Ending July 31, 2022
Voyager Digital Ltd.
Case Administration

Invoice Number: 1050066899
Matter Number: 53320-6

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/20/22 | Nikki Sauer | 1.40 | Telephone conference with A. Smith, K&E team re work in process (.4); office conference with E. Swager re same, next steps (.5); telephone conference with C. Okike, K&E team, BRG team and Moelis team re case coordination (.5). |
| 07/20/22 | Allyson B. Smith | 1.20 | Correspond with BRG re case updates, comments to deck (.7); conference with K&E team re work in process (.4); correspond with G. Fisher re customer letter tracker (.1). |
| 07/20/22 | Josh Sussberg, P.C. | 0.20 | Telephone conference with N. Adzima re case status (.1); conference with E. Swager re same (.1). |
| 07/20/22 | Josh Sussberg, P.C. | 0.20 | Correspond with A. Smith, K&E team re open issues. |
| 07/20/22 | Evan Swager | 0.80 | Telephone conferences with A. Smith, K&E team re status (.5); review, analyze work in process tracker (.3). |
| 07/20/22 | Claire Terry | 0.30 | Conference with A. Smith, K&E team re case status, updates. |
| 07/20/22 | Lydia Yale | 0.30 | Review, revise case calendar. |
| 07/20/22 | Lydia Yale | 0.30 | Conference with A. Smith, K&E team re work in process. |
| 07/21/22 | James A. D'Cruz | 1.50 | Telephone conference with A. Smith, K&E team re status, next steps (.4); review and analyze filed documents (1.1). |
| 07/21/22 | Jonathan L. Davis, P.C. | 1.00 | Analyze status, issues re various case matters. |
| 07/21/22 | Graham L. Fisher | 0.20 | Review and revise tracker re work in process. |
| 07/21/22 | Jacqueline Hahn | 0.20 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 07/21/22 | Eduardo Miro Leal | 0.50 | Telephone conference with S. Lackey, K&E team re work in process. |
| 07/21/22 | Oliver Pare | 0.60 | Compile documents re case background information (.5); correspond with A. Smith, K&E team re same (.1). |
| 07/21/22 | Miriam A. Peguero Medrano | 0.50 | Telephone conference with A. Smith, K&E team re work in process. |
| 07/21/22 | Laura Saal | 1.50 | Review and revise notice of second day hearing (1.3); correspond with A. Smith re hearing date for customer programs (.2). |
| 07/21/22 | Nikki Sauer | 0.50 | Telephone conference with A. Smith, K&E team re case strategy. |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066899
Voyager Digital Ltd.                                        Matter Number:                53320-6
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/21/22 | Allyson B. Smith | 0.50 | Telephone conference with C. Terry and K&E team re work in process. |
| 07/21/22 | Kristen M. Stoicescu | 0.50 | Telephone conference with A. Smith, K&E team re case status. |
| 07/21/22 | Josh Sussberg, P.C. | 0.50 | Telephone conference with D. Brosgol re case matters. |
| 07/21/22 | Evan Swager | 1.50 | Telephone conferences with A. Smith, K&E team re open issues (1.0); conference with A. Smith, K&E team re work stream status (.5). |
| 07/21/22 | Nick Wasdin | 2.20 | Review case background materials. |
| 07/21/22 | Nick Wasdin | 0.40 | Analyze first day filings and background case materials. |
| 07/22/22 | Erica D. Clark | 0.40 | Comment on work in process tracker (.2); correspond with G. Fisher, K&E team re same (.2). |
| 07/22/22 | James A. D'Cruz | 0.60 | Telephone conference with A. Smith, K&E team re case background, next steps. |
| 07/22/22 | Jacqueline Hahn | 0.40 | Compile and circulate recently filed pleadings to K&E team. |
| 07/22/22 | Christine A. Okike, P.C. | 0.30 | Telephone conference with S. Cohen, Teneo team re case status. |
| 07/22/22 | Laura Saal | 1.10 | Review and revise case calendar. |
| 07/22/22 | Josh Sussberg, P.C. | 0.10 | Telephone conference with D. Brosgol re case matters. |
| 07/22/22 | Josh Sussberg, P.C. | 0.30 | Telephone conference with M. Slade, K&E team re status. |
| 07/23/22 | Laura Saal | 1.50 | Compile "as filed" versions of the second day orders (1.3); correspond with A. Smith re same (.2). |
| 07/24/22 | Nicholas Adzima | 1.00 | Correspond with A. Smith, K&E team re next steps. |
| 07/24/22 | Eduardo Miro Leal | 0.30 | Correspond with A. Smith and K&E team re work in progress. |
| 07/25/22 | Jacqueline Hahn | 0.30 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 07/25/22 | Christine A. Okike, P.C. | 0.70 | Telephone conference with A. Smith re second day hearing. |
| 07/25/22 | Anne G. Peetz | 0.50 | Correspond with A. Smith, K&E team re bankruptcy filings. |
| 07/25/22 | Miriam A. Peguero Medrano | 0.10 | Correspond with G. Fisher re work in process. |

Legal Services for the Period Ending July 31, 2022      Invoice Number:      1050066899
Voyager Digital Ltd.      Matter Number:      53320-6
Case Administration

| **Date** | **Name** | **Hours** | **Description** |
|------|------|-------|-------------|
| 07/25/22 | Allyson B. Smith | 0.70 | Correspond with C. Okike re second day hearing matters (.5); telephone conference with McDermott and Fasken re CCAA proceeding (.2). |
| 07/26/22 | Olivia Acuna | 0.70 | Revise work in process tracker (.3); revise pleading template (.2); correspond with A. Smith re same (.2). |
| 07/26/22 | Erica D. Clark | 0.20 | Analyze go-forward items, deal correspondence from Company advisors. |
| 07/26/22 | Graham L. Fisher | 0.90 | Revise work in process tracker (.6); conference with A. Smith, K&E team re work in process (.3). |
| 07/26/22 | Jacqueline Hahn | 0.50 | Compile and circulate recently filed pleadings to A. Smith and K&E team. |
| 07/26/22 | Eduardo Miro Leal | 0.50 | Correspond with A. Murphy, K&E team re work in process. |
| 07/26/22 | Christina Losiniecki | 1.20 | Review additional lien results and revise lien summary (.7); correspond with E. Hogan re same (.5). |
| 07/26/22 | Aidan S. Murphy | 0.80 | Coordinate staffing (.3); telephone conference with E. Leal, K&E team re work in process (.5). |
| 07/26/22 | Adrian Salmen | 0.30 | Revise work in process tracker. |
| 07/26/22 | Nikki Sauer | 0.10 | Review, revise work in process tracker. |
| 07/26/22 | Allyson B. Smith | 0.80 | Review revised pleading template (.2); correspond with O. Acuna re same (.2); conference with K&E team re work in process (.4). |
| 07/26/22 | Josh Sussberg, P.C. | 0.40 | Telephone conference with S. Ehrlich re case matters. |
| 07/26/22 | Evan Swager | 2.20 | Review, revise work in process tracker. |
| 07/26/22 | Evan Swager | 1.10 | Telephone conferences with A. Smith, K&E team re open issues and work in process. |
| 07/26/22 | Claire Terry | 0.20 | Review, revise work in process tracker. |
| 07/27/22 | Olivia Acuna | 0.50 | Revise work in process tracker (.1); participate in video conference with A. Smith, K&E team re work in process (.4). |
| 07/27/22 | Nicholas Adzima | 1.80 | Conferences with A. Smith, K&E team re status, next steps. |
| 07/27/22 | Gerardo Avila Cervantes | 0.50 | Review and revise work in process tracker. |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066899
Voyager Digital Ltd.                                        Matter Number:               53320-6
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/27/22 | Erica D. Clark | 1.10 | Conference with A. Smith, K&E team re work in process, case status. |
| 07/27/22 | Graham L. Fisher | 0.80 | Revise work in process tracker (.4); conference with A. Smith, K&E team re work in process (.4). |
| 07/27/22 | AnnElyse Scarlett Gains | 0.50 | Telephone conference with A. Smith re case and next steps (.3); review and analyze materials re same (.2). |
| 07/27/22 | Jacqueline Hahn | 0.30 | Compile and circulate recently filed pleadings to A. Smith and K&E team. |
| 07/27/22 | Christopher Marcus, P.C. | 0.50 | Telephone conference with A. Smith, K&E team re status. |
| 07/27/22 | Melissa Mertz | 0.30 | Correspond with N. Adzima, K&E team re case updates. |
| 07/27/22 | Christine A. Okike, P.C. | 0.50 | Telephone conference with C. Marcus, K&E team re key work streams. |
| 07/27/22 | Miriam A. Peguero Medrano | 0.50 | Telephone conference with A. Smith, K&E team re work in process (.4); prepare for same (.1). |
| 07/27/22 | K.P. Pierre | 0.50 | Attend telephone conference with A. Smith, K&E team re case status, next steps (.4); prepare for same (.1). |
| 07/27/22 | Laura Saal | 2.00 | Prepare draft hearing agenda for second day hearing (1.8); correspond with A. Smith re same (.2). |
| 07/27/22 | Adrian Salmen | 0.30 | Telephone conference with A. Smith, K&E team re work in process. |
| 07/27/22 | Nikki Sauer | 1.00 | Conference with A. Smith, K&E team re work in process (.4); prepare for same (.1); telephone conference with A. Smith, H. Hockberger, K&E team re weekly coordination telephone conference (.5). |
| 07/27/22 | Allyson B. Smith | 1.00 | Conferences with E. Swager and K&E team re work in process. |
| 07/27/22 | Evan Swager | 2.00 | Review, revise work in process tracker (.6); telephone conferences with A. Smith, K&E team re works in process (1.0); telephone conference with A. Smith, Debtor professionals re case status (.4). |
| 07/27/22 | Claire Terry | 0.50 | Conference with A. Smith, K&E team re case status, updates (.4); revise work in process tracker (.1). |

Legal Services for the Period Ending July 31, 2022     Invoice Number:        1050066899
Voyager Digital Ltd.                                    Matter Number:              53320-6
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/27/22 | Lindsay Wasserman | 0.60 | Conference with A. Smith, K&E team re work in process (.4); prepare for same (.2). |
| 07/28/22 | Olivia Acuna | 1.10 | Conference with A. Smith, K&E team re work in process (.5); revise work in process tracker (.4); revise pleading template (.2). |
| 07/28/22 | Nicholas Adzima | 1.50 | Conferences with A. Smith, K&E team re status, next steps. |
| 07/28/22 | Erica D. Clark | 0.80 | Conference with A. Smith, K&E team re work in process, case status (.5); analyze go-forward items, deal correspondence (.3). |
| 07/28/22 | Graham L. Fisher | 1.30 | Review and revise tracker re work in process (.8); conference with A. Smith, K&E team re same (.5). |
| 07/28/22 | Jacqueline Hahn | 0.40 | Compile and circulate recently filed pleadings to A. Smith and K&E team. |
| 07/28/22 | Eduardo Miro Leal | 0.50 | Telephone conference with A. Murphy, K&E team re work in process. |
| 07/28/22 | Melissa Mertz | 0.70 | Telephone conference with A. Smith, K&E team re work in process (.5); review, analyze filed documents (.2). |
| 07/28/22 | Christine A. Okike, P.C. | 0.30 | Telephone conference with A. Smith, K&E team re work in process. |
| 07/28/22 | Oliver Pare | 0.50 | Participate in telephone conference with A. Smith, K&E team re work in process matters. |
| 07/28/22 | Miriam A. Peguero Medrano | 0.50 | Telephone conference with A. Smith, K&E team re work in process. |
| 07/28/22 | K.P. Pierre | 0.50 | Participate in telephone conference with A. Smith, K&E team re case status, next steps. |
| 07/28/22 | Adrian Salmen | 0.50 | Participate in telephone conference with A. Smith, K&E team re work in process. |
| 07/28/22 | Nikki Sauer | 0.60 | Correspond with E. Swager re case updates (.1); telephone conference with A. Smith, K&E team re work in process (.5). |
| 07/28/22 | Allyson B. Smith | 0.70 | Conference with K&E team re work in process (.5); telephone conference with J. Sussberg, C. Marcus, C. Okike re same (.2). |
| 07/28/22 | Josh Sussberg, P.C. | 0.70 | Telephone conference with C. Marcus, C. Okike and A. Smith re case update (.2); telephone conference with S. Ehrlich re case matters (.3); telephone conference with D. Brosgol re case matters (.2). |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066899
Voyager Digital Ltd.                                        Matter Number:               53320-6
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/28/22 | Evan Swager | 0.80 | Conference with A. Smith and K&E team re work in process (.5); conference with A. Smith, K&E team re status (.3). |
| 07/28/22 | Claire Terry | 0.50 | Conference with A. Smith, K&E team re case status, updates. |
| 07/28/22 | Andy Veit, P.C. | 0.20 | Telephone conference with A. Smith and K&E team re case updates. |
| 07/28/22 | Lindsay Wasserman | 0.50 | Conference with A. Smith, K&E team re work in process. |
| 07/28/22 | Morgan Willis | 0.50 | Telephone conference with A. Smith, K&E team re work in process. |
| 07/28/22 | Tanzila Zomo | 0.90 | Compile customer letters to send to attorney (.8); correspond with K&E team re same (.1). |
| 07/29/22 | Graham L. Fisher | 0.40 | Review and revise tracker re work in process. |
| 07/29/22 | Graham L. Fisher | 0.60 | Review and revise proposed case management order. |
| 07/29/22 | Jacqueline Hahn | 0.50 | Compile and circulate recently filed pleadings to K&E team. |
| 07/29/22 | Allyson B. Smith | 0.20 | Correspond with G. Fisher re revised proposed case management order. |
| 07/29/22 | Kristen M. Stoicescu | 0.10 | Telephone conference with A. Smith, K&E team re case status. |
| 07/29/22 | Evan Swager | 0.60 | Draft weekly case summary. |
| 07/29/22 | Nick Wasdin | 0.20 | Telephone conference with A. Smith, K&E team re case status and work in process. |
| 07/31/22 | Nicholas Adzima | 0.70 | Conference with A. Smith, E. Swager re status, next steps. |
| 07/31/22 | Allyson B. Smith | 0.70 | Conference with N. Adzima, E. Swager re status, next steps. |
| 07/31/22 | Josh Sussberg, P.C. | 0.10 | Review, analyze various news articles re case status. |

**Total**                          **179.30**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 6, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

|  |  |
|---|---|
| **Invoice Number:** | **1050066898** |
| **Client Matter:** | 53320-7 |

---

**In the Matter of Cash Management and DIP Financing**

| | |
|---|---:|
| For legal services rendered through July 31, 2022 (see attached Description of Legal Services for detail) | $ 487,376.50 |
| Total legal services rendered | $ 487,376.50 |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066898
Voyager Digital Ltd.                                        Matter Number:             53320-7
Cash Management and DIP Financing

**Summary of Hours Billed**

| __Name__ | __Hours__ | __Rate__ | __Amount__ |
|---|---|---|---|
| Olivia Acuna | 18.60 | 910.00 | 16,926.00 |
| Nicholas Adzima | 1.00 | 1,115.00 | 1,115.00 |
| Bob Allen, P.C. | 0.30 | 1,425.00 | 427.50 |
| Erica D. Clark | 23.10 | 1,115.00 | 25,756.50 |
| Graham L. Fisher | 4.60 | 795.00 | 3,657.00 |
| Julia R. Foster | 0.60 | 405.00 | 243.00 |
| Susan D. Golden | 3.40 | 1,315.00 | 4,471.00 |
| Jacqueline Hahn | 0.50 | 295.00 | 147.50 |
| Richard U. S. Howell, P.C. | 0.60 | 1,435.00 | 861.00 |
| Christopher Marcus, P.C. | 10.80 | 1,845.00 | 19,926.00 |
| David M. Nemecek, P.C. | 0.20 | 1,795.00 | 359.00 |
| Christine A. Okike, P.C. | 88.70 | 1,640.00 | 145,468.00 |
| Oliver Pare | 0.50 | 910.00 | 455.00 |
| K.P. Pierre | 9.90 | 795.00 | 7,870.50 |
| Laura Saal | 4.60 | 480.00 | 2,208.00 |
| Adrian Salmen | 2.80 | 795.00 | 2,226.00 |
| Nikki Sauer | 152.50 | 1,035.00 | 157,837.50 |
| Michael B. Slade | 9.90 | 1,645.00 | 16,285.50 |
| Allyson B. Smith | 42.60 | 1,235.00 | 52,611.00 |
| Josh Sussberg, P.C. | 5.70 | 1,845.00 | 10,516.50 |
| Evan Swager | 12.90 | 1,035.00 | 13,351.50 |
| Claire Terry | 3.50 | 910.00 | 3,185.00 |
| Morgan Willis | 2.60 | 365.00 | 949.00 |
| Edwin S. del Hierro, P.C. | 0.30 | 1,745.00 | 523.50 |
| **TOTALS** | **400.20** | | **$ 487,376.50** |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066898
Voyager Digital Ltd.                                       Matter Number:              53320-7
Cash Management and DIP Financing

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/05/22 | Christopher Marcus, P.C. | 0.50 | Telephone conference with C. Okike re cash flows. |
| 07/05/22 | Christine A. Okike, P.C. | 1.00 | Telephone conference with C. Marcus, K&E team re unclaimed crypto (.5); telephone conference with J. Brosnahan, C. Murphy, Moelis team, P. Farley, BRG team, C. Marcus, K&E team re cash management issues (.5). |
| 07/05/22 | K.P. Pierre | 3.90 | Research court orders re financial institutions. |
| 07/06/22 | Olivia Acuna | 7.10 | Telephone conference with C. Marcus, K&E team re cash management motion (.3); analyze hearing transcripts re cash management motions (3.9); draft summary re same (2.9). |
| 07/06/22 | Nicholas Adzima | 1.00 | Telephone conference with C. Marcus, K&E team re cash management process (.5); review, revise materials re same (.5). |
| 07/06/22 | Christopher Marcus, P.C. | 3.70 | Telephone conferences with C. Okike, K&E team, Company re cash management issues (1.5); telephone conference with Ballard Spahr team re same (.7); telephone conference with C. Okike, K&E team, MCB and Ballard Spahr team re same (1.5). |
| 07/06/22 | Christine A. Okike, P.C. | 3.00 | Analyze cash management issues (.5); telephone conference with R. Vaske re MCB FBO account (.2); telephone conference with G. Singer, Ballard Spahr team, C. Marcus, K&E team re MCB ACH chargeback issue (.6); telephone conference with C. Marcus, K&E team re same (.5); telephone conferences with M. Lalwani, C. Marcus, K&E team, G. Singer, Ballard Spahr team, D. Berrios, MCB team re same (1.2). |
| 07/06/22 | K.P. Pierre | 6.00 | Research court orders re financial institutions (3.4); draft correspondence to N. Sauer, O. Acuna re cash management motion (1.2); correspond with N. Sauer and O. Acuna re same (.7); review, revise same (.7). |

3

Legal Services for the Period Ending July 31, 2022     Invoice Number:     1050066898
Voyager Digital Ltd.     Matter Number:     53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/06/22 | Nikki Sauer | 3.60 | Review, revise cash management order re U.S. Trustee comments (.2); telephone conference with C. Marcus, K&E team re cash management issues (.5); research re same (2.9). |
| 07/06/22 | Josh Sussberg, P.C. | 0.20 | Telephone conference with C. Okike, R. Vaske re MetBank status. |
| 07/07/22 | Christopher Marcus, P.C. | 2.00 | Telephone conferences with Paul Hastings re cash management (.5); review, analyze correspondence re same (.1); telephone conference with C. Okike, Company, MCB team and Ballard Spahr team re same (1.4). |
| 07/07/22 | Christine A. Okike, P.C. | 4.50 | Strategize re MCB FBO account (.8); telephone conferences with M. Lalwani, C. Daniels, Paul Hastings team, C. Marcus, K&E team re MCB issues (1.2); revise cash management order re MCB settlement (.6); telephone conferences with M. Lalwani, C. Daniels, Paul Hastings team, C. Marcus, K&E team, G. Singer, Ballard Spahr team, M. Guarino, MCB team re same (1.4); telephone conference with G. Hanshe, P. Farley, BRG team, A. Smith, K&E team re debit card program (.5). |
| 07/07/22 | Oliver Pare | 0.50 | Conference with E. Swager, K&E team re cash management system. |
| 07/07/22 | Nikki Sauer | 6.60 | Telephone conference with Company, C. Okike, Paul Hastings and Ballard Spahr re cash management order (.5); revise same (.8); analyze issues re same (.9); research issues re U.S. Trustee comments to cash management motion (1.6); revise order re same (.6); draft talking points re cash management motion (1.7); correspond with C. Okike, K&E team re same (.5). |
| 07/07/22 | Michael B. Slade | 1.70 | Telephone conference with C. Okike, Company, Wachtell re cash management (.9); review, revise proposed order re same (.8). |
| 07/07/22 | Allyson B. Smith | 0.50 | Correspond with Company, BRG, C. Okike and K&E team re debit card program. |
| 07/07/22 | Evan Swager | 1.00 | Telephone conferences with O. Pare, K&E team re cash management. |
| 07/08/22 | Graham L. Fisher | 2.90 | Research re cash management order (1.1); draft memorandum re same (1.8). |

Legal Services for the Period Ending July 31, 2022

Voyager Digital Ltd.

Cash Management and DIP Financing

Invoice Number: 1050066898
Matter Number: 53320-7

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/08/22 | Nikki Sauer | 3.60 | Correspond with C. Okike, K&E team re cash management bank issues (.8); research re same (1.5); revise cash management motion re first day hearing (.9); analyze issues re same (.4). |
| 07/09/22 | Christine A. Okike, P.C. | 0.50 | Analyze return of cash in MCB FBO account to customers (.3); correspond with J. Sussberg and C. Marcus re same (.2). |
| 07/09/22 | Josh Sussberg, P.C. | 0.20 | Correspond with S. Ehrlich and J. Dermont re cash management matters (.1); correspond with C. Okike re customer withdrawals (.1). |
| 07/10/22 | Josh Sussberg, P.C. | 0.30 | Telephone conference with D. Brosgol re Met Bank issues (.2); correspond with C. Okike, K&E team re same (.1). |
| 07/11/22 | Christine A. Okike, P.C. | 0.50 | Correspond with J. Sussberg, K&E team re MCB credit card termination (.2); review cash management order re same (.3). |
| 07/11/22 | Nikki Sauer | 5.00 | Draft motion re authorization of customer withdrawals (3.5); analyze issues re same (.9); analyze obligations under cash management order (.6). |
| 07/11/22 | Josh Sussberg, P.C. | 0.50 | Telephone conference with R. Mason re Met Bank (.3); correspond with R. Mason re same (.2). |
| 07/12/22 | Olivia Acuna | 1.50 | Conference with E. Swager re outstanding loans (1.0); telephone conference with C. Husnick re same (.5). |
| 07/12/22 | Erica D. Clark | 3.70 | Conference with K&E team, BRG, Company re cash management and wages matters (.7); conference with C. Okike, N. Sauer re same (.5); analyze issues re same (.9); correspond with N. Sauer and K&E team re same (.7); revise ACH chargeback letters re same (.9). |
| 07/12/22 | Christopher Marcus, P.C. | 1.70 | Analyze research re cash management issues (.7); telephone conference with S&C re cash management (.5); telephone conference with C. Okike re cash management (.5). |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066898
Voyager Digital Ltd.                                        Matter Number:           53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/12/22 | Christine A. Okike, P.C. | 6.60 | Review and analyze Alameda loan agreement (1.4); telephone conference with A. Dietderich, S&C team re same (.5); analyze flow of funds re Alameda loan agreement (.7); correspond with J. Brosnahan re same (.2); telephone conference with M. Slade re MCB FBO ACH chargebacks (.3); correspond with G. Hanshe re same (.3); analyze ACH chargeback issues (.3); telephone conference with J. Brosnahan, P. Farley, BRG team, A. Smith, K&E team re cash management (.4); telephone conference with D. Wirt re Silvergate bank accounts (.3); review letters to banks and customers re ACH chargebacks (.5); conference with E. Clark, N. Sauer re MCB FBO motion (.5); analyze cash/crypto issues (.8); telephone conference with A. Prithipaul, M. Renzi, BRG team, J. Dermont, Moelis team re cash burn (.4). |
| 07/12/22 | Nikki Sauer | 6.30 | Telephone conference with A. Smith, K&E team, BRG, Company re cash management coordination (.7); draft letters to customers and customer banks re ACH fraud (2.3); analyze issues re same (.2); revise same (.6); office conference with E. Clark and C. Okike re follow-up to same, other cash management issues (.5); correspond with Company re same (.6); review, revise motion to authorize customer withdrawals from FBO (1.4). |
| 07/12/22 | Michael B. Slade | 1.10 | Review and revise letters re fraud investigation (.8); review, analyze materials re same (.3). |
| 07/12/22 | Allyson B. Smith | 1.10 | Conference with Company re FBO motion. |
| 07/12/22 | Evan Swager | 1.00 | Correspond with N. Adzima, K&E team re loan documents. |
| 07/13/22 | Olivia Acuna | 0.10 | Analyze loan documents. |

Legal Services for the Period Ending July 31, 2022     Invoice Number:     1050066898
Voyager Digital Ltd.     Matter Number:     53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/13/22 | Erica D. Clark | 5.70 | Analyze issues re cash management corporate card issue (.4); draft emergency motion re same (1.6); analyze precedent re same (.9); correspond with A. Smith, K&E team re same (.5); revise order to show cause re same (.4); conference with Company, BRG, A. Smith and K&E teams re cash management issues (.6); correspond with A. Smith, K&E team re same (.2); analyze issues re same (.4); conference with BRG team re same, other operational and first day issues (.3); analyze reconciliation issues re FBO motion (.4). |
| 07/13/22 | Julia R. Foster | 0.30 | Prepare supplemental cash management motion for filing. |
| 07/13/22 | Julia R. Foster | 0.30 | Prepare notice of order to show cause for filing. |
| 07/13/22 | Susan D. Golden | 0.60 | Telephone conferences with A. Smith re Brex corporate credit card issues and steps forward. |
| 07/13/22 | Christopher Marcus, P.C. | 1.20 | Review, analyze Bank/ACH letter (.5); analyze cash management correspondence (.7). |
| 07/13/22 | Christine A. Okike, P.C. | 6.30 | Correspond with A. Smith, K&E team re Brex corporate cards (.2); analyze cash management issues (.8); telephone conference with S. Ehrlich re debit cards (.3); telephone conference with D. Brosgol re same (.2); telephone conference J. Brosnahan, P. Farley, BRG team, A. Smith, K&E team re cash management (.6); review emergency corporate card motion and order to show cause (1.9); review and revise FBO motion (2.3). |
| 07/13/22 | Laura Saal | 1.30 | Prepare draft shell of motion to show cause re supplemental cash management motion (.9); correspond with S. Golden and E. Clark re same (.4). |
| 07/13/22 | Nikki Sauer | 6.40 | Telephone conference with A. Smith, K&E team, Company, BRG team re cash coordination (.6); correspond with A. Smith, K&E team, BRG team and Company re various cash management issues (.4); review, revise motion to authorize FBO withdrawals (4.4); analyze issues re Brex cards (.6); correspond with E. Clark re same (.4). |

Legal Services for the Period Ending July 31, 2022     Invoice Number:       1050066898
Voyager Digital Ltd.                                   Matter Number:            53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/13/22 | Allyson B. Smith | 3.00 | Conference with K&E team, BRG, Company re Brex card (.4); correspond with E. Clark re emergency motion and chambers rules for same (.6); analyze same (.3); correspond with S. Golden, chambers re same (.5); analyze FBO reconciliation issues (.4); correspond with C. Okike, N. Sauer re same (.3); conference with BRG re cash management matters (.5). |
| 07/14/22 | Olivia Acuna | 1.50 | Analyze diligence re loan balances (1.2); correspond with E. Swager re same (.3). |
| 07/14/22 | Olivia Acuna | 0.70 | Analyze loan documents. |
| 07/14/22 | Erica D. Clark | 1.70 | Telephone conference with Company, BRG, N. Sauer, K&E team re cash management reconciliation matters (.7); correspond with A. Smith, K&E team re notice of order to show cause re corporate card motion (.1); correspond with Company re corporate card motion (.1); analyze correspondence and issues re ACH chargebacks (.2); telephone conference with Company, BRG team, A. Smith and K&E team re cash management issues (.6). |
| 07/14/22 | Christopher Marcus, P.C. | 1.70 | Review and analyze FBO motion. |
| 07/14/22 | Christine A. Okike, P.C. | 4.50 | Telephone conference with R. Mason re MCB issues (.3); review, analyze MCB FBO motion (2.6); review, analyze Company comments to same (.4); review, analyze MCB comments to same (.2); correspond with D. Wirt re Silvergate bank accounts (.3); telephone conference with J. Brosnahan, P. Farley, BRG team, A. Smith, K&E team re cash management (.7). |
| 07/14/22 | Laura Saal | 3.30 | Prepare for and file FBO motion (3.1); coordinate service of same (.2). |

Legal Services for the Period Ending July 31, 2022
Voyager Digital Ltd.
Cash Management and DIP Financing

Invoice Number: 1050066898
Matter Number: 53320-7

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/14/22 | Nikki Sauer | 12.00 | Review, analyze motion to authorize FBO withdrawals, related crypto transactions (1.7); revise same (3.9); analyze MC Bank agreement re same (1.4); correspond with A. Smith, K&E team, Company, MC Bank re same (1.1); prepare filing of same (2.6); telephone conference with Company, A. Smith, K&E team, BRG team re same (.7); correspond with MC Bank counsel, A. Smith, K&E team, Company re follow-up to same (.6). |
| 07/14/22 | Michael B. Slade | 0.80 | Review and revise letter re Ehrlich declaration in support of FBO motion. |
| 07/14/22 | Allyson B. Smith | 4.90 | Review, comment on FBO motion and declaration (2.1); conferences with K&E team, Company, BRG re same (2.8). |
| 07/14/22 | Josh Sussberg, P.C. | 0.10 | Correspond with C. Okike, K&E team re FBO motion and comments to same. |
| 07/14/22 | Evan Swager | 1.60 | Revise FBO motion (1.1); correspond with N. Sauer, K&E team re same (.5). |
| 07/14/22 | Evan Swager | 1.30 | Analyze loan, collateral documents re open issues. |
| 07/15/22 | Olivia Acuna | 1.40 | Analyze loan documents (1.1); correspond with E. Swager, Moelis re same (.3). |
| 07/15/22 | Erica D. Clark | 1.40 | Conference with MCB re cash management matters (1.2); conference with Company, BRG team, A. Smith, K&E team re cash management matters (.2). |
| 07/15/22 | Erica D. Clark | 2.10 | Analyze and revise supplemental cash management motion (1.3); correspond with A. Smith, K&E team re same, coordination to send to chambers (.8). |
| 07/15/22 | Susan D. Golden | 1.20 | Review and analyze order to show cause and supplemental cash management motion (.8); correspond with A. Smith and MEW Chambers re approval and filing of same (.4). |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066898
Voyager Digital Ltd.                                        Matter Number:            53320-7
Cash Management and DIP Financing

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 07/15/22 | Christine A. Okike, P.C. | 4.80 | Telephone conference with M. Lalwani, R. Mason, Wachtell team, D. Jenkins, MCB team, A. Smith, K&E team re MCB FBO accounts (1.5); telephone conference with M. Lalwani re same (.1); analyze issues re MCB FBO accounts (.3); research staking (1.5); correspond with S. Ehrlich re USDC holdings (.3); review and analyze emergency corporate card motion (.5); review and analyze Silvergate depository agreements (.4); correspond with Company re same (.2). |
| 07/15/22 | Nikki Sauer | 5.60 | Telephone conference with C. Okike, K&E team, Company, MC Bank, counsel to MC Bank re FBO withdrawal coordination (1.5); correspond with A. Smith, K&E team, BRG team, Company re follow-up to same (.4); analyze issues re same (.4); telephone conference with Company, A. Smith, K&E team, BRG team re cash management (.2); revise order to show cause re supplemental cash management motion (1.3); revise supplemental cash motion (.4); correspond with A. Smith, K&E team re filing of same (.4); review, analyze Silvergate agreement re termination rights (1.0). |
| 07/15/22 | Michael B. Slade | 0.80 | Review, revise supplemental motion re cash management (.4); review, revise order re same (.4). |
| 07/15/22 | Allyson B. Smith | 3.70 | Conference with MCB re cash management matters (1.5); conference with Company, BRG, K&E team re cash management matters (.2); telephone conference with Brex re prepetition invoices (.4); follow up with Company re same (.3); review, comment on emergency motion re same (.8); coordinate logistics with chambers for same (.5). |
| 07/15/22 | Josh Sussberg, P.C. | 0.80 | Review and revise cash management supplement and order to show cause (.6); correspond re same (.2). |
| 07/15/22 | Josh Sussberg, P.C. | 0.20 | Telephone conference with K. Toth re loan repayment (.1); correspond with K. Toth re same (.1). |
| 07/15/22 | Morgan Willis | 2.10 | File notice of emergency hearing (.6); draft same (1.5). |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066898
Voyager Digital Ltd.                                        Matter Number:              53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/16/22 | Erica D. Clark | 0.60 | Correspond with A. Smith, C. Okike, K&E team re supplemental cash management order (.4); revise and coordinate filing of notice re same (.2). |
| 07/16/22 | Susan D. Golden | 0.40 | Review and analyze entered order to show cause re supplemental cash management motion (.2); correspond with E. Clark and A. Smith re notice of hearing (.2). |
| 07/17/22 | Josh Sussberg, P.C. | 0.40 | Correspond with C. Okike, Company re loan recalls. |
| 07/18/22 | Olivia Acuna | 0.90 | Revise tracker re outstanding loan amounts (.6); correspond with E. Swager re same (.3). |
| 07/18/22 | Erica D. Clark | 1.70 | Draft talking points re corporate card issues (1.3); correspond with N. Sauer and K&E and BRG team re corporate card issues (.4). |
| 07/18/22 | Christine A. Okike, P.C. | 3.60 | Correspond with J. Sussberg, K&E team re loans (.5); correspond with A. Dietderich re Alameda loan (.4); telephone conference with J. Sussberg, K&E team re loans (.4); telephone conference with M. Slade re same (.2); telephone conference with M. Lalwani, J. Brosnahan, A. Smith, N. Sauer re Silvergate accounts (.6); correspond with A. Smith re ACH letters (.2); prepare for hearing on corporate cards motion (1.3). |
| 07/18/22 | Nikki Sauer | 5.10 | Analyze outstanding diligence requests re cash management system (1.0); telephone conference with C. Okike, A. Smith, K&E team, BRG, Company re cash issues (.5); correspond with MC Bank, A. Smith, K&E team, Stretto re ACH chargeback letters (1.4); analyze issues re same (.3); review third-party custodian agreements (1.5); telephone conference with C. Okike, Company re MC Bank issues (.4). |
| 07/18/22 | Michael B. Slade | 1.20 | Telephone conference with C. Okike and Company re banking issues (.7); correspond with C. Okike and Company re same (.3); review, analyze materials re same (.2). |

Legal Services for the Period Ending July 31, 2022      Invoice Number:     1050066898

Voyager Digital Ltd.      Matter Number:       53320-7

Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/18/22 | Allyson B. Smith | 4.20 | Correspond with BRG, Company re Brex (.5); conferences with K&E team re outstanding loans (.4); conference with Company, C. Okike, N. Sauer re Silvergate accounts (.6); correspond with C. Okike re ACH letters (.2); correspond with N. Sauer re custodian agreements (.1); revise summary for DOJ (2.2); correspond with B. Allen re same (.2). |
| 07/18/22 | Evan Swager | 1.00 | Review, analyze loan agreements (.7); correspond with A. Smith and K&E team re same (.3). |
| 07/19/22 | Erica D. Clark | 3.80 | Telephone conference with BRG team re ACH withdrawal process (.1); conference with N. Sauer, K&E team re ACH customer outreach (.2); correspond with N. Sauer, K&E team re same (.5); telephone conference with BRG re credit card process (.1); correspond with A. Smith, K&E team and Company re same (.3); conference with Company, BRG, A. Smith, K&E team re cash management matters (1.0); analyze issues re same, ACH withdrawal process (.8); conferences with A. Smith, K&E team and Paul Hastings re same (.5); correspond with A. Smith, K&E, Paul Hastings teams re same (.3). |
| 07/19/22 | Christine A. Okike, P.C. | 2.10 | Telephone conferences with customers re ACH transactions (1.1); telephone conference with A. Wolf re MCB FBO account (.5); telephone conference with W. Chan, P. Farley, BRG team, A. Smith, K&E team re cash management (.5). |
| 07/19/22 | Nikki Sauer | 7.70 | Review, analyze custody agreements (1.1); correspond with Company and A. Smith, K&E team re same (.1); telephone conference with E. Clark re ACH letters (.2); draft tracker same (2.7); correspond with customers re same (.3); draft declaration in support of FBO withdrawal motion (2.3); telephone conference with A. Smith, K&E team, BRG, Company re cash issues (1.0). |

Legal Services for the Period Ending July 31, 2022      Invoice Number:    1050066898
Voyager Digital Ltd.      Matter Number:    53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/19/22 | Allyson B. Smith | 2.80 | Attend emergency hearing re Brex card (1.0); follow up with C. Okike re same and coordination with chambers (.3); participate in daily cash management telephone conference with C. Okike and K&E team re same (.5); conference with S&C re Alameda loan (1.0). |
| 07/20/22 | Erica D. Clark | 0.70 | Conference with Company, BRG, A. Smith, K&E team re cash management matters (.4); conference with A. Smith, K&E team re ACH chargeback outreach (.3). |
| 07/20/22 | Christine A. Okike, P.C. | 2.00 | Correspond with customers re ACH transactions (.5); review and analyze revised FBO withdrawal order (.7); telephone conference with M. Slade, K&E team re ACH transaction issues (.4); telephone conference with J. Brosnahan, P. Farley, BRG team, A. Smith, K&E team re cash management (.4). |
| 07/20/22 | Nikki Sauer | 9.70 | Review, revise tracker re ACH letters (.7); correspond with E. Clark, K&E team re same (.3); telephone conference with C. Okike, M. Slade, A. Smith and E. Clark re same, next steps (.3); correspond with Company re follow-up to same (.3); correspond with A. Smith, K&E team re custody agreement research (.2); analyze custody agreements for Anchorage re same (2.1); analyze custody agreements for Copper.co re same (2.3); draft summary re same (.7); review, revise cash management order and order authorizing FBO withdrawals (2.4); telephone conference with A. Smith, K&E team, BRG, Company re cash issues (.4). |
| 07/20/22 | Michael B. Slade | 0.90 | Telephone conference with C. Okike, K&E team re ACH issues (.4); draft letters re same (.5). |
| 07/20/22 | Allyson B. Smith | 3.90 | Participate in daily cash management telephone conference (.5); conference with C. Okike, E. Clark, N. Sauer re ACH chargeback response (.3); respond to voicemails and review, update tracker for same (3.1). |
| 07/20/22 | Josh Sussberg, P.C. | 0.30 | Correspond with C. Okike, K&E team re cash management issues (.1); review status of credit card relief (.2). |
| 07/21/22 | Olivia Acuna | 0.20 | Correspond with E. Swager re loan balances (.1); analyze chart re same (.1). |

Legal Services for the Period Ending July 31, 2022       Invoice Number:       1050066898
Voyager Digital Ltd.                                      Matter Number:              53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/21/22 | Susan D. Golden | 0.50 | Review, analyze Wachtell comments to motion for MCB FBO withdrawals (.3); correspond with C. Okike and N. Sauer re comments to same (.2). |
| 07/21/22 | Christine A. Okike, P.C. | 1.10 | Correspond with D. Wirt re Silvergate bank accounts (.2); review, analyze MCB's comments to withdrawal motion (.6); correspond with Wachtell team, N. Sauer, K&E team re same (.3). |
| 07/21/22 | Nikki Sauer | 10.30 | Draft declaration in support of FBO withdrawal motion (1.8); review, analyze custody agreements, Celsius first day transcript re security issues (4.0); draft summary re same (1.0); revise tracker re ACH letter customer inbounds (.1); analyze issues re bank accounts (1.7); correspond with Company re same (.9); correspond with A. Smith, K&E team re MCB counsel markup to FBO withdrawal motion (.6); analyze issues re same (.2). |
| 07/21/22 | Allyson B. Smith | 1.30 | Conference with N. Sauer re custodial agreements (.2); review MCB markup to FBO motion and order (.5); correspond with C. Okike, N. Sauer re same (.6) |
| 07/21/22 | Evan Swager | 0.80 | Review, analyze loan summaries (.4); telephone conference with N. Adzima, K&E team re next steps (.4). |
| 07/22/22 | Olivia Acuna | 1.00 | Correspond with E. Swager re outstanding loan balances (.2); analyze loan documents re same (.8). |
| 07/22/22 | Bob Allen, P.C. | 0.30 | Telephone conference with J. Brosnahan re FBO snapshot. |
| 07/22/22 | Erica D. Clark | 0.40 | Conference with Company, BRG, A. Smith, K&E team re cash management matters (.3); correspond with A. Smith, K&E team re supplemental cash management order (.1). |
| 07/22/22 | Christine A. Okike, P.C. | 2.10 | Review, analyze custodial agreements (.4); telephone conference with J. Bronahan, P. Farely, BRG team, A. Smith, K&E team re cash management (.3); telephone conference with G. Hanshe, M. Slade, K&E team, R. Mason, Wachtell team re withdrawals from MCB FBO account (1.1); correspond with N. Sauer, K&E team re MCB motion (.3). |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066898
Voyager Digital Ltd.                                        Matter Number:              53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/22/22 | Nikki Sauer | 7.20 | Correspond with Stretto re BMO bank noticing (.1); revise customer inbound tracker re ACH letters (1.1); correspond with A. Smith, K&E team, Company, customers re same (.5); revise custody agreement summary analysis (.2); research same (.1); correspond with A. Smith, K&E team, Company re issues, follow-up to same (.8); review, revise declaration in support of FBO withdrawal motion (1.2); analyze issues re same (.3); telephone conference with A. Smith re response to ACH letter (.1); draft ACH response re same (1.0); telephone conference with A. Smith, K&E team, BRG, Company re cash issues (.3); telephone conference with MCB counsel, Company and A. Smith, K&E team re FBO withdrawal motion, related issues (1.1); analyze next steps re same (.4). |
| 07/22/22 | Michael B. Slade | 0.50 | Telephone conference with C. Okike, K&E team, Wachtell team re MCB FBO issues (partial). |
| 07/22/22 | Allyson B. Smith | 0.90 | Participate in daily cash management telephone conference with C. Okike and K&E team (.5); telephone conference re FBO relief (.4). |
| 07/22/22 | Evan Swager | 0.40 | Compile loan documents. |
| 07/23/22 | Christine A. Okike, P.C. | 1.60 | Correspond with S. Ehrlich re staking (.5); review, analyze MCB agreements (1.1). |
| 07/23/22 | Josh Sussberg, P.C. | 0.10 | Correspond with A. Smith and K&E team re customer protection issue. |
| 07/23/22 | Josh Sussberg, P.C. | 0.50 | Correspond with M. Puntus et al re FTX proposal to Voyager and related issues/dollarizing claims; misc correspondence. |
| 07/24/22 | Olivia Acuna | 0.20 | Correspond with E. Swager re loan status. |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066898
Voyager Digital Ltd.                                        Matter Number:              53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/24/22 | Christine A. Okike, P.C. | 7.70 | Review, analyze MCB FBO agreement, MCB ACH agreement, MCB terms and conditions (1.2); telephone conference with D. Azman re MCB FBO accounts (.3); correspond with A. Herring, Wachtell team re MCB agreements and related issues (.5); review, analyze MCB motion and cash management motion (1.8); revise notice re filing of MCB agreements (.2); analyze MCB FBO accounts and process for reconciliation and withdrawals (2.3); draft summary re same (1.4). |
| 07/24/22 | Nikki Sauer | 1.80 | Correspond with A. Smith, K&E team re FBO issues (.4); draft notice of filing of bank statements re same (.5); revise letter to customers re FBO withdrawals (.1); research precedent re FBO supplement (.6); analyze issues re same (.2). |
| 07/24/22 | Nikki Sauer | 4.70 | Research third-party custodians (3.0); draft summary analysis re same (1.6); correspond with G. Fisher re same (.1). |
| 07/24/22 | Allyson B. Smith | 1.50 | Correspond with N. Sauer re FBO issues (.4); review bank agreements re chambers' request (.5); review notice of filing for same (.1); review, update tracker for ACH outreach (.5). |
| 07/25/22 | Erica D. Clark | 0.10 | Conference with Company, BRG, A. Smith, K&E re cash management matters. |
| 07/25/22 | Susan D. Golden | 0.70 | Review and revise supplement to motion authorizing MC FBO withdrawals per Wachtell comments. |
| 07/25/22 | Jacqueline Hahn | 0.50 | Draft supplemental FBO motion. |
| 07/25/22 | Christine A. Okike, P.C. | 5.80 | Review, analyze staking protocols (.5); telephone conference with S. Ehrlich, E. Hengel, BRG team, A. Smith, K&E team re same (.7); telephone conference with D. Brill, A. Smith, K&E team re custody arrangements (.4); review, analyze custody agreements (.8); review, analyze FBO supplement (2.6); review, analyze FBO agreements re same (.5); telephone conference with J. Brosnahan, P. Farley, BRG team, A. Smith, K&E team re cash management (.1); review, analyze Brex agreement (.2). |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066898
Voyager Digital Ltd.                                        Matter Number:              53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/25/22 | Nikki Sauer | 10.90 | Draft supplement to FBO motion (2.9); revise same (3.5); telephone conference with C. Okike, Company re staking (.6); redact, compile filing version of notice re filing of bank agreements (.2); draft, revise cash balance schedule re U.S. Trustee request (.8); correspond with A. Smith, K&E team, BRG team and Company re same (.4); correspond with A. Smith, K&E team, BRG team and Company re BMO bank accounts, various cash management issues (.4); telephone conference with C. Terry re Cred case, section 345 issues (.2); telephone conference with A. Smith, K&E team, BRG team, Company re cash management (.1); review, revise customer outreach tracker re ACH chargeback issues (1.7); telephone conference with customer re same (.1). |
| 07/25/22 | Nikki Sauer | 0.50 | Telephone conference with A. Smith, C. Okike, Company re third-party custodial agreements (.3); analyze issues, follow-up re same (.2). |
| 07/25/22 | Allyson B. Smith | 2.20 | Telephone conference re staking (.7); review analysis re custodial agreements (1.0); participate in daily cash management telephone conference with C. Okike and K&E team (.5). |
| 07/25/22 | Evan Swager | 3.70 | Revise FBO motion declaration (2.5); correspond with N. Sauer, K&E team re FBO motion open items (1.2). |
| 07/25/22 | Claire Terry | 3.50 | Telephone conference with N. Sauer re cash management issue (.2); review, analyze precedent pleadings, hearing transcript re same (1.7); draft summary re same (1.6). |
| 07/26/22 | Erica D. Clark | 0.50 | Conference with Company, BRG, A. Smith, K&E re cash management matters. |

Legal Services for the Period Ending July 31, 2022      Invoice Number:     1050066898
Voyager Digital Ltd.      Matter Number:      53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/26/22 | Christine A. Okike, P.C. | 5.10 | Telephone conference with M. Goodwin, BRG team, A. Smith, K&E team re staking (.3); review, analyze staking summary (.3); telephone conference with J. Brosnahan, M. Goodwin, BRG team, A. Smith, K&E team re cash management (.5); analyze FBO issues (.6); telephone conference with A. Wolf, Wachtell team, A. Smith, K&E team re same (.9); telephone conferences with N. Sauer re same (.5); telephone conference with D. Azman re FBO motion (.3); telephone conference with M. Slade re ACH returns (.1); review, analyze FBO supplemental motion (1.6). |
| 07/26/22 | Nikki Sauer | 1.30 | Analyze letters from customers re ACH chargeback issues (.3); review, revise customer outreach tracker re same (.3); correspond with Company, customers, customer banks re same (.5); correspond with Company, A. Smith, K&E team re BMO bank accounts, related cash management issues (.2). |
| 07/26/22 | Nikki Sauer | 0.30 | Review custodial agreement summary analysis. |
| 07/26/22 | Nikki Sauer | 9.10 | Analyze issues re notice of filing of certain bank statements (.7); compile documents re same (.4); correspond with Wachtell re same (.1); review, revise supplement re FBO motion (3.6); review, revise order re same (1.8); analyze Wachtell comments to FBO supplement (.2); correspond with Wachtell, C. Okike, A. Smith re same (.2) telephone conference with Wachtell, C. Okike, A. Smith re same (.8); telephone conference with C. Okike, A. Smith re follow-up to same (.2); review, revise final cash management order re SEC comments (.3); telephone conference with Company, K&E team, BRG team re cash coordination (.5); telephone conference with BRG team, C. Okike, A. Smith re staking (.3). |

Legal Services for the Period Ending July 31, 2022      Invoice Number:        1050066898
Voyager Digital Ltd.                                     Matter Number:             53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/26/22 | Allyson B. Smith | 4.70 | Participate in telephone conference with BRG, Company re daily cash management (.5); conference with BRG team, C. Okike re staking (.3); review, analyze summary re same (.6); telephone conference with Wachtell team, K&E team re FBO issues (.9); analyze same (.8); correspond with N. Sauer re same, ACH outreach tracker (.5); correspond re same creditor outreach (1.1). |
| 07/26/22 | Evan Swager | 0.40 | Research re FBO motion precedent. |
| 07/26/22 | Evan Swager | 0.60 | Telephone conference with M. Renzi, BRG, Moelis re cryptocurrency holdings. |
| 07/27/22 | Olivia Acuna | 1.60 | Correspond with E. Swager re loans (.2); draft materials re same (1.4). |
| 07/27/22 | Erica D. Clark | 0.10 | Conference with Company, BRG, A. Smith, K&E team re cash management matters. |
| 07/27/22 | Graham L. Fisher | 1.70 | Research re property valuation (.6); draft memorandum re same (1.1). |
| 07/27/22 | Christine A. Okike, P.C. | 5.70 | Analyze interim distribution mechanics (.8); review staking analysis (.7); review, analyze FBO supplement (1.6); correspond with Company re lending practices (.3); telephone conference with Company, BRG, A. Smith and K&E teams re cash management (.7); telephone conference with A. Wolf, N. Sauer re FBO motion (.2); review, analyze bank statements (.4); review, analyze custody agreements (1.0). |
| 07/27/22 | Adrian Salmen | 2.80 | Redact sensitive information re bank statements. |
| 07/27/22 | Nikki Sauer | 3.90 | Analyze third-party custodial security features, related issues (1.8); draft summary analysis re same (2.1). |
| 07/27/22 | Nikki Sauer | 5.50 | Telephone conference with Company, A. Smith, K&E team, BRG team re cash coordination call (.1); analyze issues re Wachtell markup to FBO supplement and order (.2); correspond with UCC re cash management diligence requests (.9); draft responses re same (.2); telephone conference with Wachtell re supplement to FBO motion (.2); revise same (1.4); review, revise declaration in support of FBO motion (2.5). |

Legal Services for the Period Ending July 31, 2022

Voyager Digital Ltd.

Cash Management and DIP Financing

Invoice Number: 1050066898

Matter Number: 53320-7

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/27/22 | Michael B. Slade | 0.70 | Review and revise supplement to motion to permit withdrawals. |
| 07/27/22 | Allyson B. Smith | 1.00 | Participate in daily cash management call with C. Okike and K&E team (.7); correspond with Company re prepetition lending practices (.3). |
| 07/27/22 | Evan Swager | 0.60 | Correspond with O. Acuna, A. Smith re outstanding loans. |
| 07/28/22 | Olivia Acuna | 2.40 | Draft motion re potential loan unwind. |
| 07/28/22 | Christine A. Okike, P.C. | 2.70 | Telephone conference with S. Ehrlich re lending (.3); telephone conference with D. Brosgol re same (.5); telephone conference with M. Slade re FBO motion (.2); review, analyze custody arrangements (.3); review, analyze FBO supplement (1.4). |
| 07/28/22 | Nikki Sauer | 9.70 | Revise ACH chargeback tracker (.2); correspond with customers re ACH chargeback (.2); revise letters re same (.2); correspond with Company on next steps re same (.5); review, revise supplement to FBO motion (1.3); correspond with Company, A. Smith, K&E team re same (.6); analyze issues re same (.3); correspond with A. Smith, K&E team, counsel to MC Bank re FBO order and supplement (.2); revise same (.5); telephone conference with BRG team re same (.1); telephone conference with C. Okike, M. Slade re same (.2); analyze issues re UCC comments to FBO order (.5); review, revise same (.8); correspond with UCC, counsel to MC Bank re same (.6); draft bank account cash schedule (.3); correspond with Company re same (.1); review, summarize objection to FBO motion (2.9); analyze cash management issues (.1); correspond with A. Smith, K&E team and Company re same (.1). |
| 07/28/22 | Nikki Sauer | 0.40 | Review, revise declaration in support of FBO motion. |
| 07/28/22 | Nikki Sauer | 0.40 | Correspond with U.S. Trustee, C. Okike, K&E team re third-party custody agreements. |
| 07/28/22 | Nikki Sauer | 0.80 | Draft presentation materials re FBO motion (.6); telephone conference with advisors re same (.2). |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066898
Voyager Digital Ltd.                                        Matter Number:                53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/28/22 | Michael B. Slade | 2.20 | Review and revise FBO motion (1.8); analyze issues re FBO supplement (.2); telephone conference with C. Okike and N. Sauer re same (.2). |
| 07/28/22 | Allyson B. Smith | 3.00 | Coordinate re ACH outreach responses and review tracker (.8); correspond with C. Okike, N. Sauer re revisions to supplemental FBO motion (.6); correspond with MCB re same (.2); review revised motion and declaration (.8); participate in daily cash management call with C. Okike and K&E team (.3); follow-up with E. Clark, K&E team re same (.3). |
| 07/28/22 | Allyson B. Smith | 0.40 | Correspond with U.S. Trustee re third-party custody agreements. |
| 07/28/22 | Josh Sussberg, P.C. | 0.50 | Review and revise term sheet re interim distribution (.3); correspond with Company re loan book (.2). |
| 07/28/22 | Evan Swager | 0.50 | Correspond with N. Sauer re staking. |
| 07/29/22 | Erica D. Clark | 0.60 | Conference with Company, BRG team, A. Smith, K&E team re cash management matters (.3); correspond with A. Smith, K&E team and Company re same (.3). |
| 07/29/22 | Christine A. Okike, P.C. | 4.30 | Review, analyze cash management issues (.7); review, analyze FBO supplement (.5); review, analyze staking summary (.3); review, analyze objection to FBO motion (.8); review, analyze MCB statement in support of FBO motion (.8); telephone conference with FTI, McDermott, Moelis, BRG, N. Sauer and K&E team re claims issue (.7); telephone conference with E. Psaropoulos, M. Renzi, BRG team, M. DiYanni, Moelis team, A. Dietderich, S&C team re Alameda loan (.4); telephone conference with M. DiYanni re same (.1) |

Legal Services for the Period Ending July 31, 2022       Invoice Number:       1050066898
Voyager Digital Ltd.                                     Matter Number:        53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/29/22 | Nikki Sauer | 8.00 | Review, revise declaration in support of FBO motion (4.0); correspond with Company, U.S. Trustee re bank account schedule (.2); revise same (.7); review, revise MC Bank statement in support of FBO motion (.5); draft summary re staking (1.1); correspond with C. Okike, A. Smith re same (.1); review, revise supplement to FBO motion (.2); prepare filing of same (.2); correspond with Company re supplement to FBO motion (.3); telephone conference with C. Okike, K&E team, Company, BRG team re cash management (.3); telephone conference with L. Wasserman, E. Jones re ACH chargeback issues (.4). |
| 07/29/22 | Allyson B. Smith | 2.90 | Participate in daily telephone conference re cash management with C. Okike and K&E team (.4); review, analyze objection to FBO motion (.8); review MCB statement in support of FBO motion (.4); conference with advisor group, S&C re Alameda loan (.4); analyze staking summary (.9). |
| 07/29/22 | Josh Sussberg, P.C. | 0.60 | Correspond with C. Okike, K&E team re Alameda loan (.3); correspond with C. Okike, K&E team re lending program and status (.3). |
| 07/29/22 | Morgan Willis | 0.50 | File supplemental FBO motion. |
| 07/29/22 | Edwin S. del Hierro, P.C. | 0.30 | Review, analyze loan documents (.2); prepare for telephone conference re banking issues (.1). |
| 07/30/22 | David M. Nemecek, P.C. | 0.20 | Correspond with A. Smith and K&E team re financing questions. |
| 07/30/22 | Christine A. Okike, P.C. | 5.70 | Review, analyze Ehrlich declaration in support of FBO motion (.7); review, analyze staking summary (1.7); telephone conference with E. del Hierro re Alameda loan (.2); correspond with E. del Hierro re same (.1); prepare for hearing on FBO motion (2.5); review, analyze customer agreement (.5). |
| 07/30/22 | Nikki Sauer | 1.20 | Review, revise declaration in support of staking (.5); correspond with A. Smith, K&E team re objection to FBO motion (.1); analyze issues re UCC comments to cash management order (.5); correspond with A. Smith, K&E team re same (.1). |

Legal Services for the Period Ending July 31, 2022        Invoice Number:        1050066898
Voyager Digital Ltd.        Matter Number:        53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/30/22 | Josh Sussberg, P.C. | 0.30 | Review objection to FBO motion (.2); correspond with C. Okike re same (.1). |
| 07/31/22 | Richard U. S. Howell, P.C. | 0.60 | Review, analyze materials re claims investigation. |
| 07/31/22 | Christine A. Okike, P.C. | 7.50 | Review, analyze FBO motion and supplement (.8); review, analyze FBO order (.5); review and revise S. Ehrlich declaration in support of FBO motion (1.2); review and revise cash management order (.7); correspond with N. Sauer re same (.3); review, analyze cash management diagram (.1); review, analyze MCB agreements (1.4); prepare for hearing on FBO motion (2.5). |
| 07/31/22 | Nikki Sauer | 4.90 | Review, revise declaration in support of FBO motion (2.8); correspond with C. Okike and M. Slade re same (.2); review, revise FBO order (.2); correspond with UCC re same (.2); review, revise cash management order (1.4); correspond with A. Smith re objection to FBO motion (.1). |
| 07/31/22 | Allyson B. Smith | 0.60 | Conference with M. Slade re objection to FBO motion (.5); correspond with N. Sauer re same (.1). |
| 07/31/22 | Josh Sussberg, P.C. | 0.70 | Review and revise Ehrlich declaration in support of FBO motion. |

**Total**        **400.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 6, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:** **1050066897**
**Client Matter:** 53320-8

---

## In the Matter of Customer and Vendor Communications

For legal services rendered through July 31, 2022
(see attached Description of Legal Services for detail)                $ 46,182.50

Total legal services rendered                                          $ 46,182.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending July 31, 2022        Invoice Number:        1050066897
Voyager Digital Ltd.                                        Matter Number:         53320-8
Customer and Vendor Communications

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 1.30 | 910.00 | 1,183.00 |
| Nicholas Adzima | 2.10 | 1,115.00 | 2,341.50 |
| Erica D. Clark | 1.70 | 1,115.00 | 1,895.50 |
| Graham L. Fisher | 5.10 | 795.00 | 4,054.50 |
| Jacqueline Hahn | 3.60 | 295.00 | 1,062.00 |
| Christopher Marcus, P.C. | 1.60 | 1,845.00 | 2,952.00 |
| Melissa Mertz | 1.20 | 910.00 | 1,092.00 |
| Christine A. Okike, P.C. | 8.70 | 1,640.00 | 14,268.00 |
| Nikki Sauer | 0.30 | 1,035.00 | 310.50 |
| Allyson B. Smith | 1.50 | 1,235.00 | 1,852.50 |
| Josh Sussberg, P.C. | 4.20 | 1,845.00 | 7,749.00 |
| Evan Swager | 0.90 | 1,035.00 | 931.50 |
| Claire Terry | 4.90 | 910.00 | 4,459.00 |
| Lindsay Wasserman | 2.20 | 910.00 | 2,002.00 |
| Lydia Yale | 0.10 | 295.00 | 29.50 |
| **TOTALS** | **39.40** | | **$ 46,182.50** |

Legal Services for the Period Ending July 31, 2022

Voyager Digital Ltd.

Customer and Vendor Communications

Invoice Number: 1050066897

Matter Number: 53320-8

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/05/22 | Christine A. Okike, P.C. | 1.80 | Review and analyze press release and communication materials (1.3); telephone conference with S. Ehrlich, S. Cohen, Teneo team, J. Sussberg, K&E team re communications (.5). |
| 07/06/22 | Nicholas Adzima | 0.80 | Correspond with customers, A. Smith, K&E team re status, next steps, treatment (.3); conference with customers, A. Smith and K&E team re same (.5). |
| 07/06/22 | Erica D. Clark | 0.10 | Correspond with E. Swager re customer list, issues re same. |
| 07/07/22 | Erica D. Clark | 0.40 | Conference with A. Smith, K&E team, BRG and Company re vendor issues (.2); analyze correspondences and issues re same (.2). |
| 07/07/22 | Allyson B. Smith | 0.40 | Correspond with BRG re vendor issue. |
| 07/08/22 | Josh Sussberg, P.C. | 0.40 | Correspond with C. Okike and K&E team re miscellaneous press communications and related matters. |
| 07/09/22 | Josh Sussberg, P.C. | 0.20 | Review and comment on revised press materials and blog post per Teneo (.1); correspond with Teneo team re same (.1). |
| 07/10/22 | Christine A. Okike, P.C. | 0.70 | Review, analyze customer and employee communications materials. |
| 07/10/22 | Josh Sussberg, P.C. | 0.70 | Review and comment on communications strategy (.3); telephone conference with D. Brosgol and P. Kramer re communications plan (.4). |
| 07/11/22 | Nicholas Adzima | 0.70 | Telephone conferences with Stretto team, A. Smith, K&E team re customer outreach, next steps (.3); review, analyze materials re customer outreach (.4). |
| 07/11/22 | Jacqueline Hahn | 0.40 | Manage case voicemail. |
| 07/11/22 | Christine A. Okike, P.C. | 0.80 | Review, analyze correspondence with various stakeholders. |
| 07/11/22 | Nikki Sauer | 0.20 | Telephone conference with BRG team and Company re vendor issues. |
| 07/11/22 | Lydia Yale | 0.10 | Correspond with J. Hahn re maintaining voice mail box. |
| 07/12/22 | Jacqueline Hahn | 0.40 | Coordinate, review voice mail inbox. |

Legal Services for the Period Ending July 31, 2022      Invoice Number:      1050066897
Voyager Digital Ltd.                                     Matter Number:              53320-8
Customer and Vendor Communications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/12/22 | Melissa Mertz | 0.30 | Telephone conferences with customers re questions re case status, updates. |
| 07/12/22 | Christine A. Okike, P.C. | 0.90 | Review, analyze communications materials (.4); telephone conference with P. Hage re customer inquiry (.4); telephone conference with E. Schmidt re same (.1). |
| 07/12/22 | Christine A. Okike, P.C. | 0.20 | Telephone conference with Y. Nishibayashi re Consello engagement. |
| 07/12/22 | Nikki Sauer | 0.10 | Correspond with A. Smith, K&E team re vendor issues. |
| 07/12/22 | Allyson B. Smith | 0.20 | Correspond with E. Swager and K&E team re stakeholder outreach. |
| 07/12/22 | Josh Sussberg, P.C. | 0.30 | Correspond with A. Smith, K&E team re various inquiries from customers. |
| 07/12/22 | Josh Sussberg, P.C. | 0.10 | Telephone conference with D. Kelly re Consello and correspond with same re same. |
| 07/12/22 | Josh Sussberg, P.C. | 0.30 | Telephone conference with S. Ehrlich re Fortune magazine (.2); correspond with M. Slade re same (.1). |
| 07/13/22 | Christopher Marcus, P.C. | 0.50 | Analyze correspondence from customers re customer complaints. |
| 07/13/22 | Melissa Mertz | 0.20 | Telephone conference with customer re case issues, questions. |
| 07/13/22 | Evan Swager | 0.90 | Telephone conference with stakeholder re inquiry (.4); telephone conference with N. Adzima, K&E team re customers (.3); correspond with N. Adzima, K&E team re same (.2). |
| 07/14/22 | Christine A. Okike, P.C. | 0.20 | Review, analyze communications materials. |
| 07/14/22 | Josh Sussberg, P.C. | 0.80 | Correspond with Company advisors re Voyager Europe SAS and chapter 11 inquiry (.1); correspond with Company advisors re media inquiry (.1); correspond with A. Smith and K&E team re OSC review letter and review same (.4); telephone conference with C. Marcus re status (.1); correspond with A. Smith and K&E team re pink sheets press release (.1). |
| 07/15/22 | Christine A. Okike, P.C. | 0.10 | Review and revise press release. |
| 07/16/22 | Josh Sussberg, P.C. | 0.10 | Review, analyze various press re Teneo report. |
| 07/18/22 | Jacqueline Hahn | 0.20 | Review voice mail tracker. |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066897
Voyager Digital Ltd.                                       Matter Number:              53320-8
Customer and Vendor Communications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/18/22 | Christine A. Okike, P.C. | 1.00 | Review, analyze stakeholder letters. |
| 07/19/22 | Nicholas Adzima | 0.60 | Correspond with A. Smith, K&E team re creditor outreach (.2); review, analyze materials re same (.4). |
| 07/19/22 | Erica D. Clark | 0.60 | Telephone conference with A. Smith, K&E team re filed customer letters (.2); analyze same (.2); correspond with A. Smith, K&E team re same (.2). |
| 07/19/22 | Graham L. Fisher | 1.30 | Draft memorandum re customer letters in response to chapter 11 filing (.4); review and analyze information re same (.9). |
| 07/19/22 | Jacqueline Hahn | 0.30 | Revise voice mail log. |
| 07/20/22 | Erica D. Clark | 0.20 | Comment on customer letter tracker (.1); correspond with G. Fisher, K&E team re same (.1). |
| 07/20/22 | Graham L. Fisher | 0.60 | Review and revise memorandum re customer letters in response to chapter 11 filing. |
| 07/20/22 | Jacqueline Hahn | 0.50 | Analyze, revise case voice mail log. |
| 07/20/22 | Christine A. Okike, P.C. | 0.40 | Respond to stakeholder inquiries re case status. |
| 07/20/22 | Allyson B. Smith | 0.50 | Telephone conference with J. Scott re vendor. |
| 07/20/22 | Claire Terry | 1.70 | Review, revise call log tracker (.5); review, analyze talking points re same (.6); telephone conference with shareholder re inquiry (.1); telephone conference with customer re inquiry (.5). |
| 07/21/22 | Graham L. Fisher | 0.40 | Review and revise memorandum re customer letters in response to chapter 11 filing. |
| 07/21/22 | Christine A. Okike, P.C. | 0.70 | Review, analyze communications materials (.4); telephone conferences with customers (.3). |
| 07/21/22 | Josh Sussberg, P.C. | 0.40 | Review and correspond with Teneo team re blog post, related questions. |
| 07/22/22 | Graham L. Fisher | 0.60 | Review and revise memorandum re customer letters in response to chapter 11 filing. |
| 07/23/22 | Josh Sussberg, P.C. | 0.10 | Correspond with Teneo team re communications matters. |
| 07/24/22 | Christopher Marcus, P.C. | 1.10 | Correspond and telephone conference with A. Smith, Teneo re press release. |
| 07/24/22 | Christine A. Okike, P.C. | 0.30 | Review, analyze letters from customers. |
| 07/25/22 | Jacqueline Hahn | 0.50 | Revise voicemail tracker. |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066897
Voyager Digital Ltd.                                         Matter Number:              53320-8
Customer and Vendor Communications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/25/22 | Christine A. Okike, P.C. | 0.60 | Telephone conferences with customers re case. |
| 07/25/22 | Allyson B. Smith | 0.40 | Telephone conference re vendor outreach. |
| 07/26/22 | Erica D. Clark | 0.10 | Correspond with Voyager shareholder re NOL issue. |
| 07/26/22 | Jacqueline Hahn | 0.30 | Revise and circulate voice mail log. |
| 07/26/22 | Josh Sussberg, P.C. | 0.10 | Correspond with customer re creditor outreach. |
| 07/27/22 | Olivia Acuna | 0.10 | Telephone conference with customer re chapter 11 process. |
| 07/27/22 | Erica D. Clark | 0.30 | Prepare for and participate in conference with stockholder re NOL motion. |
| 07/27/22 | Graham L. Fisher | 2.20 | Draft tracker re letter filings on docket. |
| 07/27/22 | Jacqueline Hahn | 0.50 | Revise and circulate voicemail log. |
| 07/27/22 | Melissa Mertz | 0.60 | Correspond with C. Terry, K&E team re customer calls (.3); telephone conferences with customers re same (.3). |
| 07/27/22 | Christine A. Okike, P.C. | 0.60 | Review, analyze letters from customers. |
| 07/27/22 | Claire Terry | 1.80 | Review, revise customer call tracker (1.2); telephone conference with shareholder re inquiries (.3); telephone conference with N. Sauer re wire inquiry (.2); correspond with M. Mertz, K&E team re inquiries (.1). |
| 07/27/22 | Lindsay Wasserman | 0.30 | Telephone conferences with stakeholders re chapter 11 filings. |
| 07/28/22 | Olivia Acuna | 0.60 | Telephone conferences with Voyager stockholders re chapter 11 process. |
| 07/28/22 | Jacqueline Hahn | 0.50 | Revise voicemail log. |
| 07/28/22 | Melissa Mertz | 0.10 | Telephone conferences with customers re issues, questions. |
| 07/28/22 | Christine A. Okike, P.C. | 0.40 | Review, analyze correspondence from customers. |
| 07/28/22 | Claire Terry | 0.80 | Review, analyze customer call tracker (.5); telephone conference with customer re account inquiry (.1); telephone conference with equityholder re shares (.2). |
| 07/28/22 | Lindsay Wasserman | 1.40 | Telephone conferences with stakeholders re chapter 11 filings. |
| 07/29/22 | Olivia Acuna | 0.60 | Telephone conferences with Voyager customers and shareholders re status of chapter 11 cases. |

Legal Services for the Period Ending July 31, 2022                Invoice Number:        1050066897
Voyager Digital Ltd.                                               Matter Number:            53320-8
Customer and Vendor Communications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/29/22 | Claire Terry | 0.60 | Telephone conference with customer re inquiries (.2); telephone conference with customer re notice address (.2); review, revise customer call tracker (.2). |
| 07/29/22 | Lindsay Wasserman | 0.50 | Telephone conferences with stakeholders re chapter 11 filings. |
| 07/30/22 | Josh Sussberg, P.C. | 0.40 | Correspond with creditors (.2); correspond with S. Ehrlich, D. Brosgol, S. Cohen re WSJ statement re customers (.1); review, analyze same (.1). |
| 07/31/22 | Josh Sussberg, P.C. | 0.30 | Draft statement for WSJ re FBO. |
| **Total** | | **39.40** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 6, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050066896**
**Client Matter:** 53320-9

---

**In the Matter of Claims Administration and Objections**

For legal services rendered through July 31, 2022
(see attached Description of Legal Services for detail)    $ 68,954.00

Total legal services rendered    $ 68,954.00

Legal Services for the Period Ending July 31, 2022     Invoice Number:     1050066896
Voyager Digital Ltd.     Matter Number:     53320-9
Claims Administration and Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Nicholas Adzima | 7.40 | 1,115.00 | 8,251.00 |
| Erica D. Clark | 1.50 | 1,115.00 | 1,672.50 |
| Graham L. Fisher | 23.90 | 795.00 | 19,000.50 |
| Susan D. Golden | 0.20 | 1,315.00 | 263.00 |
| Jacqueline Hahn | 1.20 | 295.00 | 354.00 |
| Christina Losiniecki | 1.50 | 365.00 | 547.50 |
| Christopher Marcus, P.C. | 1.80 | 1,845.00 | 3,321.00 |
| Christine A. Okike, P.C. | 3.40 | 1,640.00 | 5,576.00 |
| Oliver Pare | 14.90 | 910.00 | 13,559.00 |
| Laura Saal | 1.50 | 480.00 | 720.00 |
| Nikki Sauer | 1.70 | 1,035.00 | 1,759.50 |
| Allyson B. Smith | 10.50 | 1,235.00 | 12,967.50 |
| Josh Sussberg, P.C. | 0.10 | 1,845.00 | 184.50 |
| Evan Swager | 0.40 | 1,035.00 | 414.00 |
| Claire Terry | 0.40 | 910.00 | 364.00 |
| **TOTALS** | **70.40** | | **$ 68,954.00** |

Legal Services for the Period Ending July 31, 2022       Invoice Number:       1050066896
Voyager Digital Ltd.                        Matter Number:          53320-9
Claims Administration and Objections

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/06/22 | Erica D. Clark | 0.20 | Correspond with Stretto re core notice parties list (.1); analyze issues re same (.1). |
| 07/08/22 | Jacqueline Hahn | 1.20 | Research precedent re bar date and interim compensation motions. |
| 07/08/22 | Claire Terry | 0.20 | Correspond with A. Smith, K&E team re bar date precedent. |
| 07/08/22 | Claire Terry | 0.20 | Review, analyze bar date precedent. |
| 07/09/22 | Josh Sussberg, P.C. | 0.10 | Correspond with A. Smith, K&E team re 3AC claim. |
| 07/11/22 | Erica D. Clark | 1.20 | Correspond with A. Smith and K&E team, Stretto re equity shareholder noticing inquiries (.2); conference with BRG and Stretto re creditor matrix and notice of commencement (.5); correspond with A. Smith and K&E team re same (.1); correspond with N. Sauer, K&E team, Company, Stretto re bank notice (.3); correspond with A. Smith and K&E team re creditor list (.1). |
| 07/11/22 | Graham L. Fisher | 0.50 | Telephone conference with Stretto team re creditor matrix and notice of commencement. |
| 07/11/22 | Oliver Pare | 3.30 | Draft bar date motion (2.8); review, revise same (.5). |
| 07/11/22 | Nikki Sauer | 0.90 | Analyze issues re equity holder noticing (.3); telephone conference with P. Farley, BRG, N. Adzima, K&E team and Stretto team re creditor matrix (.6). |
| 07/12/22 | Nicholas Adzima | 1.60 | Review, revise bar date materials (.9); correspond with A. Smith and K&E team re same (.2); correspond with Stretto team re same (.1); review, analyze claims form (.4). |
| 07/12/22 | Erica D. Clark | 0.10 | Conference with Stretto re noticing issues. |
| 07/12/22 | Oliver Pare | 3.40 | Draft bar date motion (2.2); review, revise same (1.2). |
| 07/12/22 | Nikki Sauer | 0.10 | Telephone conference with L. Sanchez re noticing coordination. |
| 07/12/22 | Nikki Sauer | 0.50 | Correspond with A. Smith and K&E team re bar date motion. |
| 07/13/22 | Nikki Sauer | 0.20 | Correspond with A. Smith and K&E team re bar date motion. |

3

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066896
Voyager Digital Ltd.                                        Matter Number:            53320-9
Claims Administration and Objections

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/14/22 | Nicholas Adzima | 1.20 | Review, revise bar date motion (.9); correspond with A. Smith and K&E team re same (.3). |
| 07/14/22 | Oliver Pare | 0.50 | Correspond with L. Sanchez, Stretto, N. Adzima, K&E team re bar date motion. |
| 07/15/22 | Oliver Pare | 3.60 | Review, revise bar date motion (3.1); correspond with N. Adzima and K&E team re same (.5). |
| 07/15/22 | Allyson B. Smith | 1.80 | Comment on bar date motion (1.3); correspond with N. Adzima, K&E team, Stretto re same (.5). |
| 07/16/22 | Christine A. Okike, P.C. | 2.40 | Review, revise bar date motion. |
| 07/16/22 | Oliver Pare | 1.20 | Review, revise bar date motion. |
| 07/18/22 | Nicholas Adzima | 0.90 | Review, revise bar date motion (.5); correspond with E. Swager, O. Pare, K&E team, L. Sanchez Stretto re proof of claim form (.2); analyze same re coin list (.2). |
| 07/18/22 | Susan D. Golden | 0.20 | Correspond with O. Pare re bar date publication considerations. |
| 07/18/22 | Christina Losiniecki | 1.50 | Review and revise bar date motion re global edits (.4); prepare and file bar date motion (.9); coordinate service of same (.2). |
| 07/18/22 | Christine A. Okike, P.C. | 1.00 | Review bar date motion. |
| 07/18/22 | Oliver Pare | 2.10 | Review, revise bar date motion. |
| 07/18/22 | Laura Saal | 1.50 | Review and revise bar date motion re global edits (.4); prepare for filing and file bar date motion (.9); coordinate service re same (.2). |
| 07/18/22 | Allyson B. Smith | 0.90 | Review draft proof of claim form (.2); review bar date motion (.7). |
| 07/20/22 | Nicholas Adzima | 1.20 | Conferences with C. Marcus, C. Okike, A. Smith, K&E, Moelis re claims valuation, process (.5); research re same (.4); correspond with A. Smith and K&E team re same (.3). |
| 07/20/22 | Graham L. Fisher | 4.00 | Research re claims valuation considerations (2.4); draft memorandum re same (1.3); conference with E. Swager re same (.3). |
| 07/20/22 | Allyson B. Smith | 3.60 | Participate in claims valuation discussion with Moelis (.6); correspond with H. Hockberger re research re same (.7); review research re custodian, dollarizing claims (2.3). |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066896
Voyager Digital Ltd.                                        Matter Number:            53320-9
Claims Administration and Objections

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/21/22 | Nicholas Adzima | 1.50 | Conferences with C. Marcus, C. Okike, A. Smith, K&E team re claims valuation status, approach (.3); correspond with A. Smith and K&E team re same (.4); research re same (.8). |
| 07/21/22 | Graham L. Fisher | 0.30 | Research re claims administration considerations. |
| 07/21/22 | Christopher Marcus, P.C. | 1.00 | Telephone conference with A. Smith, K&E re claims valuation (.5); review research re same (.5). |
| 07/21/22 | Allyson B. Smith | 2.60 | Participate in claims valuation discussion with C. Marcus, K&E team, BRG, Moelis (1.0); review research re same (1.6). |
| 07/22/22 | Graham L. Fisher | 6.40 | Research re claims distribution considerations (3.1) draft memorandum re same (3.3). |
| 07/22/22 | Christopher Marcus, P.C. | 0.80 | Review, analyze research re claims. |
| 07/23/22 | Graham L. Fisher | 3.80 | Research re property of the estate and claims valuation (1.1); draft memorandum re same (2.4); telephone conference with A. Smith re same (.3). |
| 07/23/22 | Allyson B. Smith | 1.60 | Conference with C. Marcus re section 502 issues (.6); draft response for same (.7); telephone conference with G. Fisher re claims valuation research (.3). |
| 07/23/22 | Evan Swager | 0.40 | Telephone conferences with G. Fisher re claims research. |
| 07/24/22 | Graham L. Fisher | 6.00 | Research re property of estate, claims valuation (1.6); draft memorandum re same (3.3); research re interim distributions (.7); draft memorandum re same (.4). |
| 07/25/22 | Graham L. Fisher | 2.90 | Research re property of estate, claims valuation (1.4); draft memorandum re same (1.5). |
| 07/26/22 | Oliver Pare | 0.80 | Review, revise proposed bar date order. |
| 07/29/22 | Nicholas Adzima | 1.00 | Conferences with M .Slade re interim distribution, claim valuation considerations (.3); review, analyze materials re same (.7). |

**Total**                                  **70.40**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 6, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050066895**
**Client Matter:** 53320-10

---

**In the Matter of Official Committee Matters and Meetings**

For legal services rendered through July 31, 2022
(see attached Description of Legal Services for detail)            $ 88,416.00

Total legal services rendered                                      $ 88,416.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066895
Voyager Digital Ltd.                                        Matter Number:           53320-10
Official Committee Matters and Meetings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|------:|-------:|
| Nicholas Adzima | 10.20 | 1,115.00 | 11,373.00 |
| Erica D. Clark | 5.30 | 1,115.00 | 5,909.50 |
| Susan D. Golden | 1.70 | 1,315.00 | 2,235.50 |
| Richard U. S. Howell, P.C. | 4.00 | 1,435.00 | 5,740.00 |
| Christopher Marcus, P.C. | 9.00 | 1,845.00 | 16,605.00 |
| Christine A. Okike, P.C. | 5.30 | 1,640.00 | 8,692.00 |
| Nikki Sauer | 3.00 | 1,035.00 | 3,105.00 |
| Michael B. Slade | 0.40 | 1,645.00 | 658.00 |
| Allyson B. Smith | 13.80 | 1,235.00 | 17,043.00 |
| Josh Sussberg, P.C. | 7.00 | 1,845.00 | 12,915.00 |
| Evan Swager | 4.00 | 1,035.00 | 4,140.00 |
| **TOTALS** | **63.70** | | **$ 88,416.00** |

Legal Services for the Period Ending July 31, 2022      Invoice Number:     1050066895
Voyager Digital Ltd.      Matter Number:     53320-10
Official Committee Matters and Meetings

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/10/22 | Christopher Marcus, P.C. | 2.00 | Correspond with S. Golden, K&E team re UCC formation (.5); analyze, review materials, communications re same (1.5). |
| 07/11/22 | Susan D. Golden | 0.90 | Telephone conference with U.S. Trustee and C. Okike re UCC solicitation (.7) conference with C. Okike and A. Smith re same (.2). |
| 07/16/22 | Susan D. Golden | 0.20 | Correspond with N. Adzima, K&E team re creditors' committee formation. |
| 07/16/22 | Evan Swager | 0.80 | Telephone conference with S. Ehrlich re creditors committee formation (.5); correspond with S. Golden, K&E team re same (.3). |
| 07/17/22 | Josh Sussberg, P.C. | 0.20 | Telephone conference with K. Mayr re status and UCC formation. |
| 07/18/22 | Nicholas Adzima | 0.80 | Correspond with E. Swager, K&E team re committee matters. |
| 07/18/22 | Susan D. Golden | 0.60 | Telephone conference with U.S. Trustee (R. Morrissey and M. Bruh) re Committee formation (.4); conference with A. Smith, C. Okike, and M. Slade re same (.2). |
| 07/18/22 | Allyson B. Smith | 0.20 | Correspond with S. Golden, K&E team re UCC formation. |
| 07/19/22 | Erica D. Clark | 0.50 | Analyze issues re committee appointment, pleadings template (.3); correspond with A. Smith and K&E team re same (.2). |
| 07/19/22 | Christopher Marcus, P.C. | 0.50 | Review correspondence re UCC. |
| 07/19/22 | Josh Sussberg, P.C. | 0.30 | Telephone conference with S. Ehrlich re transaction and UCC. |
| 07/21/22 | Josh Sussberg, P.C. | 0.40 | Telephone conference with S. Ehrlich re UCC formation (.2); correspond with S. Ehrlich re same (.2). |
| 07/22/22 | Josh Sussberg, P.C. | 1.30 | Telephone conference with J. Raznick and P. Hage re status and next steps (.9); telephone conferences with A. Smith, K&E team re same (.2); telephone conference with C. Marcus re same (.2). |
| 07/23/22 | Christopher Marcus, P.C. | 1.20 | Telephone conference with D. Azman, UCC re intro (.7); review correspondence re UCC, Moelis (.5). |

3

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066895
Voyager Digital Ltd.                                        Matter Number:              53320-10
Official Committee Matters and Meetings

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/23/22 | Christine A. Okike, P.C. | 1.00 | Telephone conference with D. Azman, McDermott team, J. Sussberg, K&E team re creditors' committee formation. |
| 07/23/22 | Allyson B. Smith | 2.10 | Conference with UCC advisors re case background (1.0); compile diligence for same (1.1). |
| 07/23/22 | Josh Sussberg, P.C. | 1.10 | Telephone conference with D. Azman, McDermott team re UCC and next steps (.5); telephone conference, correspond with J. Raznick re same (.3); correspond with S. Ehrlich, Voyager team re same, claims matter (.3). |
| 07/24/22 | Christopher Marcus, P.C. | 0.50 | Telephone conference with UCC counsel re 3AC liquidation. |
| 07/25/22 | Nicholas Adzima | 1.00 | Telephone conferences with B. Nistler, A. Smith re committee counsel NDA (.6); correspond with A. Smith and K&E team re same (.4). |
| 07/25/22 | Christine A. Okike, P.C. | 0.30 | Telephone conference with D. Azman, McDermott team, S. Brotman, Fasken team re CCAA proceeding. |
| 07/25/22 | Allyson B. Smith | 1.10 | Telephone conference re MWE NDA (.3); telephone conferences with MWE re first days (.8). |
| 07/26/22 | Nikki Sauer | 1.00 | Analyze issues re UCC diligence requests re FBO accounts (.7); telephone conference with J. Brosnahan re same (.3). |
| 07/26/22 | Michael B. Slade | 0.40 | Telephone conference with UCC counsel re investigation. |
| 07/26/22 | Allyson B. Smith | 0.40 | Coordinate with N. Sauer re UCC FBO diligence requests. |
| 07/26/22 | Josh Sussberg, P.C. | 0.30 | Telephone conference with D. Azman re case status (.2); correspond with A. Smith, K&E team re same (.1). |
| 07/27/22 | Erica D. Clark | 2.90 | Analyze issues re UCC document, information requests, and responsive diligence (1.8); telephone conference with A. Smith, K&E team, BRG, Company re same (1.1). |
| 07/27/22 | Christopher Marcus, P.C. | 1.00 | Review correspondence re UCC meeting agenda and slides (.5); telephone conference with B. Klein, Moelis, BRG and Management re UCC meeting (.5). |

Legal Services for the Period Ending July 31, 2022      Invoice Number:        1050066895
Voyager Digital Ltd.                                     Matter Number:           53320-10
Official Committee Matters and Meetings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/27/22 | Christopher Marcus, P.C. | 0.30 | Telephone conference with D. Brosgol re UCC. |
| 07/27/22 | Christopher Marcus, P.C. | 1.00 | Telephone conference with D. Azman, UCC re sale process. |
| 07/27/22 | Christine A. Okike, P.C. | 1.30 | Telephone conference with S. Ehrlich, J. Dermont, Moelis team, M. Renzi, BRG team, C. Marcus, K&E team re management presentation to UCC (.8); review agenda re same (.5). |
| 07/27/22 | Nikki Sauer | 2.00 | Analyze various cash management issues re UCC diligence requests, FBO order, supplement to FBO motion (.5); correspond with Company, BRG team re same (.2); draft response re bank statement requests (.9); telephone conference with C. Okike re various UCC diligence requests, various cash management issues (.2); analyze issues re same (.2). |
| 07/27/22 | Allyson B. Smith | 3.60 | Analyze UCC diligence request tracker (.8); follow-up conferences with C. Okike and K&E team, BRG, Moelis teams re coordination of responses for same (1.0); review UCC meeting agenda and slides (.7); review correspondence re same (.3); conference with Company advisors, management re same (.8). |
| 07/27/22 | Josh Sussberg, P.C. | 0.70 | Correspond with J. Powell re creditor action and correspondence (.2); correspond with A. Smith, K&E team re UCC interim distribution status (.3); correspond with A. Smith, K&E team re UCC document requests with MWE and BRG (.2). |
| 07/28/22 | Nicholas Adzima | 4.50 | Draft materials re committee meeting (2.0); review and revise same (2.0); telephone conferences with A. Smith, C. Okike, K&E team re same (.5). |
| 07/28/22 | Erica D. Clark | 1.90 | Analyze issues re UCC document, information requests, and responsive diligence (.6); correspond with BRG re same (.1); telephone conferences with A. Smith, K&E team, Moelis, BRG re committee case overview presentation (.4); draft same (.7); conference with N. Sauer re same (.1). |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066895
Voyager Digital Ltd.                                        Matter Number:                53320-10
Official Committee Matters and Meetings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/28/22 | Christine A. Okike, P.C. | 0.40 | Review, analyze UCC's comments to FBO order. |
| 07/28/22 | Allyson B. Smith | 3.20 | Comment on materials for UCC meeting (.6); telephone conference with Moelis, BRG re same (1.1); correspond with C. Okike and K&E team re same (.5); coordinate with BRG, Moelis, E. Swager and K&E team re responses to UCC diligence requests (1.0). |
| 07/28/22 | Josh Sussberg, P.C. | 0.20 | Correspond with A. Smith, K&E team re UCC requests and interim distribution. |
| 07/28/22 | Evan Swager | 1.10 | Telephones conference with C. Morris, Moelis, BRG re UCC presentation. |
| 07/29/22 | Nicholas Adzima | 3.90 | Telephone conference with C. Morris, UCC, management, A. Smith and K&E team (.9); prepare for same (.5); coordinate re same (.5); review and revise materials re same (2.0). |
| 07/29/22 | Richard U. S. Howell, P.C. | 4.00 | Telephone conferences and correspond with A. Smith, K&E team re committee issues and potential second day hearing issues (2.2); review correspondence from A. Smith and K&E team re same (1.0); review legal research re same (.8). |
| 07/29/22 | Christopher Marcus, P.C. | 0.50 | Telephone conference with S. Ehrlich, Company, UCC re status. |
| 07/29/22 | Christopher Marcus, P.C. | 1.00 | Telephone conference with A. Smith, K&E team re UCC (.6); review presentation re same (.4). |
| 07/29/22 | Christopher Marcus, P.C. | 1.00 | Telephone conference with D. Azman, UCC re sale process. |
| 07/29/22 | Christine A. Okike, P.C. | 2.20 | Review management presentation to UCC (1.3); telephone conference with UCC, management, advisors re case status (.9). |
| 07/29/22 | Allyson B. Smith | 1.50 | Telephone conference with Moelis, UCC, management, BRG re management presentation (1.0); revise presentation for same (.5). |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066895
Voyager Digital Ltd.                                        Matter Number:           53320-10
Official Committee Matters and Meetings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/29/22 | Josh Sussberg, P.C. | 2.20 | Correspond with A. Smith, K&E team re telephone conference with UCC (.2); telephone conference with same re presentation re same (.6); telephone conference with D. Brosgol re same (.1); telephone conference with UCC and advisors re case status (.7); follow-up correspondence with J. Raznick, advisors re same (.4); telephone conference with S. Ehrlich re same (.2). |
| 07/29/22 | Evan Swager | 2.10 | Telephone conference with M. Renzi, BRG, Moelis re UCC presentation (1.2); telephone conference with D. Azman UCC, Company re update (.9). |
| 07/31/22 | Christine A. Okike, P.C. | 0.10 | Review UCC's comments to case management order. |
| 07/31/22 | Allyson B. Smith | 1.70 | Review UCC comments to second day orders (1.3); telephone conference with G. Steinman re same (.4). |
| 07/31/22 | Josh Sussberg, P.C. | 0.30 | Telephone conference with S. Simms re case status. |

**Total**          **63.70**

# KIRKLAND & ELLIS LLP
### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 6, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050066894**
**Client Matter:** 53320-11

---

**In the Matter of Use, Sale, and Disposition of Property**

For legal services rendered through July 31, 2022
(see attached Description of Legal Services for detail)                   $ 597,999.00

Total legal services rendered                                            $ 597,999.00

Legal Services for the Period Ending July 31, 2022      Invoice Number:      1050066894
Voyager Digital Ltd.      Matter Number:      53320-11
Use, Sale, and Disposition of Property

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 8.50 | 910.00 | 7,735.00 |
| Nicholas Adzima | 105.90 | 1,115.00 | 118,078.50 |
| Bob Allen, P.C. | 0.90 | 1,425.00 | 1,282.50 |
| Jack M. Amaro | 1.50 | 1,035.00 | 1,552.50 |
| Steven M. Cantor | 2.60 | 1,305.00 | 3,393.00 |
| Erica D. Clark | 17.30 | 1,115.00 | 19,289.50 |
| Jack Coles | 2.00 | 1,170.00 | 2,340.00 |
| Sharon Davidov | 3.00 | 1,035.00 | 3,105.00 |
| Jonathan L. Davis, P.C. | 1.00 | 1,795.00 | 1,795.00 |
| Graham L. Fisher | 5.40 | 795.00 | 4,293.00 |
| Susan D. Golden | 1.80 | 1,315.00 | 2,367.00 |
| John Thomas Goldman | 2.50 | 1,355.00 | 3,387.50 |
| Luci Hague | 0.30 | 1,235.00 | 370.50 |
| Jacqueline Hahn | 0.30 | 295.00 | 88.50 |
| Richard U. S. Howell, P.C. | 0.70 | 1,435.00 | 1,004.50 |
| R.D. Kohut | 2.30 | 1,395.00 | 3,208.50 |
| Tom Kotlowski | 1.00 | 910.00 | 910.00 |
| Erika Krum | 0.80 | 910.00 | 728.00 |
| Steven R. Lackey | 1.40 | 1,170.00 | 1,638.00 |
| Eduardo Miro Leal | 7.50 | 1,235.00 | 9,262.50 |
| Matthew Lovell, P.C. | 0.80 | 1,560.00 | 1,248.00 |
| Mario Mancuso, P.C. | 0.70 | 1,830.00 | 1,281.00 |
| Christopher Marcus, P.C. | 33.40 | 1,845.00 | 61,623.00 |
| Annie McGrath | 2.50 | 365.00 | 912.50 |
| Alexandra Mihalas | 1.00 | 1,695.00 | 1,695.00 |
| Aidan S. Murphy | 9.50 | 1,170.00 | 11,115.00 |
| Alex Noll | 2.40 | 910.00 | 2,184.00 |
| Jeffery S. Norman, P.C. | 1.30 | 1,775.00 | 2,307.50 |
| Christine A. Okike, P.C. | 51.20 | 1,640.00 | 83,968.00 |
| Matt Pacey, P.C. | 1.00 | 1,795.00 | 1,795.00 |
| Oliver Pare | 10.80 | 910.00 | 9,828.00 |
| Anne G. Peetz | 1.50 | 1,260.00 | 1,890.00 |

Legal Services for the Period Ending July 31, 2022

Voyager Digital Ltd.

Use, Sale, and Disposition of Property

Invoice Number: 1050066894

Matter Number: 53320-11

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Jackson Phinney | 5.00 | 1,170.00 | 5,850.00 |
| K.P. Pierre | 4.50 | 795.00 | 3,577.50 |
| Ty'Meka M. Reeves-Sobers | 1.30 | 1,235.00 | 1,605.50 |
| Laura Saal | 12.90 | 480.00 | 6,192.00 |
| Nikki Sauer | 4.00 | 1,035.00 | 4,140.00 |
| Anthony Vincenzo Sexton | 0.40 | 1,490.00 | 596.00 |
| Michael B. Slade | 17.60 | 1,645.00 | 28,952.00 |
| Allyson B. Smith | 75.70 | 1,235.00 | 93,489.50 |
| Trevor Snider | 1.10 | 1,115.00 | 1,226.50 |
| Inhae Song | 0.70 | 910.00 | 637.00 |
| Josh Sussberg, P.C. | 20.50 | 1,845.00 | 37,822.50 |
| Evan Swager | 25.40 | 1,035.00 | 26,289.00 |
| Claire Terry | 11.20 | 910.00 | 10,192.00 |
| Kate Vera, P.C. | 0.50 | 1,425.00 | 712.50 |
| Christina A. Wa | 4.30 | 1,170.00 | 5,031.00 |
| Lindsay Wasserman | 5.00 | 910.00 | 4,550.00 |
| Lanre Williams | 0.80 | 1,235.00 | 988.00 |
| Lydia Yale | 1.60 | 295.00 | 472.00 |
| **TOTALS** | **475.30** | | **$ 597,999.00** |

Legal Services for the Period Ending July 31, 2022        Invoice Number:        1050066894
Voyager Digital Ltd.                                       Matter Number:         53320-11
Use, Sale, and Disposition of Property

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/06/22 | Nicholas Adzima | 1.50 | Review and revise NDAs (.8); correspond with E. Swager, K&E team, Moelis, Company and NDA counterparties re same (.7). |
| 07/06/22 | Steven R. Lackey | 0.90 | Review and revise disclaimers re Coinify sale. |
| 07/06/22 | Christopher Marcus, P.C. | 0.50 | Telephone conference with C. Okike, K&E team re Coinify. |
| 07/06/22 | Christine A. Okike, P.C. | 0.60 | Telephone conference with M. Jensen, J. Dermont, Moelis team, M. Renzi, BRG team, C. Marcus, K&E team re Coinify offer. |
| 07/06/22 | Anne G. Peetz | 1.00 | Review and revise disclaimer (.6); correspond with N. Sauer, K&E team re same (.4). |
| 07/06/22 | Nikki Sauer | 1.00 | Correspond with A. Peetz, K&E team re Coinify sale disclaimer (.5); draft same (.5). |
| 07/06/22 | Michael B. Slade | 0.40 | Review and revise materials re diligence for potential Coinify buyers. |
| 07/06/22 | Josh Sussberg, P.C. | 0.50 | Telephone conference with S. Ehrlich, Company and Moelis re Coinify sale. |
| 07/06/22 | Evan Swager | 1.30 | Review NDAs (.8); correspond with advisors re same (.5). |
| 07/07/22 | Nicholas Adzima | 0.50 | Review and revise NDAs re sale (.3); correspond with E. Swager, K&E team re same (.2). |
| 07/07/22 | Christopher Marcus, P.C. | 0.50 | Telephone conference with C. Okike, K&E team re Coinify. |
| 07/07/22 | Christine A. Okike, P.C. | 0.40 | Telephone conference with M. Jensen, C. Marcus, K&E team re Coinify offer. |
| 07/07/22 | Allyson B. Smith | 0.60 | Telephone conference re Coinify (.5); correspond with N. Adzima re NDAs (.1). |
| 07/07/22 | Josh Sussberg, P.C. | 0.50 | Telephone conference with C. Okike, K&E team re Coinify sale. |
| 07/08/22 | Nicholas Adzima | 1.20 | Review, revise NDAs (.8); correspond with K&E team, Moelis, Company and NDA counterparties re same (.4). |
| 07/09/22 | Nicholas Adzima | 0.60 | Correspond with E. Swager, K&E team re NDAs for sale (.3); review, revise re same (.3). |
| 07/10/22 | Nicholas Adzima | 0.70 | Correspond with NDA parties re NDAs. |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066894
Voyager Digital Ltd.                                        Matter Number:           53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/10/22 | Evan Swager | 0.50 | Review and revise NDAs (.3); correspond with counterparties re same (.2). |
| 07/11/22 | Nicholas Adzima | 2.90 | Correspond with A. Smith and K&E team re lien searches (.5); conferences with A. Smith, K&E team re bid procedures (.5); revise materials re same (.8); review, revise NDAs (.7); conferences with E. Swager, K&E team re same (.4). |
| 07/11/22 | Christopher Marcus, P.C. | 0.50 | Telephone conference with bidder's counsel re sale process. |
| 07/11/22 | Christine A. Okike, P.C. | 2.80 | Review and analyze Coinify sale documents (2.6); correspond with A. Smith re same (.2). |
| 07/11/22 | Allyson B. Smith | 4.70 | Conferences with N. Adzima and K&E team re bid procedures (.8); review precedent re same (.2); review, analyze Coinify sale materials (3.0); correspond with C. Okike re same (.2); correspond with E. Clark, O. Pare re same (.5). |
| 07/11/22 | Josh Sussberg, P.C. | 0.90 | Telephone conference with bidder's counsel, C. Marcus, B. Klein re potential sale party transaction (.7); correspond re Coinify (.2). |
| 07/11/22 | Evan Swager | 1.50 | Review and revise NDAs (1.0); correspond with Company, N. Adzima, K&E team re same (.5). |
| 07/12/22 | Nicholas Adzima | 4.40 | Draft bidding procedures (3.4); review precedent re same (.4); correspond with Moelis team re sale process (.6). |
| 07/12/22 | Nicholas Adzima | 3.20 | Review and revise NDAs (2.4); correspond with E. Swager, K&E team re same (.8). |
| 07/12/22 | Erica D. Clark | 1.80 | Draft motion re private sale (.8); analyze issues, materials re same (1.0). |
| 07/12/22 | Christopher Marcus, P.C. | 0.40 | Analyze issues re Coinify correspondence. |
| 07/12/22 | Allyson B. Smith | 0.40 | Correspond with Moelis and Company re Coinify. |
| 07/12/22 | Evan Swager | 1.10 | Review, analyze NDAs. |
| 07/12/22 | Lydia Yale | 1.60 | Draft private sale motion. |
| 07/13/22 | Olivia Acuna | 0.70 | Correspond with E. Swager, K&E team re NDA parties. |
| 07/13/22 | Nicholas Adzima | 5.20 | Draft, review, revise bidding procedures (3.2); conferences with E. Clark, K&E team re same (1.0); research re same (1.0). |

Legal Services for the Period Ending July 31, 2022  Invoice Number:        1050066894
Voyager Digital Ltd.                                Matter Number:          53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/13/22 | Nicholas Adzima | 2.20 | Conferences with interested parties re NDAs (1.2); review, analyze materials re same (.7); correspond with interested parties, E. Swager, K&E team re same (.3). |
| 07/13/22 | Nicholas Adzima | 2.50 | Review and revise NDAs (2.0); correspond with E. Swager, K&E team re same (.5). |
| 07/13/22 | Erica D. Clark | 4.30 | Draft motion re private sale (2.5); analyze issues, materials re same (1.1); conferences with O. Pare, K&E team re same (.3); correspond with O. Pare, K&E team re same (.4). |
| 07/13/22 | Christopher Marcus, P.C. | 2.80 | Correspond and telephone conference with Moelis re sale process (1.3); review and revise sale process letter (1.5). |
| 07/13/22 | Jeffery S. Norman, P.C. | 0.30 | Review correspondence re SEC materials, ICA analysis and restructuring plans. |
| 07/13/22 | Christine A. Okike, P.C. | 1.90 | Review motion re sale of Coinify (1.4); telephone conference with B. Tichenor re sale process (.1); review Moelis process letter (.4). |
| 07/13/22 | Oliver Pare | 6.30 | Draft declaration in support of motion to sell Coinify (4.9); review, analyze deal materials re same (1.1); telephone conferences with E. Clark, K&E team, Moelis re same (.3). |
| 07/13/22 | Nikki Sauer | 3.00 | Telephone conference with O. Pare, K&E team and Moelis re marketing process (.4); telephone conference with O. Pare, K&E team and potential interested party re same (.6); correspond with O. Pare, K&E team and analyze issues re Coinify sale (.9); draft declaration in support of Coinify sale motion (.7); correspond with O. Pare, K&E team re same (.4). |
| 07/13/22 | Allyson B. Smith | 4.10 | Review, analyze Coinify documents (2.0); review correspondence from Company advisors re sale (1.0); review, comment on motion, declaration for same (1.1). |
| 07/13/22 | Josh Sussberg, P.C. | 0.70 | Review process letter (.3); correspond with M. Jensen re Coinify sale (.1); review and revise Coinify press release (.2); correspond with A. Smith, K&E team re marketing process (.1). |
| 07/13/22 | Josh Sussberg, P.C. | 0.30 | Telephone conference with D. Brosgol re interested party (.2); correspond with A. Smith and K&E team re interested party (.1). |

Legal Services for the Period Ending July 31, 2022      Invoice Number:     1050066894
Voyager Digital Ltd.                       Matter Number:       53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/13/22 | Evan Swager | 1.10 | Correspond with N. Adzima, K&E team re NDAs (.6); correspond with Moelis re diligence (.4); telephone conference with Moelis re next steps (.1). |
| 07/14/22 | Nicholas Adzima | 2.10 | Draft bidding procedures materials (1.9); conference with A. Smith, K&E team re same (.2). |
| 07/14/22 | Nicholas Adzima | 2.10 | Review and revise NDAs (1.8); correspond with E. Swager, K&E team re same (.3). |
| 07/14/22 | Erica D. Clark | 10.60 | Revise sale motion (3.9); analyze issues, materials re same (3.6); conferences with C. Okike, K&E team re same (.3); correspond with C. Okike, K&E team re same (.4); conferences with Company re same (.6); correspond with Company re same (.5); analyze correspondence from Company advisors re same (1.0); review correspondence re deal structure (.3). |
| 07/14/22 | Susan D. Golden | 0.40 | Correspond with O. Pare and A. Salmen re sale motion declaration. |
| 07/14/22 | Christopher Marcus, P.C. | 1.30 | Review and revise motion re sale of Coinify. |
| 07/14/22 | Christine A. Okike, P.C. | 3.80 | Review and revise motion re sale of Coinify (3.4); correspond with J. Sussberg, K&E team re same (.4). |
| 07/14/22 | Oliver Pare | 4.50 | Review, revise Coinify sale declaration (3.6); correspond with C. Okike, K&E team re same (.4); telephone conference with C. Okike, K&E team, Company re same (.5). |
| 07/14/22 | Laura Saal | 3.90 | Review and revise notice of hearing re sale motion (.5); correspond with E. Clark re same (.2); prepare sale motion for filing (3.0); coordinate service of same (.2). |
| 07/14/22 | Allyson B. Smith | 6.30 | Review, revise Coinify sale motion (2.5); comment on declarations for same (1.2); conference with M. Jensen re same (.7); conferences with K&E team re same (1.1); coordinate filing of same (.5); telephone conference with contract counterparty re case status (.3). |
| 07/14/22 | Josh Sussberg, P.C. | 1.10 | Review and revise Conify sale motion. |
| 07/14/22 | Josh Sussberg, P.C. | 0.40 | Telephone conference with S. Ehrlich, Company re Coinify sale, related issues. |

Legal Services for the Period Ending July 31, 2022      Invoice Number:         1050066894
Voyager Digital Ltd.                                     Matter Number:          53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/14/22 | Josh Sussberg, P.C. | 0.20 | Telephone conference with J. Dermot and S. Ehrlich re status and marketing process. |
| 07/14/22 | Evan Swager | 0.90 | Correspond with K&E team re diligence (.5); correspond with potential transaction counterparties (.4). |
| 07/15/22 | Nicholas Adzima | 3.80 | Review and revise NDAs (2.3); conferences with E. Swager, K&E team re same (.8); correspond with E. Swager K&E team re same (.7). |
| 07/15/22 | Josh Sussberg, P.C. | 0.50 | Correspond with S. Ehrlich, Company re Coinify sale. |
| 07/15/22 | Evan Swager | 2.10 | Correspond with A. Smith and K&E team re diligence (.5); review NDAs (1.0); correspond with N. Adzima, K&E team re same (.6). |
| 07/16/22 | Nicholas Adzima | 3.70 | Review, revise bidding procedures materials (2.6); conferences with A. Smith, K&E team re same, other asset transaction structures (1.1). |
| 07/16/22 | Christopher Marcus, P.C. | 0.50 | Telephone conference with B. Tichenor, Moelis team, J. Sussberg, K&E team re Coinify sale. |
| 07/16/22 | Christine A. Okike, P.C. | 0.50 | Telephone conference with B. Tichenor, Moelis team, J. Sussberg, K&E team re Coinify sale (.3); telephone conference with interested party, J. Sussberg re same (.2). |
| 07/16/22 | Allyson B. Smith | 1.00 | Review, comment on bidding procedures (.6); telephone conference with C. Okike, K&E team re Coinify sale (.4). |
| 07/16/22 | Josh Sussberg, P.C. | 0.40 | Telephone conference with Moelis re Conify sale. |
| 07/16/22 | Josh Sussberg, P.C. | 0.30 | Telephone conference with interested party re Coinify. |
| 07/17/22 | Nicholas Adzima | 2.80 | Review and revise NDAs (1.2); correspond with NDA counterparties, Company, E. Swager, K&E team re next steps (1.2); conferences with E. Swager, K&E team re same (.4). |
| 07/17/22 | Christine A. Okike, P.C. | 0.10 | Review correspondence re Coinify sale process. |
| 07/17/22 | Josh Sussberg, P.C. | 0.40 | Correspond with J. Dermont re Coinify (.2); telephone conference with J. Dermont, Moelis team re Coinify diligence and next steps (.2). |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066894
Voyager Digital Ltd.                                        Matter Number:                53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/17/22 | Evan Swager | 1.00 | Correspond with advisors re diligence requests (.6); review, analyze NDAs (.4). |
| 07/18/22 | Nicholas Adzima | 1.60 | Review, revise bidding procedures materials (1.0); research re same (.3); correspond with A. Smith, K&E team re same (.3). |
| 07/18/22 | Nicholas Adzima | 2.90 | Conferences with B. Nistler, K&E team re NDAs (.6); review, revise NDAs re same (1.0); correspond with NDA counterparties re same (.6); review, analyze materials for posting on dataroom (.4); correspond with Moelis re same (.3). |
| 07/18/22 | Eduardo Miro Leal | 1.50 | Correspond with A. Murphy re APA (.5); review, analyze bidding procedures documentation (1.0). |
| 07/18/22 | Christopher Marcus, P.C. | 1.20 | Correspond re Coinify sale (.7); review pleadings re same (.5). |
| 07/18/22 | Allyson B. Smith | 3.80 | Correspond with N. Adzima re bid procedures research (.3); review, analyze same (.8); comment on motion and procedures for same (2.1); conference with B. Nistler re NDA (.6). |
| 07/18/22 | Evan Swager | 0.80 | Correspond and telephone conference with NDA counterparties re NDA (.5); correspond with stakeholders re open issues (.3). |
| 07/19/22 | Nicholas Adzima | 0.90 | Draft, review, revise bid procedures materials (.3); research re same (.3); correspond with A. Smith, K&E team re same (.3). |
| 07/19/22 | Nicholas Adzima | 2.10 | Review, revise NDAs (.9); correspond with E. Swager, K&E team re same (.3); follow-up re same (.2); draft advisor NDA (.3); review, revise same (.2); correspond with E. Swager, K&E team, Company re same (.2). |
| 07/19/22 | Jonathan L. Davis, P.C. | 1.00 | Analyze various case and sale matters (.7); correspond with A. Smith and K&E team re same (.3). |
| 07/19/22 | Eduardo Miro Leal | 2.00 | Telephone conference with Moelis team re sale process (1.0); telephone conference with A. Smith and K&E team re same (.5); correspond with A. Smith and K&E team re same (.5). |
| 07/19/22 | Christopher Marcus, P.C. | 0.30 | Review correspondence re Coinify. |

Legal Services for the Period Ending July 31, 2022    Invoice Number:    1050066894
Voyager Digital Ltd.    Matter Number:    53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/19/22 | Christine A. Okike, P.C. | 2.30 | Telephone conference with A. Dietderich, S&C team, J. Sussberg, K&E team re customer claims (.6); correspond with Moelis re same (.3); telephone conference with B. Tichenor re same (.3); analyze value of customer claims (1.1). |
| 07/19/22 | K.P. Pierre | 0.30 | Correspond with A. Smith, N. Sauer, A. Sexton and S. Cantor re customer contracts and sale considerations. |
| 07/19/22 | Michael B. Slade | 0.50 | Telephone conference re Alameda bid. |
| 07/19/22 | Allyson B. Smith | 1.00 | Conference with advisor team re bidding procedures (.8); follow up with N. Adzima re same (.2). |
| 07/19/22 | Evan Swager | 1.20 | Telephone conference with N. Adzima, K&E team re bidding procedures (.5); telephone conference with E. Leal, K&E team, Moelis re sale process (.5); correspond with counterparties re NDAs (.2). |
| 07/20/22 | Nicholas Adzima | 4.20 | Review, revise bid procedures (1.9); research re same (1.0); conferences with A. Smith, C. Okike, K&E team, Moelis re same (.6); research precedent orders (.7). |
| 07/20/22 | Nicholas Adzima | 1.40 | Correspond with E. Swager, K&E team re NDAs (.4); review and revise NDAs (.6); correspond with counterparties re same (.4). |
| 07/20/22 | Steven R. Lackey | 0.30 | Conference with E. Leal, K&E team re transaction status. |
| 07/20/22 | Eduardo Miro Leal | 0.50 | Telephone conference with A. Sexton, K&E team re structure. |
| 07/20/22 | Christopher Marcus, P.C. | 0.30 | Review, analyze correspondence re Coinify. |
| 07/20/22 | Christopher Marcus, P.C. | 1.00 | Analyze bid procedure documents. |
| 07/20/22 | Christine A. Okike, P.C. | 3.90 | Review and revise bid procedures motion (1.2); telephone conference with J. Dermont, Moelis team, C. Marcus, K&E team re valuing customer claims (.6); review bid procedures (1.0); review sale timeline (.6); telephone conference with M. Jensen, C. Marcus, K&E team re bidder diligence requests (.5). |
| 07/20/22 | K.P. Pierre | 2.20 | Research re treatment of assets under state law (2.0); correspond with N. Sauer re same (.2). |

Legal Services for the Period Ending July 31, 2022     Invoice Number:     1050066894
Voyager Digital Ltd.     Matter Number:     53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/20/22 | Allyson B. Smith | 2.80 | Conference with C. Okike and K&E team re bid procedures (.6); standing all hands telephone conference (.5); conference with Company re bidder diligence requests (.6); conference with potential bidder re process (.4); review, comment on bid procedures (.7). |
| 07/20/22 | Josh Sussberg, P.C. | 0.60 | Telephone conference with interested buyer (.2); correspond with A. Smith, K&E, Moelis team re valuation matters (.2); correspond with same re bid procedures (.2). |
| 07/20/22 | Evan Swager | 0.50 | Telephone conference with K&E team re sale documents. |
| 07/21/22 | Nicholas Adzima | 5.20 | Review, revise bid procedures (3.0); telephone conferences with B. Allen, K&E team, Moelis re same (.8); correspond with B. Allen, K&E team re same (.4); research precedent re same (.6); prepare same for filing (.4). |
| 07/21/22 | Nicholas Adzima | 1.00 | Review and revise NDAs (.6); correspond with E. Swager, K&E team re same (.4). |
| 07/21/22 | Bob Allen, P.C. | 0.90 | Correspond with N. Adzima, K&E team and SDNY re bidding procedures motion (.2); review, revise same (.7). |
| 07/21/22 | Jack M. Amaro | 0.50 | Review and revise asset purchase agreement. |
| 07/21/22 | John Thomas Goldman | 1.00 | Correspond with N. Adzima, K&E team re sale status and next steps (.5); review, revise APA draft (.5). |
| 07/21/22 | Christopher Marcus, P.C. | 0.80 | Review bid procedure documents. |
| 07/21/22 | Christine A. Okike, P.C. | 6.10 | Review bidding procedures motion, bidding procedures and notice (4.0); continue reviewing bidding procedures motion, bidding procedures and notice (1.6); review comments re same (.5). |
| 07/21/22 | Jackson Phinney | 0.50 | Review and analyze asset purchase agreement (.3); correspond with S. Davidov re same (.2). |
| 07/21/22 | K.P. Pierre | 2.00 | Research re treatment of assets under state law (1.5); correspond with N. Sauer and A. Smith re same (.5). |
| 07/21/22 | Laura Saal | 3.60 | File bidding procedures motion (2.5); prepare for same (.9); coordinate service of same (.2). |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066894
Voyager Digital Ltd.                                        Matter Number:            53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/21/22 | Allyson B. Smith | 4.40 | Review, comment on bidding procedures, Dermont declaration (2.7); conference with E. Leal and K&E M&A team re APA (.5); review, comment on APA (1.2). |
| 07/21/22 | Josh Sussberg, P.C. | 0.80 | Review and revise bid procedures motion (.2); correspond with N. Adzima, K&E team re same (.2); correspond with N. Adzima, K&E team re posting of notice re proposal from third party (.2); correspond with J. Dermont re same (.2). |
| 07/21/22 | Evan Swager | 0.50 | Telephone conference with N. Adzima, K&E team bidding procedures. |
| 07/21/22 | Christina A. Wa | 1.50 | Review, analyze background materials (.5); draft asset purchase agreement (.5); conference with L. Williams re same (.5). |
| 07/22/22 | Nicholas Adzima | 2.80 | Review and revise Moelis declaration re bidding procedures (1.6); conferences with A. Smith, K&E team re same (.4); prepare same for filing (.8). |
| 07/22/22 | Nicholas Adzima | 1.00 | Review, analyze FTX proposal, press release (.8); correspond with K&E team re same (.2). |
| 07/22/22 | Jack M. Amaro | 1.00 | Review and revise asset purchase agreement. |
| 07/22/22 | Sharon Davidov | 1.00 | Review and revise asset purchase agreement (.8); correspond with J. Phinney re asset purchase agreement (.2). |
| 07/22/22 | John Thomas Goldman | 1.00 | Correspond with A. Smith and K&E team re APA and chapter 11 related issues. |
| 07/22/22 | Tom Kotlowski | 1.00 | Review and revise merger agreement. |
| 07/22/22 | Alexandra Mihalas | 1.00 | Review and analyze employee benefits issues re APA (.3); review and revise sale agreement employee benefits provisions (.7). |
| 07/22/22 | Christine A. Okike, P.C. | 3.00 | Review Dermont declaration in support of bid procedures (.7); review bid procedures (.6); correspond with A. Smith and K&E team re investor presentation (.3); review FTX proposal (.9); review notice re KAJ proposal (.5). |
| 07/22/22 | Jackson Phinney | 2.30 | Review and revise asset purchase agreement (2.1); correspond with S. Davidov re same (.2). |
| 07/22/22 | Laura Saal | 5.10 | Prepare for filing of declaration in support of bidding procedures. |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066894
Voyager Digital Ltd.                                        Matter Number:           53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/22/22 | Michael B. Slade | 2.30 | Analyze issues re diligence requests (.9); review and revise declaration (.8); analyze issues re bid proposal (.6). |
| 07/22/22 | Allyson B. Smith | 4.70 | Review FTX proposal (.9); conferences and correspond with advisor group, Company re same and response to same (1.6); review KaJ proposal (.4); coordinate re response to same (1.8). |
| 07/22/22 | Josh Sussberg, P.C. | 0.90 | Telephone conference with P. Eytan re FTX proposal (.2); review FTX proposal and correspond with P. Eytan, K&E team re same (.7). |
| 07/22/22 | Kate Vera, P.C. | 0.50 | Review and revise APA. |
| 07/22/22 | Christina A. Wa | 2.00 | Review and revise purchase agreement. |
| 07/23/22 | Nicholas Adzima | 1.90 | Conferences with A. Smith and K&E team, Moelis re FTX proposal, analysis materials. |
| 07/23/22 | Christopher Marcus, P.C. | 3.70 | Analyze bidding proposal (3.0); telephone conference with B. Klein, Moelis re same (.7). |
| 07/23/22 | Alex Noll | 1.00 | Review and revise APA. |
| 07/23/22 | Christine A. Okike, P.C. | 2.00 | Telephone conference with J. Dermont, Moelis team, J. Sussberg, K&E team, M. Renzi, BRG team re FTX offer (1.0); telephone conference with M. Slade, K&E team re same (.2); review and analyze FTX offer (.8). |
| 07/23/22 | Jackson Phinney | 0.50 | Review and revise asset purchase agreement (.4); correspond with R. Kohut re same (.1). |
| 07/23/22 | Michael B. Slade | 0.80 | Telephone conference with Moelis, BRG and C. Okike, K&E team re FTX proposal and follow up re same. |
| 07/23/22 | Allyson B. Smith | 1.20 | Conference with Moelis re FTX proposal (1.0); follow up debrief with K&E team (.2). |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066894
Voyager Digital Ltd.                                        Matter Number:           53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/23/22 | Josh Sussberg, P.C. | 2.20 | Correspond with A. Smith, K&E team re FTX proposal and review of same (.2); telephone conference with Moelis, BRG and C. Okike, K&E team re next steps with FTX (1.1); correspond C. Marcus, K&E team re response letter (.1); draft correspondence with management re response to FTX (.3); telephone conference with M. Renzi re status (.1); correspond with A. Smith, K&E team re communications (.1); correspond with M. DiYanni re analysis of proposal (.1); correspond with M. Slade, K&E team re KAJ filing (.1); correspond re employee communication related to FTX (.1). |
| 07/23/22 | Evan Swager | 6.80 | Telephone conference with advisors re bid (.9); telephone conferences with N. Adzima, K&E team re same (.5); draft summary re same (3.0); correspond with N. Adzima, K&E team re same (.8); telephone conferences with Moelis, N. Adzima, K&E team re same (1.1); review, revise NDA (.5). |
| 07/24/22 | Nicholas Adzima | 0.80 | Review, revise Moelis declaration re bidding procedures (.5); correspond with C. Okike, K&E team re same (.3). |
| 07/24/22 | Nicholas Adzima | 5.20 | Draft, revise materials re FTX response (2.8); conferences with E. Swager, K&E team re same (.7); research re same (1.7). |
| 07/24/22 | Steven M. Cantor | 1.60 | Revise asset purchase agreement. |
| 07/24/22 | Christopher Marcus, P.C. | 5.30 | Telephone conference with T. Pohl re bidder proposal (.5); telephone conference with J. Sussberg re same (.5); telephone conference with M. Slade, K&E team re response to bidder proposal (.5); revise response re same (2.8); review correspondence re response to bidder (1.0). |
| 07/24/22 | Christine A. Okike, P.C. | 2.90 | Review, revise response letters to Alameda and S&C (1.2); review, revise Dermont declaration in support of bidding procedures (.7); telephone conference with C. Marcus, K&E team re response to Alameda (.5); review press re same (.5). |
| 07/24/22 | Christine A. Okike, P.C. | 0.50 | Telephone conference with S. Cohen, Teneo team, B. Tichenor, Moelis team, M. Renzi, BRG team, C. Marcus, K&E team re communications re Alameda offer. |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066894
Voyager Digital Ltd.                                        Matter Number:              53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/24/22 | Laura Saal | 0.30 | Respond to Alameda/FTX proposal. |
| 07/24/22 | Michael B. Slade | 4.70 | Telephone conference with C. Okike, K&E team re FTX proposal (1.0); review and revise letter and court filing re same (2.7); telephone conferences with J. Sussberg, K&E team re same (1.0). |
| 07/24/22 | Allyson B. Smith | 4.80 | Review, revise FTX response letter (2.2); conferences with K&E team re same (multiple) (2.3); conference with N. Adzima re revisions to bidding procedures declaration (.3). |
| 07/24/22 | Trevor Snider | 1.10 | Review and revise asset purchase agreement. |
| 07/24/22 | Josh Sussberg, P.C. | 2.60 | Telephone conferences with S. Ehrlich re FTX proposal (.2); telephone conferences with J. Dermont re same (.1); correspond with D. Azman re status and FTX proposal (.3); review FTX letter and proposal (.5); telephone conference with D. Brosgol re FTX proposal and go-forward business plan (.1); telephone conference with M. Renzi re FTX proposal and status (.1); telephone conference with M. Slade re status (.2); review revised letter (.4); correspond with A. Dietderich re status, proposal (.1); telephone conference with T. Pohl re FTX proposal (.2); correspond with C. Marcus re same (.2); correspond with M. Slade, K&E team re press associated with FTX proposal and press release of same (.2). |
| 07/24/22 | Evan Swager | 0.60 | Review and revise NDA. |
| 07/25/22 | Nicholas Adzima | 1.50 | Draft, revise declaration in support of bidding procedures (1.0); correspond with A. Smith, K&E team re same (.5). |
| 07/25/22 | Nicholas Adzima | 0.50 | Correspond with J. Sussberg, K&E team re interim distribution. |
| 07/25/22 | Nicholas Adzima | 0.80 | Review, revise NDAs (.6); correspond with working group re same (.2). |
| 07/25/22 | Nicholas Adzima | 1.50 | Coordinate NDAs (.3); review, revise same (.7); coordinate with A. Smith and K&E working group re same (.5). |
| 07/25/22 | Steven M. Cantor | 1.00 | Revise asset purchase agreement. |
| 07/25/22 | Jack Coles | 2.00 | Review and revise APA. |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066894
Voyager Digital Ltd.                                        Matter Number:           53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/25/22 | Sharon Davidov | 2.00 | Telephone conference with R.D. Kohut and J. Phinney re asset purchase agreement (.7); review and revise asset purchase agreement (1.3). |
| 07/25/22 | Susan D. Golden | 0.90 | Telephone conference with R. Morrissey, M. Bruh, V. Abriano, C. Okike and A. Smith re U.S. Trustee questions on bid procedures motion and proposed assets to be sold, MOR filings and disbursements and cash management/345 waiver (.6); follow-up with C. Okike and A. Smith (.1); review and analyze privacy policy (.2). |
| 07/25/22 | John Thomas Goldman | 0.50 | Correspond with E. Krum, K&E team re APA. |
| 07/25/22 | Luci Hague | 0.30 | Review and revise asset purchase agreement. |
| 07/25/22 | R.D. Kohut | 2.30 | Review and revise asset purchase agreement.. |
| 07/25/22 | Erika Krum | 0.80 | Review and revise asset purchase agreement (.6); conference with J. Goldman, K&E team re same (.2). |
| 07/25/22 | Steven R. Lackey | 0.20 | Correspond with M. Lovell, K&E team re transaction status. |
| 07/25/22 | Matthew Lovell, P.C. | 0.80 | Review asset purchase agreement (.4); correspond with T. Snider re APA and sell-side diligence work streams (.4). |
| 07/25/22 | Mario Mancuso, P.C. | 0.70 | Review and revise asset purchase agreement. |
| 07/25/22 | Christopher Marcus, P.C. | 1.80 | Review and analyze research re potential restructuring transactions. |
| 07/25/22 | Christopher Marcus, P.C. | 1.80 | Review correspondence from Company advisors re Coinify (.7); telephone conference with B. Klein and M. DiYanni re same (1.1). |
| 07/25/22 | Aidan S. Murphy | 5.00 | Review and revise asset purchase agreement. |
| 07/25/22 | Alex Noll | 1.00 | Review and revise asset purchase agreement (.5); coordinate handle searches (.5). |
| 07/25/22 | Christine A. Okike, P.C. | 4.10 | Review, analyze Alameda offer (.5); review, analyze consolidated balance sheet and coins on platform re sale process (.7); review, analyze Coinify balance sheet and share purchase agreement (1.5); correspond with Moelis team re same (.3); review, revise Dermont declaration in support of bidding procedures (.7); review, analyze privacy policy re sale of customer information (.4). |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066894
Voyager Digital Ltd.                                        Matter Number:            53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/25/22 | Jackson Phinney | 1.70 | Review and revise asset purchase agreement (1.3); correspond with R. Kohut and S. Davidov re same (.4). |
| 07/25/22 | Ty'Meka M. Reeves-Sobers | 1.30 | Review and revise asset purchase agreement. |
| 07/25/22 | Anthony Vincenzo Sexton | 0.40 | Review and revise APA re tax issues. |
| 07/25/22 | Allyson B. Smith | 3.60 | Telephone conference with S. Golden, C. Okike, U.S. Trustee re 363 motion (.6); follow up with S. Golden and C. Okike re same (.1); review balance sheet and purchase agreement for same (1.2); correspond with N. Adzima re bidding procedures declaration (.5); correspond with J. Sussberg, K&E team re interim distribution mechanics (.5); review privacy policy (.5); draft correspondence to K&E team re same (.2). |
| 07/25/22 | Josh Sussberg, P.C. | 1.30 | Correspond with D. Azman re FTX proposal (.3); correspond with D. Mastrianni re litigation claim against FTX (.2); correspond with A. Diederich re proposal and public press release (.4); correspond with A. Smith, K&E team re Coinify status (.4). |
| 07/25/22 | Josh Sussberg, P.C. | 0.30 | Correspond with N. Adzima, K&E team re interim distribution issues. |
| 07/25/22 | Evan Swager | 1.90 | Review, revise NDAs (.5); research re open issues related to NDAs (1.4). |
| 07/25/22 | Christina A. Wa | 0.80 | Review asset purchase agreement (.5); conference with L. Williams re same (.3). |
| 07/25/22 | Lanre Williams | 0.80 | Review and revise C. Wa's markup of real estate sections of draft asset purchase agreement. |
| 07/26/22 | Nicholas Adzima | 3.30 | Review, revise asset purchase agreement (1.8); research re same (1.0); correspond with E. Swager, K&E team re same (.5). |
| 07/26/22 | Nicholas Adzima | 1.00 | Conferences with G. Fisher, K&E team re interim distribution, coin value (.6); correspond with G. Fisher, K&E team re same (.4). |
| 07/26/22 | Nicholas Adzima | 0.80 | Review, revise declaration in support of bidding procedures (.4); prepare same for filing (.4). |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066894
Voyager Digital Ltd.                                        Matter Number:                53320-11
Use, Sale, and Disposition of Property

---

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/26/22 | Nicholas Adzima | 1.80 | Telephone conferences with B. Nistler, counterparty re NDAs (.4); review, revise NDAs re same (1.0); correspond with counterparty, E. Swager, K&E team re same (.4). |
| 07/26/22 | Erica D. Clark | 0.40 | Revise proposed sale order (.1); conference with G. Fisher, K&E team and Moelis re sale process (.3). |
| 07/26/22 | Graham L. Fisher | 3.30 | Telephone conference with B. Tichenor, M. DiYanni, C. Okike, K&E team, Moelis teams re property valuation (.5); research re same (1.2); draft memorandum re same (1.6). |
| 07/26/22 | Susan D. Golden | 0.50 | Telephone conference with C. Okike and A. Smith re consumer privacy policy considerations. |
| 07/26/22 | Richard U. S. Howell, P.C. | 0.70 | Review materials re potential interim distribution (.4); telephone conference with C. Marcus, K&E team re same (.3). |
| 07/26/22 | Eduardo Miro Leal | 1.00 | Review asset purchase agreement. |
| 07/26/22 | Christopher Marcus, P.C. | 1.00 | Telephone conference with Moelis re strategy (.5); telephone conference with C. Okike, advisors re coin rebalancing (.5). |
| 07/26/22 | Christopher Marcus, P.C. | 2.70 | Telephone conference R. Howell, K&E team re interim distribution (.5); analyze interim distribution research (2.2). |
| 07/26/22 | Aidan S. Murphy | 4.20 | Review and revise APA (4.0); correspond with E. Leal, K&E team re same (.2). |
| 07/26/22 | Christine A. Okike, P.C. | 2.90 | Review, analyze Coinify balance sheet (.5); telephone conferences with B. Tichenor re same (.9); review Dermont declaration in support of bid procedures (.3); telephone conference with M. Renzi, BRG team, M. DiYanni, Moelis team, C. Marcus, K&E team re coin rebalancing (.6); telephone conference with S. Golden re consumer privacy policy considerations (.6). |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066894
Voyager Digital Ltd.                                        Matter Number:           53320-11
Use, Sale, and Disposition of Property

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 07/26/22 | Michael B. Slade | 4.30 | Telephone conference with Moelis, BRG and K&E teams re interim distribution (.5); review materials re same (.5); telephone conference with Fasken and A. Smith re same (.3); correspond with Fasken and A. Smith re same (.3); draft form letters re same (1.0); correspond with A. Smith, K&E team re same (.4); correspond with A. Smith, K&E team re diligence request (1.3). |
| 07/26/22 | Allyson B. Smith | 6.50 | Review, analyze APA (2.1); correspond with E. Leal re same, timing (.3); revise bidding procedure declaration (.2); analyze Coinify sale materials (1.8); conference with K&E, Moelis re strategy, coin rebalancing considerations (1.0); telephone conference with S. Golden, C. Okike re consumer privacy policy considerations (.6); correspond with K&E, Moelis re FTX status and proposal (.5). |
| 07/26/22 | Inhae Song | 0.70 | Draft disclosure schedules. |
| 07/26/22 | Josh Sussberg, P.C. | 0.70 | Correspond re FTX status and proposal (.2); correspond with J. Dermont re same (.3); correspond re Coinify sale (.2). |
| 07/26/22 | Claire Terry | 6.40 | Telephone conference with G. Fisher re distribution research (.2); draft interim distribution motion (3.8); review, analyze precedent re same (1.4); research issues re same (1.0). |
| 07/27/22 | Nicholas Adzima | 1.50 | Review, revise bidding procedures re objecting party comments (1.0); correspond with A. Smith, K&E team re same (.5). |
| 07/27/22 | Nicholas Adzima | 2.60 | Review and revise NDAs (1.1); conference with E. Swager, K&E team re same (.8); correspond with E. Swager and K&E team re same (.7). |
| 07/27/22 | Christopher Marcus, P.C. | 1.00 | Review research, correspondence re restructuring transactions. |
| 07/27/22 | Christopher Marcus, P.C. | 1.00 | Research re potential restructuring transactions. |
| 07/27/22 | Annie McGrath | 2.50 | Research re target names on environmental databases (2.0); summarize search results (.5). |
| 07/27/22 | Aidan S. Murphy | 0.30 | Review and revise asset purchase agreement.. |
| 07/27/22 | Alex Noll | 0.30 | Conference with A. McGrath re research results. |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066894
Voyager Digital Ltd.                                        Matter Number:               53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/27/22 | Christine A. Okike, P.C. | 2.50 | Telephone conference with H. Hoffmeyer, M. Hojgaard, B. Tichenor, Moelis team re Coinify sale (.5); telephone conferences with B. Tichenor re same (.4); review and revise sales process presentation (.8); telephone conference with UCC, Moelis, FTI, McDermont and K&E teams re sales process (.8). |
| 07/27/22 | Allyson B. Smith | 4.60 | Telephone conference with N. Adzima and K&E team, BRG re sale process (.7); analyze interim distribution mechanics (1.0); review objecting party comments to bidding procedures (.8); office conference with N. Adzima re same (.5); telephone conferences with management, B. Tichenor re Coinify sale (1.0); correspond with J. Sussberg, K&E team re response to FTX press (.2); telephone conference with Company advisors re case status (.4). |
| 07/27/22 | Josh Sussberg, P.C. | 1.00 | Correspond with Moelis team re sale process (.3); correspond with Coinify management re status (.2); review FTX article (.2); correspond with A. Smith, K&E team re press response to FTX (.2); correspond with same re bid procedures objection (.1). |
| 07/27/22 | Evan Swager | 0.70 | Telephone conference with A. Smith, K&E team, BRG team re sale process. |
| 07/27/22 | Claire Terry | 3.40 | Draft interim distribution motion. |
| 07/28/22 | Nicholas Adzima | 3.70 | Conferences with C. Okike, K&E team re interim distribution, coin value (1.4); conferences with C. Okike, K&E team re same (.5); review, revise bid procedure materials (1.0); review, analyze objecting party, UCC's comments (.4); correspond with C. Okike, K&E team re same (.4). |
| 07/28/22 | Graham L. Fisher | 2.10 | Research re interim distribution. |
| 07/28/22 | Jacqueline Hahn | 0.30 | Research re bidding procedures reply. |
| 07/28/22 | Christopher Marcus, P.C. | 2.00 | Telephone conference with D. Azman re potential restructuring transactions (.5); telephone conference with Moelis re restructuring transactions (.5); research re same (1.0). |
| 07/28/22 | Christopher Marcus, P.C. | 1.20 | Review correspondence, public statements re bidding process. |

Legal Services for the Period Ending July 31, 2022

Voyager Digital Ltd.

Use, Sale, and Disposition of Property

Invoice Number: 1050066894
Matter Number: 53320-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/28/22 | Alex Noll | 0.10 | Review database results. |
| 07/28/22 | Jeffery S. Norman, P.C. | 1.00 | Correspond with J. Sussberg re FINRA related responses (.3); review VDR overview materials re Coinify sale (.4); telephone conference with J. Sussberg and K&E team re work in process (.2); prepare for same (.1). |
| 07/28/22 | Christine A. Okike, P.C. | 4.50 | Telephone conference with J. Sussberg, K&E team re interim distribution (.4); research re same (.7); telephone conference with B. Tichenor re bids (.2); review, revise bidding procedures (.5); review, analyze FTX proposal (.8); telephone conference with D. Simon re bidding procedures (.2); correspond with D. Azman re same (.2); review, analyze objections to bidding procedures motion (.8); telephone conference with UCC, Moelis, FTI, McDermott and K&E teams re sales process (.5); telephone conference with J. Dermont re same (.2). |
| 07/28/22 | Matt Pacey, P.C. | 1.00 | Telephone conferences with A. Peetz, K&E team re transaction and timeline (.6); correspond with A. Peetz, K&E team re transaction (.4). |
| 07/28/22 | Anne G. Peetz | 0.50 | Telephone conference with M. Pacey, K&E team re transaction and timeline. |
| 07/28/22 | Allyson B. Smith | 2.10 | Conferences with J. Sussberg and K&E team re interim distribution, coin rebalancing (1.4); review objections to bid procedures (.7). |
| 07/28/22 | Josh Sussberg, P.C. | 0.10 | Correspond with A. Smith, K&E team, Moelis team re sale process access for MWE/FTI. |
| 07/28/22 | Josh Sussberg, P.C. | 0.40 | Correspond with A. Dietderich re FTX objection. |
| 07/28/22 | Evan Swager | 0.50 | Telephone conference with Moelis, BRG re distribution mechanics. |
| 07/28/22 | Claire Terry | 1.40 | Draft, revise interim distribution motion. |
| 07/28/22 | Lindsay Wasserman | 0.40 | Research re bidding procedures reply precedent. |
| 07/29/22 | Olivia Acuna | 4.70 | Draft motion re potential restructuring transactions (3.9); review precedent re same (.5); correspond with E. Swager re same (.3). |

Legal Services for the Period Ending July 31, 2022   Invoice Number:   1050066894
Voyager Digital Ltd.                                  Matter Number:       53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/29/22 | Nicholas Adzima | 6.50 | Draft reply to objections to bidding procedures (4.0); research re same (1.5); conferences with A. Smith, K&E team re same (1.0). |
| 07/29/22 | Eduardo Miro Leal | 2.50 | Review and revise purchase agreement. |
| 07/29/22 | Christopher Marcus, P.C. | 1.80 | Analyze issues re potential restructuring transactions (1.0); telephone conferences with D. Azman, UCC re same (.8). |
| 07/29/22 | Christine A. Okike, P.C. | 1.00 | Telephone conference with D. Azman, McDermott team, A. Smith, K&E team re bid procedures (.5); review, revise bid procedures re same (.5). |
| 07/29/22 | Michael B. Slade | 2.10 | Telephone conference with N. Adzima, K&E team re interim distribution (.2); review materials re same (1.0); draft and revise letter re same (.9). |
| 07/29/22 | Allyson B. Smith | 7.50 | Review, revise bidding procedures reply (5.6); correspond with N. Adzima, E. Swager re same (.5); telephone conference with UCC re bidding procedures (.7); conference with M. Slade, K&E team re interim distributions (.2); review revised APA (.5). |
| 07/29/22 | Josh Sussberg, P.C. | 0.90 | Correspond re bid proposal and next steps with A. Smith, K&E team (.3); review, revise bid proposal (.2); correspond with Moelis re Coinify status (.2); review, revise cease and desist letter re potential bidder (.1); correspond with M. Slade, K&E team re same (.1). |
| 07/29/22 | Josh Sussberg, P.C. | 0.20 | Correspond with N. Adzima, K&E team re interim distribution. |
| 07/29/22 | Evan Swager | 0.70 | Telephone conference with McDermott, N. Adzima, K&E team re bidding procedures. |
| 07/29/22 | Evan Swager | 0.40 | Telephone conference with A. Smith, K&E team, BRG re interim distribution. |
| 07/30/22 | Olivia Acuna | 3.10 | Draft motion re potential restructuring transactions (2.8); telephone conference with C. Okike, K&E team re same (.1); correspond with E. Swager re same (.2). |

Legal Services for the Period Ending July 31, 2022        Invoice Number:        1050066894
Voyager Digital Ltd.                                       Matter Number:         53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/30/22 | Nicholas Adzima | 4.50 | Draft, review, revise reply, reply declaration (1.0); research re same (1.0); correspond with A. Smith, K&E team re same (.5); review, revise bidding procedures materials (1.5); correspond with A. Smith, K&E team, UCC counsel re same (.5). |
| 07/30/22 | Nicholas Adzima | 0.80 | Conferences with C. Okike, E. Swager, K&E team re Alameda loan (.4); review, revise materials re same (.4). |
| 07/30/22 | Christine A. Okike, P.C. | 2.60 | Review and revise bid procedures timeline, bid procedures and bid procedures order (1.7); review, analyze UCC comments to same (.9). |
| 07/30/22 | Michael B. Slade | 0.90 | Review and revise letter re sale process. |
| 07/30/22 | Allyson B. Smith | 3.30 | Correspond with J. Sussberg re bid procedures objections (.1); review, revise reply re same (3.2). |
| 07/30/22 | Josh Sussberg, P.C. | 0.80 | Review, analyze objections to bid procedures (.1); correspond with A. Smith, K&E team re same (.1); review, analyze bid letters from potential bidders (.2); correspond with N. Adzima, K&E team re bid procedures objection and status (.2); review, analyze cease and desist letter re same (.1); correspond with Moelis and BRG re bids and process (.1). |
| 07/30/22 | Josh Sussberg, P.C. | 0.30 | Correspond with N. Adizma, K&E team re bidding procedures order (.2); correspond with Moelis re revised proposal from bidder and review same (.1). |
| 07/30/22 | Lindsay Wasserman | 2.20 | Draft declaration re bidding procedures reply. |
| 07/31/22 | Nicholas Adzima | 4.70 | Review, revise reply to bidding procedure objections (2.0); review, revise declaration re same (.7); correspond with C. Okike, K&E team re same (.2); review, revise bidding procedures (1.3); correspond with UCC counsel re same (.5). |
| 07/31/22 | Erica D. Clark | 0.20 | Conference with O. Pare re Coinify sale (.1); analyze issues re same (.1). |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066894
Voyager Digital Ltd.                                        Matter Number:                53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/31/22 | Christine A. Okike, P.C. | 2.80 | Telephone conference with D. Simon, McDermott team, A. Smith, K&E team re bid procedures (.5); review and revise reply to objections to bid procedures (1.4); telephone conference with J. Dermont, Moelis team, M. Renzi, BRG team, J. Sussberg, K&E team re initial indications of interest (.9). |
| 07/31/22 | Michael B. Slade | 1.60 | Review and revise bidding procedures declaration (.3); review and revise reply brief re same (.9); review and revise letter re bid proposal (.4). |
| 07/31/22 | Allyson B. Smith | 8.30 | Review, comment on bidding procedures reply and declaration (5.7); correspond with bidder counsel re same (.5); conferences with K&E team re same (2.1). |
| 07/31/22 | Josh Sussberg, P.C. | 1.20 | Correspond with J. Dermont re bid status and next steps (.1); telephone conference with Moelis, K&E team and BRG re bids and next steps (.5); telephone conference with S. Ehrlich re same (.1); telephone conference with D. Brosgol re same (.2); correspond with A. Dietderich re bid proposal (.3). |
| 07/31/22 | Evan Swager | 1.30 | Conference with A. Smith, K&E team and Debtor advisors re bidders. |
| 07/31/22 | Lindsay Wasserman | 2.40 | Draft declaration re bidding procedures reply (2.1); correspond with N. Adzima re same (.3). |

**Total**                              **475.30**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 6, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050066893**
**Client Matter:** 53320-12

---

**In the Matter of Corp., Governance, & Securities Matters**

For legal services rendered through July 31, 2022
(see attached Description of Legal Services for detail)          $ 96,605.50

Total legal services rendered                                    $ 96,605.50

Legal Services for the Period Ending July 31, 2022    Invoice Number:    1050066893
Voyager Digital Ltd.    Matter Number:    53320-12
Corp., Governance, & Securities Matters

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Nicholas Adzima | 7.20 | 1,115.00 | 8,028.00 |
| Zachary S. Brez, P.C. | 3.00 | 1,775.00 | 5,325.00 |
| Asheesh Goel, P.C. | 3.90 | 1,830.00 | 7,137.00 |
| Christopher Marcus, P.C. | 4.10 | 1,845.00 | 7,564.50 |
| Jeffery S. Norman, P.C. | 0.50 | 1,775.00 | 887.50 |
| Christine A. Okike, P.C. | 7.70 | 1,640.00 | 12,628.00 |
| Oliver Pare | 22.50 | 910.00 | 20,475.00 |
| William T. Pruitt | 1.50 | 1,375.00 | 2,062.50 |
| Noah Qiao | 2.20 | 1,295.00 | 2,849.00 |
| Michael B. Slade | 4.90 | 1,645.00 | 8,060.50 |
| Allyson B. Smith | 3.70 | 1,235.00 | 4,569.50 |
| Josh Sussberg, P.C. | 6.70 | 1,845.00 | 12,361.50 |
| Evan Swager | 4.50 | 1,035.00 | 4,657.50 |
| **TOTALS** | **72.40** | | **$ 96,605.50** |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066893
Voyager Digital Ltd.                                       Matter Number:              53320-12
Corp., Governance, & Securities Matters

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/05/22 | Zachary S. Brez, P.C. | 1.50 | Telephone conference with Paul Hastings re SEC investigation (1.0); prepare for same (.3); conference with N. Qiao re same (.2). |
| 07/05/22 | Christopher Marcus, P.C. | 1.00 | Participate in telephone conference with Company, C. Okike and K&E team re board call. |
| 07/05/22 | Christine A. Okike, P.C. | 3.20 | Review and revise board deck (1.8); review and revise board resolutions (.6); telephonically attend board meeting (.8). |
| 07/05/22 | William T. Pruitt | 1.50 | Analyze independent board member questions re D&O insurance (.6); correspond with J. Frizzly re same (.3); telephone conference with J. Frizzly re same (.2); prepare for telephone conference with C. Okike and K&E team, Company re board updates (.2); participate in telephone conference with C. Okike and K&E team, Company re board updates (.2). |
| 07/05/22 | Noah Qiao | 2.20 | Telephone conference with Paul Hastings litigation team re pending investigations (1.0); conference with N. Champ and Z. Brez re same (.5); correspond with K&E team re same (.2); draft pending investigations summary (.5). |
| 07/06/22 | Christine A. Okike, P.C. | 0.50 | Review and revise delisting notices. |
| 07/06/22 | Oliver Pare | 2.10 | Draft board meeting minutes. |
| 07/06/22 | Josh Sussberg, P.C. | 0.30 | Telephone conference with K. Toth re securities action and correspond re same. |
| 07/07/22 | Oliver Pare | 3.40 | Draft minutes for July 5 board meeting (2.8); review, revise same (.6). |
| 07/09/22 | Josh Sussberg, P.C. | 0.50 | Telephone conferences with D. Brosgol re investigation (.1); telephone conference with M. Slade re same (.1); telephone conference with C. Marcus re same (.1); correspond with C. Marcus re same (.2). |
| 07/10/22 | Josh Sussberg, P.C. | 0.90 | Telephone conference with T. Pohl and J. Frizzley re SEC investigation (.7); telephone conference with T. Pohl re same (.2). |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066893
Voyager Digital Ltd.                                        Matter Number:           53320-12
Corp., Governance, & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/11/22 | Josh Sussberg, P.C. | 0.60 | Telephone conferences with T. Pohl re status updates (.3); telephone conference with J. Frizzley re same (.3). |
| 07/15/22 | Christopher Marcus, P.C. | 0.20 | Review, analyze press release. |
| 07/16/22 | Josh Sussberg, P.C. | 0.20 | Review and analyze SEC inquiry (.1); correspond with A. Smith and K&E team re next steps (.1). |
| 07/17/22 | Zachary S. Brez, P.C. | 0.50 | Telephone conference with A. Goel and M. Slade re SEC investigation. |
| 07/17/22 | Asheesh Goel, P.C. | 1.50 | Telephone conference with M. Slade, Z. Brez re SEC investigation (.5); review SEC subpoena (.5); review, revise declaration (.5). |
| 07/18/22 | Zachary S. Brez, P.C. | 1.00 | Telephone conference with D. Brosgol, Company, Paul Hastings re SEC and DoJ investigations and next steps. |
| 07/18/22 | Asheesh Goel, P.C. | 1.40 | Telephone conference with Company re SEC meeting (.7); prepare for same (.3); review, analyze SEC subpoena (.4). |
| 07/18/22 | Christopher Marcus, P.C. | 1.00 | Telephone conference with board. |
| 07/18/22 | Christine A. Okike, P.C. | 0.90 | Telephone conference with board. |
| 07/18/22 | Oliver Pare | 3.10 | Telephone conference with board (.9); draft board minutes (2.2). |
| 07/18/22 | Michael B. Slade | 1.80 | Telephonically attend risk committee meeting (1.0); telephonically attend board of directors meeting (.8). |
| 07/18/22 | Allyson B. Smith | 0.90 | Telephone conference with board. |
| 07/18/22 | Josh Sussberg, P.C. | 0.90 | Telephone conference with board. |
| 07/18/22 | Evan Swager | 1.30 | Telephone conference with board (.8); correspond with counsel re governance matters (.5). |
| 07/19/22 | Nicholas Adzima | 0.70 | Draft, revise board minutes re same. |
| 07/19/22 | Oliver Pare | 1.80 | Review and revise board minutes (1.4); correspond with E. Swager, K&E team re same (.4). |
| 07/19/22 | Michael B. Slade | 0.40 | Telephone conference with counsel for independents directors re governance issues. |
| 07/19/22 | Allyson B. Smith | 1.30 | Conference with B. Allen re DOJ response (.4); revise same (.9). |
| 07/19/22 | Evan Swager | 0.30 | Correspond with O. Pare, K&E team re board minutes. |
| 07/21/22 | Nicholas Adzima | 0.50 | Review and revise board minutes. |

Legal Services for the Period Ending July 31, 2022

| | Invoice Number: | 1050066893 |
|---|---|---|

Voyager Digital Ltd.

| | Matter Number: | 53320-12 |
|---|---|---|

Corp., Governance, & Securities Matters

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 07/21/22 | Oliver Pare | 1.90 | Review and revise board minutes (1.6); correspond with E. Swager, K&E team re same (.3). |
| 07/21/22 | Josh Sussberg, P.C. | 0.70 | Review and revise minutes for July 5 and July 18 board meetings. |
| 07/22/22 | Oliver Pare | 0.80 | Review and revise board minutes. |
| 07/22/22 | Josh Sussberg, P.C. | 0.10 | Telephone conference with C. Okike and K&E team re board meeting. |
| 07/23/22 | Jeffery S. Norman, P.C. | 0.20 | Review correspondence with NY DFS (.1); correspond with J. Sussberg re same (.1). |
| 07/23/22 | Oliver Pare | 0.80 | Review and revise board minutes. |
| 07/23/22 | Michael B. Slade | 0.50 | Telephone conference with independent directors re open issues. |
| 07/23/22 | Evan Swager | 0.40 | Telephone conference with board re open issues. |
| 07/24/22 | Nicholas Adzima | 1.00 | Participate in board meeting re FTX proposal, next steps. |
| 07/24/22 | Christopher Marcus, P.C. | 1.00 | Telephone conference with board. |
| 07/24/22 | Christine A. Okike, P.C. | 1.00 | Telephone conference with board. |
| 07/24/22 | Oliver Pare | 1.00 | Telephone conference with board. |
| 07/24/22 | Oliver Pare | 0.30 | Review and revise board minutes. |
| 07/24/22 | Allyson B. Smith | 1.50 | Compile and circulate minutes, materials for board meeting (.5); attend same (1.0). |
| 07/24/22 | Josh Sussberg, P.C. | 1.80 | Review, revise BRG slide for board deck (.2); review, revise Moelis board materials (.3); telephone conference with board re FTX proposal (1.0); correspond with board members re same (.3). |
| 07/24/22 | Evan Swager | 2.10 | Telephone conference with board (1.0); telephone conferences with O. Pare, K&E team re same (1.1). |
| 07/25/22 | Asheesh Goel, P.C. | 1.00 | Review draft letter to DOJ. |
| 07/25/22 | Oliver Pare | 3.10 | Review and revise July 18 board minutes (.6); draft July 24 board minutes (2.5). |
| 07/26/22 | Christine A. Okike, P.C. | 0.30 | Review SEC comments re motions. |
| 07/26/22 | Oliver Pare | 1.20 | Review and revise July 24 board minutes (.9); correspond with A. Smith and K&E team re same (.3). |

Legal Services for the Period Ending July 31, 2022                Invoice Number:              1050066893
Voyager Digital Ltd.                                              Matter Number:                 53320-12
Corp., Governance, & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/27/22 | Nicholas Adzima | 4.00 | Draft board materials (1.3); review and revise re same (1.5); correspond with E. Swager, K&E team re same (.4); review and revise board minutes (.8). |
| 07/27/22 | Christine A. Okike, P.C. | 0.80 | Review and revise board deck. |
| 07/28/22 | Nicholas Adzima | 1.00 | Telephone conference with board (.5); review and revise materials re same (.5). |
| 07/28/22 | Christopher Marcus, P.C. | 0.90 | Telephone conference with board. |
| 07/28/22 | Christine A. Okike, P.C. | 1.00 | Participate in board meeting. |
| 07/28/22 | Oliver Pare | 0.60 | Compile board meeting minutes (.2); review, revise same (.1); draft board meeting minutes for July 28 meeting (.3). |
| 07/28/22 | Michael B. Slade | 1.00 | Participate in board meeting. |
| 07/28/22 | Michael B. Slade | 0.40 | Telephone conference with SEC counsel re regulatory issues. |
| 07/28/22 | Evan Swager | 0.40 | Telephone conference with board. |
| 07/29/22 | Jeffery S. Norman, P.C. | 0.30 | Correspond with E. Del Hierro re DFS letter. |
| 07/30/22 | Oliver Pare | 0.30 | Review and revise board minutes. |
| 07/30/22 | Michael B. Slade | 0.80 | Review documents re investigation. |
| 07/30/22 | Josh Sussberg, P.C. | 0.70 | Review and revise July 24 board minutes. |
| 07/31/22 | Oliver Pare | 2.10 | Draft board minutes re July 28 meeting (1.8); review and revise board minutes re July 24 meeting (.3). |

**Total**                              **72.40**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 6, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050066892**
**Client Matter:** 53320-13

---

## In the Matter of Employee Matters

For legal services rendered through July 31, 2022
(see attached Description of Legal Services for detail)          $ 109,329.00

Total legal services rendered                                   $ 109,329.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending July 31, 2022       Invoice Number:     1050066892

Voyager Digital Ltd.                       Matter Number:     53320-13

Employee Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 1.50 | 910.00 | 1,365.00 |
| Erica D. Clark | 5.60 | 1,115.00 | 6,244.00 |
| Sharon Davidov | 1.00 | 1,035.00 | 1,035.00 |
| Julia R. Foster | 0.40 | 405.00 | 162.00 |
| Jacqueline Hahn | 1.70 | 295.00 | 501.50 |
| Tom Kotlowski | 2.50 | 910.00 | 2,275.00 |
| Christopher Marcus, P.C. | 2.60 | 1,845.00 | 4,797.00 |
| Christine A. Okike, P.C. | 5.50 | 1,640.00 | 9,020.00 |
| Laura Saal | 4.00 | 480.00 | 1,920.00 |
| Michael B. Slade | 7.50 | 1,645.00 | 12,337.50 |
| Allyson B. Smith | 14.50 | 1,235.00 | 17,907.50 |
| Josh Sussberg, P.C. | 4.80 | 1,845.00 | 8,856.00 |
| Evan Swager | 18.90 | 1,035.00 | 19,561.50 |
| Claire Terry | 7.80 | 910.00 | 7,098.00 |
| Kate Vera, P.C. | 5.40 | 1,425.00 | 7,695.00 |
| Lindsay Wasserman | 9.40 | 910.00 | 8,554.00 |
| **TOTALS** | **93.10** | | **$ 109,329.00** |

Legal Services for the Period Ending July 31, 2022        Invoice Number:        1050066892
Voyager Digital Ltd.                                      Matter Number:              53320-13
Employee Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/05/22 | Tom Kotlowski | 0.50 | Telephone conference with K. Vera, K&E team re KEIP and KERP |
| 07/05/22 | Christine A. Okike, P.C. | 0.50 | Telephone conference with M. Renzi, BRG team, K. Vera, K&E team re KEIP/KERP. |
| 07/05/22 | Kate Vera, P.C. | 0.50 | Telephone conference with C. Okike, K&E team re employee matters. |
| 07/06/22 | Erica D. Clark | 0.40 | Revise wages motion (.3); correspond with C. Okike, A. Smith, K&E team re same (.1). |
| 07/07/22 | Erica D. Clark | 0.50 | Revise wages order (.3); correspond with C. Okike, A. Smith, K&E team re same (.2). |
| 07/07/22 | Christine A. Okike, P.C. | 0.50 | Telephone conference with R. Gidwani, P. Farley, BRG team, A. Smith, K&E team re Thoughtworks arrangement. |
| 07/09/22 | Josh Sussberg, P.C. | 0.20 | Correspond with S. Ehrlich re employee security (.1); correspond with A. Smith re supplement to wages motion (.1). |
| 07/11/22 | Erica D. Clark | 1.10 | Analyze issues and precedent re supplemental wages motion (.9); correspond with C. Okike, A. Smith, K&E team re same (.2). |
| 07/11/22 | Erica D. Clark | 0.10 | Correspond with Company re payroll commencement. |
| 07/11/22 | Laura Saal | 1.30 | Research precedent re supplemental wages motion (.4); prepare draft shell re supplemental wages motion (.9). |
| 07/11/22 | Allyson B. Smith | 0.80 | Correspond with J. Sussberg re employee security (.1); correspond with E. Clark re same, supplemental wages motion (.2); telephone conference with K&E team re KERP/KEIP (.5). |
| 07/11/22 | Josh Sussberg, P.C. | 0.50 | Telephone conferences with C. Okike, K&E team re KERP/KEIP. |
| 07/12/22 | Erica D. Clark | 1.80 | Draft supplemental wages motion and analyze issues re same (1.6); conference with L. Wasserman re same (.2). |
| 07/12/22 | Tom Kotlowski | 0.50 | Analyze issues re KEIP and KERP. |
| 07/12/22 | Christopher Marcus, P.C. | 0.40 | Telephone conference with C. Okike, K&E team re KEIP/KERP. |

Legal Services for the Period Ending July 31, 2022

Voyager Digital Ltd.

Employee Matters

Invoice Number: 1050066892

Matter Number: 53320-13

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/12/22 | Christine A. Okike, P.C. | 0.60 | Telephone conference with B. Duffy, BRG team, C. Marcus, K&E team re KEIP/KERP (.3); review and revise KEIP/KERP materials (.3). |
| 07/12/22 | Josh Sussberg, P.C. | 0.40 | Correspond re KEIP/KERP (.2); telephone conference with P. Nash re same (.2). |
| 07/12/22 | Kate Vera, P.C. | 0.20 | Review and analyze compensation matters. |
| 07/12/22 | Lindsay Wasserman | 1.20 | Conference with E. Clark re supplement to wages motion (.4); draft same (.8). |
| 07/13/22 | Tom Kotlowski | 1.00 | Telephone conference with WTW re KEIP and KERP (.3); correspond with WTW re same (.2); telephone conference with K. Vera re KERP and KEIP (.5). |
| 07/13/22 | Josh Sussberg, P.C. | 0.30 | Telephone conference with D. Brosgol re employee retention (.1); telephone conference with D. Brosgol, management team re KEIP/KERP (.2). |
| 07/13/22 | Kate Vera, P.C. | 1.00 | Telephone conference with T. Kotlowski re compensation issues (.5); analyze issues re compensation matters (.5). |
| 07/14/22 | Josh Sussberg, P.C. | 0.20 | Correspond with A. Smith, K&E team re WTW and KEIP/KERP status. |
| 07/14/22 | Kate Vera, P.C. | 0.20 | Review and analyze compensation matters. |
| 07/14/22 | Kate Vera, P.C. | 0.20 | Analyze issues re executive compensation. |
| 07/15/22 | Laura Saal | 2.30 | Research precedent re KEIP/KERP (1.0); correspond with A. Smith re same (.2); prepare draft shell re same (1.1). |
| 07/15/22 | Michael B. Slade | 0.50 | Telephone conference A. Smith, K&E team re employee matters. |
| 07/15/22 | Allyson B. Smith | 0.90 | Correspond with L. Saal re KERP/KEIP precedent (.2); conference with M. Slade, K&E team re employee matters (.5); correspond with M. Renzi re same (.2). |
| 07/15/22 | Josh Sussberg, P.C. | 0.50 | Telephone conference with BRG re KERP/KEIP (.3); correspond with BRG re same (.2) |
| 07/15/22 | Kate Vera, P.C. | 0.50 | Telephone conference with A. Smith and K&E team re compensation matters. |
| 07/15/22 | Kate Vera, P.C. | 0.20 | Analyze issues re compensation matters. |
| 07/16/22 | Lindsay Wasserman | 2.10 | Draft supplement to wages motion. |

Legal Services for the Period Ending July 31, 2022      Invoice Number:     1050066892
Voyager Digital Ltd.                             Matter Number:       53320-13
Employee Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/17/22 | Erica D. Clark | 0.60 | Review and revise supplemental wages motion (.5); correspond with L. Wasserman re same (.1). |
| 07/17/22 | Michael B. Slade | 0.50 | Telephone conference with A. Smith, J. Sussberg, K&E team re employee matters. |
| 07/17/22 | Allyson B. Smith | 1.20 | Conference with J. Sussberg re KERP (.4); follow up discussion with M. Slade, WTW (.1); review and analyze precedent re same (.7). |
| 07/17/22 | Kate Vera, P.C. | 0.50 | Telephone conference with M. Slade, K&E team re employee matters. |
| 07/17/22 | Lindsay Wasserman | 4.00 | Draft supplement to wages motion. |
| 07/18/22 | Erica D. Clark | 0.40 | Revise supplemental wages motion (.3); correspond with C. Okike, A. Smith, K&E team re same (.1). |
| 07/18/22 | Christine A. Okike, P.C. | 0.50 | Review and analyze Thoughtworks agreements. |
| 07/18/22 | Michael B. Slade | 0.90 | Telephone conference with BRG, Company and WTW re employee issues (.5); analyze issues re diligence requests and review materials re same (.4). |
| 07/18/22 | Allyson B. Smith | 0.70 | Correspond re supplemental wages motion (.1); conference with M. Slade re employee matters (.4); conference with J. Sussberg, K&E team re same (.2). |
| 07/18/22 | Josh Sussberg, P.C. | 0.20 | Review and analyze employee trading spreadsheet. |
| 07/18/22 | Josh Sussberg, P.C. | 0.40 | Telephone conference with D. Brosgol re employment matters (.2); correspond with A. Smith, K&E team re same (.2). |
| 07/18/22 | Josh Sussberg, P.C. | 0.10 | Telephone conference with D. Brosgol re employee matters. |
| 07/18/22 | Kate Vera, P.C. | 0.50 | Telephone conference with S. Ehrlich, M. Renzi, Z. Georgenson, L. Lehnen, M. Slade and M. Weinstein re employee issues. |
| 07/18/22 | Lindsay Wasserman | 1.10 | Review, revise supplement to wages motion (.8); correspond with A. Smith, K&E team re same (.3). |
| 07/19/22 | Erica D. Clark | 0.70 | Correspond with C. Okike, K&E team re supplemental wages motion (.2); analyze issues re same (.5). |
| 07/19/22 | Christopher Marcus, P.C. | 0.50 | Review wage motion supplement. |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066892
Voyager Digital Ltd.                                        Matter Number:              53320-13
Employee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/19/22 | Christine A. Okike, P.C. | 1.50 | Review and analyze supplement to wages motion. |
| 07/19/22 | Michael B. Slade | 0.70 | Review materials re employee matters. |
| 07/19/22 | Allyson B. Smith | 0.70 | Comment on, analyze supplemental wages motion. |
| 07/19/22 | Josh Sussberg, P.C. | 0.30 | Telephone conference with D. Brosgol, S. Ehrlich and K. Toth re employment matters. |
| 07/19/22 | Josh Sussberg, P.C. | 0.30 | Correspond with C. Okike, K&E team re supplemental wages motion. |
| 07/19/22 | Kate Vera, P.C. | 0.70 | Analyze proposed compensation arrangements (.4); correspond with WTW, K&E team and BRG teams re same (.3). |
| 07/19/22 | Lindsay Wasserman | 1.00 | Correspond with E. Clark, K&E team re supplement to wages motion. |
| 07/20/22 | Tom Kotlowski | 0.50 | Telephone conference with WTW re KERP. |
| 07/20/22 | Christine A. Okike, P.C. | 1.10 | Review and analyze KERP materials. |
| 07/20/22 | Michael B. Slade | 0.40 | Telephone conference with J. Sussberg, K&E team re KERP. |
| 07/20/22 | Allyson B. Smith | 1.20 | Correspond with WTW re employee matters, KERP (.4); review, analyze materials for same (.8). |
| 07/20/22 | Josh Sussberg, P.C. | 0.80 | Telephone conference with management, BRG and Moelis re employment matters (.2); telephone conference with S. Ehrlich re employment matters (.2); telephone conference with D. Brosgol re same (.2); correspond with A. Smith, K&E team re KERP/KEIP (.2). |
| 07/20/22 | Kate Vera, P.C. | 0.20 | Correspond with WTW, K&E team and BRG teams re compensation arrangements. |
| 07/20/22 | Kate Vera, P.C. | 0.50 | Telephone conference with M. Renzi, Z. Georgeson, M. Weinstein, A. Smith, J. Sussberg, C. Marcus, C. Okike, M. Slade and T. Kotlowski re compensation arrangements. |
| 07/21/22 | Sharon Davidov | 1.00 | Review introductory materials circulated by K&E team and summarize key labor points. |
| 07/21/22 | Christopher Marcus, P.C. | 0.50 | Review correspondence from A. Smith and K&E team re KERP. |
| 07/21/22 | Christine A. Okike, P.C. | 0.30 | Review and revise KERP. |
| 07/21/22 | Michael B. Slade | 0.70 | Telephone conferences with J. Sussberg, K&E team re KERP (.3); review and analyze materials re same (.4). |

Legal Services for the Period Ending July 31, 2022       Invoice Number:       1050066892
Voyager Digital Ltd.                                     Matter Number:        53320-13
Employee Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/21/22 | Josh Sussberg, P.C. | 0.30 | Correspond with A. Smith, K&E team re KERP and next steps. |
| 07/21/22 | Kate Vera, P.C. | 0.20 | Correspond with WTW, A. Smith, K&E team and BRG teams re compensation arrangements. |
| 07/22/22 | Christopher Marcus, P.C. | 1.20 | Revise, correspond with K&E team re employee communication materials. |
| 07/22/22 | Laura Saal | 0.40 | Research precedent re KERP motions and hearing transcripts. |
| 07/22/22 | Michael B. Slade | 0.40 | Correspond with J. Sussberg, K&E team re KERP. |
| 07/22/22 | Allyson B. Smith | 0.90 | Telephone conference with Company, BRG, E. Clark and K&E team re Thoughtworks agreement (.5); correspond with M. Slade re KERP (.4). |
| 07/22/22 | Josh Sussberg, P.C. | 0.20 | Correspond with M. Slade, K&E team re KERP. |
| 07/22/22 | Evan Swager | 4.60 | Review, revise KERP motion (3.8); research re same (.8). |
| 07/23/22 | Christine A. Okike, P.C. | 0.50 | Telephone conference with independent directors, M. Slade, K&E team re KERP. |
| 07/23/22 | Allyson B. Smith | 2.90 | Conference with independent directors re KERP (.7); review, comment on motion for same (2.1); correspond with J. Sussberg re Legg consulting agreement (.1). |
| 07/23/22 | Josh Sussberg, P.C. | 0.10 | Correspond with M. Slade, K&E team re KERP and status. |
| 07/24/22 | Allyson B. Smith | 2.00 | Review, analyze KERP documents (1.1); revise motion for same (.9). |
| 07/25/22 | Michael B. Slade | 0.90 | Correspond with J. Sussberg re document review (.3); correspond with J. Sussberg, K&E team re KERP (.6). |
| 07/25/22 | Allyson B. Smith | 0.60 | Correspond with M. Slade, K&E team re KERP. |
| 07/26/22 | Michael B. Slade | 1.00 | Review and revise materials re employee matters (.6); telephone conference with J. Sussberg re same (.4). |
| 07/26/22 | Evan Swager | 3.90 | Revise KERP motion. |
| 07/27/22 | Michael B. Slade | 1.50 | Review and revise KERP motion. |
| 07/27/22 | Allyson B. Smith | 0.80 | Review, comment on KERP motion (.5); correspond with E. Swager re same (.3). |

Legal Services for the Period Ending July 31, 2022       Invoice Number:       1050066892
Voyager Digital Ltd.                                     Matter Number:          53320-13
Employee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/27/22 | Evan Swager | 2.90 | Review, revise KERP motion. |
| 07/28/22 | Olivia Acuna | 0.20 | Correspond with E. Swager re incentive program considerations. |
| 07/28/22 | Julia R. Foster | 0.40 | Research precedent re SDNY incentive program considerations. |
| 07/28/22 | Evan Swager | 5.40 | Correspond with A. Smith and K&E team re KEIP, KERP motions and declarations (.7); revise KERP motion (4.7). |
| 07/29/22 | Olivia Acuna | 1.30 | Analyze precedent re incentive program considerations. |
| 07/29/22 | Jacqueline Hahn | 1.70 | Research precedent re KERP declaration (.5); shell KEIP-KERP motions and declaration (1.2). |
| 07/29/22 | Allyson B. Smith | 1.30 | Comment on KERP motion (.8); correspond with M. Slade re same (.5). |
| 07/29/22 | Claire Terry | 5.20 | Review, revise KERP motion (2.7); draft declarations in support of KERP motion (1.7); review, analyze proposed KERP (.8). |
| 07/30/22 | Allyson B. Smith | 0.50 | Correspond with E. Swager re KERP motion. |
| 07/30/22 | Evan Swager | 2.10 | Review, revise KERP motion. |
| 07/30/22 | Claire Terry | 2.60 | Draft, revise WTW declaration in support of KERP (1.1); draft, revise Company declaration in support of KERP (.9); revise KERP motion (.6). |

**Total**                                    **93.10**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 6, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050066891**
**Client Matter:** 53320-14

---

**In the Matter of Executory Contracts and Unexpired Leases**

For legal services rendered through July 31, 2022
(see attached Description of Legal Services for detail)          $ 492.00

Total legal services rendered                                    $ 492.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066891
Voyager Digital Ltd.                                        Matter Number:            53320-14
Executory Contracts and Unexpired Leases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Christine A. Okike, P.C. | 0.30 | 1,640.00 | 492.00 |
| **TOTALS** | **0.30** | | **$ 492.00** |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066891
Voyager Digital Ltd.                                         Matter Number:           53320-14
Executory Contracts and Unexpired Leases

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/19/22 | Christine A. Okike, P.C. | 0.30 | Telephone conference with E. Pullen re USIO contracts. |
| **Total** | | **0.30** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 6, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050066890**
**Client Matter:** 53320-15

---

## In the Matter of SOFAs and Schedules

| | |
|---|---|
| For legal services rendered through July 31, 2022 (see attached Description of Legal Services for detail) | $ 14,223.50 |
| Total legal services rendered | $ 14,223.50 |

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066890
Voyager Digital Ltd.                                         Matter Number:           53320-15
SOFAs and Schedules

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 4.20 | 1,115.00 | 4,683.00 |
| Graham L. Fisher | 1.60 | 795.00 | 1,272.00 |
| Oliver Pare | 0.80 | 910.00 | 728.00 |
| Nikki Sauer | 3.30 | 1,035.00 | 3,415.50 |
| Evan Swager | 3.90 | 1,035.00 | 4,036.50 |
| Lydia Yale | 0.30 | 295.00 | 88.50 |
| **TOTALS** | **14.10** | | **$ 14,223.50** |

Legal Services for the Period Ending July 31, 2022

Voyager Digital Ltd.

SOFAs and Schedules

Invoice Number: 1050066890

Matter Number: 53320-15

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/18/22 | Evan Swager | 0.50 | Correspond and telephone conference with N. Adzima, K&E team, BRG re SoFAs. |
| 07/19/22 | Nicholas Adzima | 1.50 | Conferences with E. Swager, BRG team, Company, K&E team re SoFAs, schedules (1.1); review and analyze materials re same (.4). |
| 07/19/22 | Graham L. Fisher | 1.60 | Telephone conference with N. Adzima, K&E team, BRG team re disclosure requirements and strategies. |
| 07/19/22 | Nikki Sauer | 2.00 | Telephone conference with N. Adzima, K&E team, BRG, Stretto re SoFAs and schedules. |
| 07/19/22 | Evan Swager | 1.90 | Telephone conference with BRG, Company re SoFAs (1.0); correspond with Company re same (.5); research re same (.4). |
| 07/20/22 | Nikki Sauer | 0.20 | Telephone conference with P. Farley re work in process, schedules. |
| 07/20/22 | Evan Swager | 0.60 | Review and analyze 2015.3 reports (.4); correspond with O. Pare, K&E team re same (.2). |
| 07/20/22 | Lydia Yale | 0.30 | Research re precedent 2015.3 reports. |
| 07/22/22 | Nicholas Adzima | 1.50 | Telephone conferences with Company, E. Swager, K&E team, BRG re SoFAs, schedules (.9); review, analyze materials re same (.3); correspond with BRG re same (.3). |
| 07/22/22 | Nikki Sauer | 0.70 | Telephone conference with Company, Stretto, N. Adzima, E. Swager re SoFAs and schedules. |
| 07/25/22 | Nikki Sauer | 0.10 | Correspond with E. Swager, K&E team re 2015.3 reports. |
| 07/26/22 | Nikki Sauer | 0.30 | Analyze issues, precedent re 2015.3 reports (.2); correspond with O. Pare same (.1). |
| 07/26/22 | Evan Swager | 0.90 | Correspond with C. Terry, K&E team re SoFAs. |
| 07/27/22 | Nicholas Adzima | 1.20 | Conferences with O. Pare, P. Farley, BRG team, K&E team re SoFAs, schedules (.4); review, revise 2015.3 report (.4); correspond with N. Sauer and K&E team re same (.4). |

Legal Services for the Period Ending July 31, 2022    Invoice Number:    1050066890
Voyager Digital Ltd.                                   Matter Number:     53320-15
SOFAs and Schedules

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/27/22 | Oliver Pare | 0.80 | Review, revise 2015.3 report notes (.6); correspond with BRG re same (.2). |

| **Total** | | **14.10** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 6, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050066889**
**Client Matter:** 53320-16

---

## In the Matter of Hearings

For legal services rendered through July 31, 2022
(see attached Description of Legal Services for detail)                    $ 108,663.00

Total legal services rendered                                              $ 108,663.00

Legal Services for the Period Ending July 31, 2022    Invoice Number:    1050066889
Voyager Digital Ltd.    Matter Number:    53320-16
Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Olivia Acuna | 3.40 | 910.00 | 3,094.00 |
| Nicholas Adzima | 5.30 | 1,115.00 | 5,909.50 |
| Erica D. Clark | 4.30 | 1,115.00 | 4,794.50 |
| Graham L. Fisher | 3.10 | 795.00 | 2,464.50 |
| AnnElyse Scarlett Gains | 0.40 | 1,275.00 | 510.00 |
| Susan D. Golden | 3.00 | 1,315.00 | 3,945.00 |
| Richard U. S. Howell, P.C. | 2.70 | 1,435.00 | 3,874.50 |
| Christopher Marcus, P.C. | 2.00 | 1,845.00 | 3,690.00 |
| Melissa Mertz | 5.70 | 910.00 | 5,187.00 |
| Christine A. Okike, P.C. | 8.50 | 1,640.00 | 13,940.00 |
| Oliver Pare | 3.50 | 910.00 | 3,185.00 |
| Miriam A. Peguero Medrano | 0.50 | 1,115.00 | 557.50 |
| K.P. Pierre | 4.20 | 795.00 | 3,339.00 |
| Laura Saal | 0.80 | 480.00 | 384.00 |
| Adrian Salmen | 3.20 | 795.00 | 2,544.00 |
| Nikki Sauer | 3.30 | 1,035.00 | 3,415.50 |
| Michael B. Slade | 5.30 | 1,645.00 | 8,718.50 |
| Allyson B. Smith | 11.30 | 1,235.00 | 13,955.50 |
| Josh Sussberg, P.C. | 8.30 | 1,845.00 | 15,313.50 |
| Evan Swager | 3.30 | 1,035.00 | 3,415.50 |
| Claire Terry | 2.90 | 910.00 | 2,639.00 |
| Lindsay Wasserman | 0.50 | 910.00 | 455.00 |
| Morgan Willis | 6.30 | 365.00 | 2,299.50 |
| Lydia Yale | 3.50 | 295.00 | 1,032.50 |
| **TOTALS** | **95.30** | | **$ 108,663.00** |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066889
Voyager Digital Ltd.                                        Matter Number:              53320-16
Hearings

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/08/22 | Olivia Acuna | 3.10 | Telephonically attend and participate in first day hearing. |
| 07/08/22 | Nicholas Adzima | 3.20 | Prepare for first day hearing (.1); telephonically attend and participate in first day hearing (3.1). |
| 07/08/22 | Erica D. Clark | 3.80 | Prepare for first day hearing (.7); telephonically attend and participate in first day hearing (3.1). |
| 07/08/22 | Graham L. Fisher | 2.80 | Participate in first day hearing (partial). |
| 07/08/22 | Susan D. Golden | 3.00 | Telephonically attend and participate in first day hearing (partial). |
| 07/08/22 | Melissa Mertz | 5.30 | Prepare for first day hearing (2.2); telephonically attend and participate in first day hearing (3.1). |
| 07/08/22 | Christine A. Okike, P.C. | 6.10 | Prepare for first day hearing (3.0); telephonically attend and participate in first day hearing (3.1). |
| 07/08/22 | Oliver Pare | 3.50 | Telephonically attend and participate in first day hearing (3.1); draft correspondence re same (.2); correspond with A. Smith, K&E team re same (.2). |
| 07/08/22 | K.P. Pierre | 3.90 | Prepare for first day hearing (.8); participate in first day hearing (3.1). |
| 07/08/22 | Adrian Salmen | 3.00 | Telephonically attend and participate in first day hearing (partial) (2.9); prepare for first day hearing (.1). |
| 07/08/22 | Nikki Sauer | 3.00 | Telephonically attend and participate in first day hearing (partial). |
| 07/08/22 | Michael B. Slade | 3.80 | Telephone conference with C. Okike, K&E team re first day hearing preparation (.7); telephonically attend and participate in first day hearing (3.1). |
| 07/08/22 | Allyson B. Smith | 8.70 | Prepare for first day hearing (2.5); participate in same (3.1); follow up re same, entry of orders (2.2); coordinate with chambers re same (.9). |

Legal Services for the Period Ending July 31, 2022     Invoice Number:     1050066889
Voyager Digital Ltd.     Matter Number:     53320-16
Hearings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/08/22 | Josh Sussberg, P.C. | 7.20 | Prepare for first day hearing (3.4); telephone conference with E. Swager and M. Slade re hearing (.5); telephonically attend and participate in first day hearing (3.1); correspond with A. Smith, K&E team re same (.2). |
| 07/08/22 | Evan Swager | 2.90 | Telephonically attend and participate in first day hearing (partial). |
| 07/08/22 | Claire Terry | 2.90 | Telephonically attend and participate in first day hearing (partial). |
| 07/08/22 | Morgan Willis | 6.00 | Telephonically attend and participate in first day hearing (3.1); prepare for first day hearing (2.9). |
| 07/08/22 | Lydia Yale | 3.50 | Correspond with M. Willis and S. Ehrlich re preparing for July 8, 2022 hearing (.5); confirm consistent connection of external callers into same (3.0). |
| 07/12/22 | Christopher Marcus, P.C. | 1.00 | Telephonically attend and participate in 3AC hearing. |
| 07/18/22 | Laura Saal | 0.50 | Coordinate live telephonic lines for July 19 hearing for J. Sussberg, C. Marcus, C. Okike and A. Smith. |
| 07/19/22 | Olivia Acuna | 0.30 | Telephonically attend and participate in hearing re motion to pay corporate cards (partial). |
| 07/19/22 | Nicholas Adzima | 0.70 | Telephonically attend and participate in emergency hearing re corporate cards (.5); prepare for same (.2). |
| 07/19/22 | Erica D. Clark | 0.30 | Telephonically attend and participate in emergency hearing on corporate cards (partial). |
| 07/19/22 | Christopher Marcus, P.C. | 0.50 | Telephonically attend and participate in emergency hearing re corporate cards. |
| 07/19/22 | Melissa Mertz | 0.40 | Telephonically attend and participate in hearing re emergency motion re corporate cards (partial). |
| 07/19/22 | Christine A. Okike, P.C. | 1.80 | Prepare for emergency hearing re corporate cards (1.3); telephonically attend and participate in emergency hearing on corporate cards (.5). |
| 07/19/22 | Miriam A. Peguero Medrano | 0.50 | Telephonically attend and participate in hearing re emergency motion on corporate cards. |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066889
Voyager Digital Ltd.                                        Matter Number:            53320-16
Hearings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/19/22 | K.P. Pierre | 0.30 | Telephonically attend and participate in hearing re emergency motion on corporate cards (partial). |
| 07/19/22 | Adrian Salmen | 0.20 | Telephonically attend and participate in emergency hearing re corporate cards (partial). |
| 07/19/22 | Nikki Sauer | 0.30 | Telephonically attend and participate in emergency hearing re corporate cards (partial). |
| 07/19/22 | Josh Sussberg, P.C. | 0.20 | Telephone conference with C. Marcus re hearing update. |
| 07/19/22 | Evan Swager | 0.40 | Telephonically attend emergency hearing (partial). |
| 07/19/22 | Lindsay Wasserman | 0.50 | Telephonically attend and participate in emergency hearing re corporate cards. |
| 07/19/22 | Morgan Willis | 0.30 | Telephonically attend and participate in emergency hearing re corporate cards (partial). |
| 07/25/22 | Laura Saal | 0.30 | Research precedent re hearing transcripts. |
| 07/26/22 | Erica D. Clark | 0.20 | Coordinate matters to be heard at August 4 hearing (.1); correspond with A. Smith, K&E team re same (.1). |
| 07/26/22 | Graham L. Fisher | 0.30 | Draft list of matters to be heard at August 4 hearing. |
| 07/27/22 | Michael B. Slade | 0.30 | Revise presentation slides re second day hearing. |
| 07/27/22 | Josh Sussberg, P.C. | 0.30 | Correspond with S. Ehrlich and D. Brosgol re hearing talking points. |
| 07/28/22 | Nicholas Adzima | 0.90 | Draft second day presentation (.5); correspond with A. Smith, K&E team re same (.4). |
| 07/28/22 | AnnElyse Scarlett Gains | 0.40 | Telephonically attend and participate in Three Arrows Capital chapter 15 recognition hearing (partial). |
| 07/28/22 | Christopher Marcus, P.C. | 0.50 | Telephonically attend 3AC hearing (partial). |
| 07/28/22 | Christine A. Okike, P.C. | 0.60 | Attend Three Arrows Capital recognition hearing. |
| 07/28/22 | Allyson B. Smith | 0.60 | Telephonically attend 3AC hearing. |
| 07/28/22 | Josh Sussberg, P.C. | 0.30 | Correspond with A. Smith, K&E team re August 4 hearing. |

Legal Services for the Period Ending July 31, 2022                    Invoice Number:        1050066889
Voyager Digital Ltd.                                                  Matter Number:            53320-16
Hearings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/29/22 | Michael B. Slade | 0.70 | Telephone conference with N. Adzima, K&E team re hearing presentation. |
| 07/30/22 | Nicholas Adzima | 0.50 | Correspond with A. Smith, K&E team re second day presentation (.2); telephone conferences with K&E team re same (.3). |
| 07/30/22 | Richard U. S. Howell, P.C. | 2.00 | Telephone conferences with A. Smith, K&E team re second day hearing preparation, related issues (.6); telephone conferences with A. Smith, K&E team re same (.6); review and revise draft pleadings re same (.8). |
| 07/30/22 | Michael B. Slade | 0.50 | Telephone conference with C. Okike, A. Smith, R. Howell, Y. French re August 4 hearing preparations. |
| 07/30/22 | Allyson B. Smith | 2.00 | Correspond with J. Sussberg, K&E team re hearing presentation (.3); conference with R. Howell, K&E team re second day hearing preparations (.5); review and revise re final orders for second day hearing (1.2). |
| 07/30/22 | Josh Sussberg, P.C. | 0.30 | Correspond with A. Smith, K&E team re second day hearing presentation. |
| 07/31/22 | Richard U. S. Howell, P.C. | 0.70 | Prepare for and attend telephone conference with A. Smith, K&E team re preparations for second day hearing issues (.4); review and revise materials re same (.3). |

**Total**                        **95.30**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 6, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050066888**
**Client Matter:** 53320-17

---

## In the Matter of Insurance and Surety Matters

For legal services rendered through July 31, 2022
(see attached Description of Legal Services for detail)                     $ 5,214.00

Total legal services rendered                                              $ 5,214.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066888
Voyager Digital Ltd.                                        Matter Number:           53320-17
Insurance and Surety Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| K.P. Pierre | 3.50 | 795.00 | 2,782.50 |
| William T. Pruitt | 1.50 | 1,375.00 | 2,062.50 |
| Josh Sussberg, P.C. | 0.20 | 1,845.00 | 369.00 |
| **TOTALS** | **5.20** | | **$ 5,214.00** |

Legal Services for the Period Ending July 31, 2022        Invoice Number:        1050066888
Voyager Digital Ltd.                                      Matter Number:              53320-17
Insurance and Surety Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/05/22 | K.P. Pierre | 2.00 | Review, revise insurance motion to incorporate comments from A. Smith, S. Golden and C. Okike (1.0); prepare same for filing (1.0). |
| 07/19/22 | William T. Pruitt | 0.50 | Analyze issues re D&O run-off terms and trigger (.3); telephone conference with CAC team re same (.2). |
| 07/21/22 | William T. Pruitt | 0.50 | Analyze issues re D&O tail coverage (.3); telephone conference with CAC team re same (.2). |
| 07/27/22 | K.P. Pierre | 0.50 | Correspond with E. Clark re insurance and surety bond premium payments. |
| 07/27/22 | William T. Pruitt | 0.50 | Analyze issues re change in control trigger under excess policies (.3); correspond with broker re same (.2). |
| 07/27/22 | Josh Sussberg, P.C. | 0.20 | Correspond with A. Smith, K&E team re Canadian litigation and insurance coverage. |
| 07/30/22 | K.P. Pierre | 0.50 | Review, revise insurance final order to incorporate comments from UCC. |
| 07/31/22 | K.P. Pierre | 0.50 | Review, revise insurance final order to incorporate further comments from UCC. |

**Total**                                     **5.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 6, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050066887**
**Client Matter:** 53320-18

---

**In the Matter of Disclosure Statement, Plan, Confirmation**

For legal services rendered through July 31, 2022
(see attached Description of Legal Services for detail)                   $ 167,567.50

Total legal services rendered                                              $ 167,567.50

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066887
Voyager Digital Ltd.                                        Matter Number:           53320-18
Disclosure Statement, Plan, Confirmation

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Olivia Acuna | 15.70 | 910.00 | 14,287.00 |
| Nicholas Adzima | 31.70 | 1,115.00 | 35,345.50 |
| Steven M. Cantor | 0.50 | 1,305.00 | 652.50 |
| Jacqueline Hahn | 1.00 | 295.00 | 295.00 |
| Steven R. Lackey | 1.80 | 1,170.00 | 2,106.00 |
| Eduardo Miro Leal | 1.20 | 1,235.00 | 1,482.00 |
| Christopher Marcus, P.C. | 2.90 | 1,845.00 | 5,350.50 |
| Christine A. Okike, P.C. | 5.30 | 1,640.00 | 8,692.00 |
| Oliver Pare | 28.40 | 910.00 | 25,844.00 |
| Anne G. Peetz | 2.50 | 1,260.00 | 3,150.00 |
| Laura Saal | 1.10 | 480.00 | 528.00 |
| Nikki Sauer | 0.60 | 1,035.00 | 621.00 |
| Allyson B. Smith | 9.50 | 1,235.00 | 11,732.50 |
| Josh Sussberg, P.C. | 2.80 | 1,845.00 | 5,166.00 |
| Evan Swager | 49.80 | 1,035.00 | 51,543.00 |
| Andy Veit, P.C. | 0.50 | 1,545.00 | 772.50 |
| **TOTALS** | **155.30** | | **$ 167,567.50** |

Legal Services for the Period Ending July 31, 2022    Invoice Number:    1050066887
Voyager Digital Ltd.    Matter Number:    53320-18
Disclosure Statement, Plan, Confirmation

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/05/22 | Nicholas Adzima | 9.20 | Draft plan (3.9); revise plan (2.7); analyze precedent re same (2.6). |
| 07/05/22 | Steven M. Cantor | 0.50 | Review transaction documents (.3); correspond with A. Smith and K&E team re same (.2). |
| 07/05/22 | Steven R. Lackey | 1.50 | Review, analyze plan (.8); correspond with N. Adzima, K&E team re same (.7). |
| 07/05/22 | Eduardo Miro Leal | 1.20 | Review, analyze issues plan of reorganization. |
| 07/05/22 | Christine A. Okike, P.C. | 1.50 | Review plan of reorganization. |
| 07/05/22 | Anne G. Peetz | 2.50 | Review and revise plan (2.0); correspond with N. Adzima, K&E team re same (.5). |
| 07/05/22 | Andy Veit, P.C. | 0.50 | Review, analyze plan of reorganization (.3); correspond with A. Smith, K&E team re same (.2). |
| 07/06/22 | Steven R. Lackey | 0.30 | Review and analyze chapter 11 plan. |
| 07/06/22 | Christopher Marcus, P.C. | 0.50 | Telephone conference with Moelis re plan. |
| 07/06/22 | Christine A. Okike, P.C. | 0.80 | Review plan of reorganization. |
| 07/06/22 | Josh Sussberg, P.C. | 0.70 | Telephone conference with C. Marcus re plan construct. |
| 07/07/22 | Evan Swager | 0.50 | Telephone conference with N. Adzima and K&E team, Voyager re declarations. |
| 07/10/22 | Christine A. Okike, P.C. | 0.80 | Review and analyze plan term sheet. |
| 07/11/22 | Olivia Acuna | 4.10 | Correspond with Company re solicitation process (.3); conference with N. Sauer, Stretto team re noticing (.6); analyze documents re same (1.2); revise disclosure statement motion (2.0). |
| 07/11/22 | Christine A. Okike, P.C. | 0.60 | Telephone conference with Moelis re plan structure (.3); review plan (.3). |
| 07/11/22 | Laura Saal | 1.10 | Prepare draft shell of disclosure statement motion. |
| 07/11/22 | Allyson B. Smith | 0.30 | Conference with Moelis re plan structure. |
| 07/11/22 | Evan Swager | 0.50 | Correspond with O. Acuna, K&E team re solicitation issues. |
| 07/12/22 | Olivia Acuna | 0.60 | Correspond with Company, E. Swager re solicitation matters. |
| 07/12/22 | Allyson B. Smith | 0.60 | Correspond with E. Swager and K&E team re solicitation matters. |

Legal Services for the Period Ending July 31, 2022       Invoice Number:       1050066887
Voyager Digital Ltd.                                       Matter Number:        53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/12/22 | Evan Swager | 0.60 | Correspond with A. Smith and K&E team re solicitation issues. |
| 07/13/22 | Olivia Acuna | 0.80 | Telephone conference with A. Smith, K&E team, Moelis team re solicitation (.1); telephone conference with Stretto re noticing (.3); correspond with Stretto, A. Smith re noticing (.4). |
| 07/13/22 | Christopher Marcus, P.C. | 1.00 | Telephone conference with Moelis and BRG re case coordination, next steps (.5); telephone conference with Company re strategy (.5). |
| 07/14/22 | Evan Swager | 0.70 | Review materials re solicitation (.4); telephone conference with Stretto re claims (.3). |
| 07/15/22 | Nicholas Adzima | 1.90 | Review, revise disclosure statement, deal materials (1.3); correspond with A. Smith and K&E team re same (.6). |
| 07/15/22 | Allyson B. Smith | 0.60 | Correspond with N. Adzima, E. Swager re disclosure statement, exhibits. |
| 07/19/22 | Nicholas Adzima | 1.40 | Conferences with C. Marcus, C. Okike, A. Smith, Moelis, K&E teams re deal structures, process, next steps (1.0); review, revise materials re same (.4). |
| 07/19/22 | Jacqueline Hahn | 0.50 | Compile and circulate precedent re disclosure statement motion. |
| 07/19/22 | Allyson B. Smith | 3.30 | Conference with J. Sussberg and K&E team, Moelis re potential deal structures process, next steps (1.1); analyze business plan (1.2); correspond with BRG re same (1.0). |
| 07/19/22 | Josh Sussberg, P.C. | 1.30 | Telephone conference with S&C and C. Okike re chapter 11 plan construct, proposal (1.0); correspond with C. Okike, K&E team re valuation questions (.3). |
| 07/19/22 | Evan Swager | 5.80 | Correspond with A. Smith and K&E team re disclosure statement motion (.4); review and revise same (4.0); continue reviewing and revising disclosure statement motion (1.4). |
| 07/20/22 | Christopher Marcus, P.C. | 1.00 | Telephone conference with B. Klein, Moelis re valuation (.5); telephone conference with M. Renzi, Moelis and BRG re status (.5). |
| 07/20/22 | Allyson B. Smith | 1.00 | Telephone conference with Company, BRG re business plan. |

Legal Services for the Period Ending July 31, 2022    Invoice Number:    1050066887
Voyager Digital Ltd.    Matter Number:    53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/20/22 | Evan Swager | 3.10 | Review, revise disclosure statement motion (1.1); research open issues re same (.8); correspond with O. Acuna, K&E team re same (.3); telephone conference with A. Smith and K&E team, Moelis team re valuation (.5); telephone conference with advisors re open issues (.4). |
| 07/21/22 | Olivia Acuna | 0.20 | Conference with E. Swager re disclosure statement motion exhibits. |
| 07/21/22 | Christine A. Okike, P.C. | 0.70 | Strategize with C. Marcus, K&E team re plan. |
| 07/21/22 | Nikki Sauer | 0.60 | Telephone conference with C. Okike, K&E team re plan considerations, strategy. |
| 07/21/22 | Evan Swager | 2.90 | Review research re disclosure statement open issues (.4); review, revise disclosure statement motion (2.5). |
| 07/23/22 | Nicholas Adzima | 12.40 | Research re treatment of certain claims and challenges to exclusivity (3.7); conferences with E. Swager, K&E team re same (1.4); draft materials re same (6.9); correspond with E. Swager, K&E team re same (.4). |
| 07/24/22 | Olivia Acuna | 1.40 | Draft disclosure statement motion exhibits. |
| 07/24/22 | Evan Swager | 0.80 | Review disclosure statement motion precedent (.3); review research (.5). |
| 07/25/22 | Olivia Acuna | 3.70 | Revise disclosure statement motion exhibits. |
| 07/25/22 | Christopher Marcus, P.C. | 0.40 | Telephone conference with D. Brosgol re strategy. |
| 07/25/22 | Oliver Pare | 0.70 | Review plan, first day declaration re disclosure statement issues. |
| 07/25/22 | Evan Swager | 1.40 | Review disclosure statement precedent (.6); review precedent re potential restructuring transactions (.8). |
| 07/26/22 | Olivia Acuna | 2.80 | Revise disclosure statement motion and exhibits. |
| 07/26/22 | Oliver Pare | 3.20 | Draft disclosure statement. |
| 07/27/22 | Olivia Acuna | 1.90 | Revise disclosure statement exhibits. |
| 07/27/22 | Jacqueline Hahn | 0.50 | Research precedent re plan support agreements. |
| 07/27/22 | Oliver Pare | 5.10 | Draft disclosure statement. |
| 07/27/22 | Allyson B. Smith | 0.70 | Conference with N. Adzima, E. Swager re PSA precedent, structure, drafting. |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066887
Voyager Digital Ltd.                                        Matter Number:                53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/27/22 | Josh Sussberg, P.C. | 0.40 | Draft outline re UCC settlement and plan support agreement (.2); correspond with A. Smith, K&E team re same and UCC meeting (.2). |
| 07/27/22 | Evan Swager | 3.20 | Draft plan support agreement term sheet (1.9); review plan support agreement precedent (1.3). |
| 07/28/22 | Olivia Acuna | 0.20 | Correspond with Stretto re registered equity holders for solicitation. |
| 07/28/22 | Nicholas Adzima | 2.50 | Draft, review, revise plan term sheet (1.0); draft, review, revise plan support agreement (1.0); conferences with A. Smith and K&E team re same (.5). |
| 07/28/22 | Christine A. Okike, P.C. | 0.80 | Review plan term sheet. |
| 07/28/22 | Oliver Pare | 5.80 | Draft and revise disclosure statement. |
| 07/28/22 | Evan Swager | 2.20 | Draft PSA. |
| 07/28/22 | Evan Swager | 3.50 | Revise PSA term sheet (2.7); correspond with A. Smith, K&E team re same (.8). |
| 07/29/22 | Oliver Pare | 5.80 | Draft and revise disclosure statement. |
| 07/29/22 | Evan Swager | 9.60 | Review, revise PSA. |
| 07/30/22 | Nicholas Adzima | 3.00 | Review, revise disclosure statement (2.4); conferences with A. Smith, K&E team re same (.6). |
| 07/30/22 | Christine A. Okike, P.C. | 0.10 | Correspond with M. Renzi re liquidation analysis. |
| 07/30/22 | Oliver Pare | 7.10 | Review, revise disclosure statement (4.0); review and revise same (3.1). |
| 07/30/22 | Allyson B. Smith | 3.00 | Review and revise PSA (2.3); conference with N. Adzima re disclosure statement (.7). |
| 07/30/22 | Evan Swager | 9.10 | Review disclosure statement (3.5); research re same (.5); review plan support agreement (1.5); revise same (3.6). |
| 07/30/22 | Evan Swager | 0.60 | Correspond with N. Adzima re disclosure statement exhibits. |
| 07/31/22 | Nicholas Adzima | 1.30 | Conferences with A. Smith re plan considerations (.9); review materials re same (.4). |
| 07/31/22 | Oliver Pare | 0.70 | Review, revise disclosure statement. |
| 07/31/22 | Josh Sussberg, P.C. | 0.40 | Review and revise plan support agreement (.3); telephone conference with A. Smith re PSA (.1). |

Legal Services for the Period Ending July 31, 2022     Invoice Number:     1050066887
Voyager Digital Ltd.                                    Matter Number:      53320-18
Disclosure Statement, Plan, Confirmation

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 07/31/22 | Evan Swager | 5.30 | Analyze plan support agreement (.9); revise same (3.7); correspond with N. Adzima, K&E team re same (.4); conference with N. Adzima and K&E team re same (.3). |

**Total**                                               **155.30**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 6, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050066886**
**Client Matter:** 53320-19

---

**In the Matter of K&E Retention and Fee Matters**

For legal services rendered through July 31, 2022
(see attached Description of Legal Services for detail)          $ 255,777.00

Total legal services rendered                                    $ 255,777.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending July 31, 2022     Invoice Number:     1050066886
Voyager Digital Ltd.     Matter Number:     53320-19
K&E Retention and Fee Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 3.00 | 1,115.00 | 3,345.00 |
| Alli Beckett | 13.90 | 425.00 | 5,907.50 |
| Michael Y. Chan | 28.00 | 330.00 | 9,240.00 |
| Erica D. Clark | 1.40 | 1,115.00 | 1,561.00 |
| Marta Dudyan | 18.00 | 285.00 | 5,130.00 |
| Graham L. Fisher | 44.00 | 795.00 | 34,980.00 |
| Susan D. Golden | 6.20 | 1,315.00 | 8,153.00 |
| Jacqueline Hahn | 0.70 | 295.00 | 206.50 |
| Christopher Marcus, P.C. | 0.80 | 1,845.00 | 1,476.00 |
| Melissa Mertz | 14.80 | 910.00 | 13,468.00 |
| Eric Nyberg | 22.50 | 285.00 | 6,412.50 |
| Christine A. Okike, P.C. | 5.30 | 1,640.00 | 8,692.00 |
| Miriam A. Peguero Medrano | 38.80 | 1,115.00 | 43,262.00 |
| Laura Saal | 3.30 | 480.00 | 1,584.00 |
| Adrian Salmen | 24.50 | 795.00 | 19,477.50 |
| Nikki Sauer | 2.70 | 1,035.00 | 2,794.50 |
| Jennifer Sheehan | 0.20 | 1,440.00 | 288.00 |
| Allyson B. Smith | 7.30 | 1,235.00 | 9,015.50 |
| Josh Sussberg, P.C. | 2.60 | 1,845.00 | 4,797.00 |
| Evan Swager | 2.20 | 1,035.00 | 2,277.00 |
| Claire Terry | 81.00 | 910.00 | 73,710.00 |
| **TOTALS** | **321.20** | | **$ 255,777.00** |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066886
Voyager Digital Ltd.                                         Matter Number:             53320-19
K&E Retention and Fee Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/06/22 | Erica D. Clark | 0.30 | Review and revise internal billing memorandum. |
| 07/06/22 | Melissa Mertz | 2.00 | Correspond with A. Smith and K&E team re timekeepers (.1); draft and revise K&E internal billing memorandum (1.5); correspond with E. Clark re same (.1); correspond with A. Smith, K&E team re new matter numbers, issues re same (.3). |
| 07/07/22 | Melissa Mertz | 0.20 | Correspond with A. Smith, K&E team re billing issues. |
| 07/07/22 | Evan Swager | 0.80 | Review materials re retention application. |
| 07/08/22 | Michael Y. Chan | 1.50 | Organize and prepare parties for conflicts searching for creditors/entities (.9); research re creditors/entities for conflict searches (.3) analyze disclosure of creditors/entities (.3). |
| 07/08/22 | Eric Nyberg | 5.00 | Organize and prepare parties for conflicts searching for creditors/entities (2.5); research re creditors/entities for conflict searches (1.5); analyze disclosure of creditors/entities (1.0). |
| 07/08/22 | Evan Swager | 0.50 | Correspond with A. Smith, K&E team re retention application, conflicts. |
| 07/08/22 | Claire Terry | 1.90 | Review, analyze precedent retention applications (.6); review, analyze outstanding issues re same (1.3). |
| 07/08/22 | Claire Terry | 0.10 | Correspond with A. Smith, K&E team re interim compensation precedent. |
| 07/08/22 | Claire Terry | 0.50 | Review, analyze interim compensation precedent (.2); review, analyze outstanding interim compensation issues (.3). |
| 07/09/22 | Eric Nyberg | 0.50 | Research for creditors/entities for conflict searches. |
| 07/10/22 | Michael Y. Chan | 1.00 | Organize and prepare parties for conflicts searching for creditors/entities (.7); research re creditors/entities for conflict searches (.3). |
| 07/10/22 | Marta Dudyan | 1.00 | Review, analyze parties for conflicts searching for creditors/entities submitted (.6); research re creditors/entities submitted for conflicts searches (.4). |
| 07/10/22 | Eric Nyberg | 0.50 | Research re creditors/entities for conflicts searches. |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066886
Voyager Digital Ltd.                                        Matter Number:            53320-19
K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/11/22 | Alli Beckett | 5.20 | Analyze K&E retention disclosures re creditors/entities. |
| 07/11/22 | Michael Y. Chan | 4.50 | Research re creditors/entities for conflicts searches (.5); analyze K&E retention disclosures re creditors/entities (1.0); further review, analyze disclosures re creditors/entities (3.0). |
| 07/11/22 | Marta Dudyan | 6.00 | Organize and prepare parties for conflicts searching for creditors/entities submitted (2.9); research re creditors/entities submitted (3.1). |
| 07/11/22 | Graham L. Fisher | 5.10 | Review and revise retention tracker re parties in interest and possible conflicts. |
| 07/11/22 | Jacqueline Hahn | 0.70 | Draft motion to seal re retention. |
| 07/11/22 | Melissa Mertz | 2.50 | Correspond with E. Swager and K&E team re billing matters (.2); telephone conference with C. Terry re same (.2); revise internal billing memorandum and related materials (1.4); correspond with A. Smith, E. Swager re same (.2); draft and send billing memorandum to all timekeepers (.5). |
| 07/11/22 | Eric Nyberg | 7.00 | Organize and prepare parties for conflicts searching for creditors/entities (1.5); research re creditors/entities for conflicts searches (1.5); analyze disclosure of creditors/entities (4.0). |
| 07/11/22 | Miriam A. Peguero Medrano | 2.60 | Research re motion to seal (.2); correspond with A. Salmen, K&E team re same (.1); correspond with E. Swager re parties in interest list (.5); review, analyze conflicts reports (.5); review, comment on retention application (1.2); correspond with E. Swager and K&E team re same (.1). |
| 07/11/22 | Adrian Salmen | 4.20 | Correspond with M. Medrano, K&E team re motion to seal (.9); revise motion to seal (3.3). |
| 07/11/22 | Nikki Sauer | 2.00 | Correspond with A. Smith, K&E team re retention applications, interim compensation motion, and motion to seal (1.0); analyze precedent and issues re same (1.0). |

4

Legal Services for the Period Ending July 31, 2022      Invoice Number:      1050066886

Voyager Digital Ltd.      Matter Number:      53320-19

K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/11/22 | Claire Terry | 12.40 | Draft, revise K&E retention application (3.8); review, analyze precedent re same (1.9); review, analyze bankruptcy and local rules re bankruptcy retention (.9); review, revise conflicts tracker re K&E retention (1.5); correspond with G. Fisher, K&E team re same (.4); draft, revise interim compensation motion (3.9). |
| 07/12/22 | Alli Beckett | 5.70 | Analyze K&E retention disclosure of creditors/entities. |
| 07/12/22 | Michael Y. Chan | 7.50 | Organize and prepare parties for conflicts searching for creditors/entities (1.5); research re creditors/entities for conflict searches (.5); analyze disclosure of creditors/entities (2.5); organize and review disclosures relating to creditors/entities (3.0). |
| 07/12/22 | Erica D. Clark | 0.30 | Telephone conference with C. Terry re K&E retention conflicts. |
| 07/12/22 | Erica D. Clark | 0.50 | Telephone conference with G. Fisher, K&E team re conflicts issues (.2); correspond with G. Fisher and K&E team re same (.2); correspond with BRG re same (.1). |
| 07/12/22 | Marta Dudyan | 7.00 | Organize and prepare parties for conflicts searching for creditors/entities submitted (3.4); research re creditors/entities submitted re conflict searches (3.6). |
| 07/12/22 | Graham L. Fisher | 8.20 | Review and revise master parties in interest conflicts tracker (3.4); review and revise K&E retention application (1.7); correspond with C. Terry re same (.2); prepare budget and staffing memorandum (2.9). |
| 07/12/22 | Susan D. Golden | 0.30 | Correspond with M. Peguero Medrano re K&E retention application. |
| 07/12/22 | Melissa Mertz | 0.80 | Review, revise budget and staffing memorandum (.6); correspond with G. Fisher re same (.2). |
| 07/12/22 | Melissa Mertz | 3.90 | Review, revise omnibus motion to seal (3.7); correspond with N. Sauer, M. Peguero Medrano, A. Salmen re same (.2). |
| 07/12/22 | Eric Nyberg | 7.00 | Organize and prepare parties for conflicts searching for creditors/entities namely uploading (1.0); research re creditors/entities re conflicts searches (.5); analyze disclosure of creditors/entities (5.5). |

Legal Services for the Period Ending July 31, 2022
Voyager Digital Ltd.
K&E Retention and Fee Matters

Invoice Number: 1050066886
Matter Number: 53320-19

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/12/22 | Miriam A. Peguero Medrano | 0.90 | Correspond with C. Terry, G. Fisher re K&E retention application, conflicts reports (.3); correspond with A. Smith, S. Golden re K&E retention (.2); correspond with M. Mertz, K&E team, BRG team re motion to seal (.2); review, analyze parties in interest list categories re K&E retention application (.1); correspond with K&E team re same, retention schedules (.1). |
| 07/12/22 | Adrian Salmen | 1.30 | Revise motion to seal. |
| 07/12/22 | Allyson B. Smith | 0.70 | Conference with M. Peguero Medrano re K&E retention (.5); correspond with M. Mertz, G. Fisher re budget and staffing memorandum (.2). |
| 07/12/22 | Evan Swager | 0.40 | Telephone conferences with G. Fisher, K&E team re conflicts. |
| 07/12/22 | Claire Terry | 13.30 | Draft, revise interim compensation procedures motion (3.3); review, analyze conflicts reports re K&E retention (3.7); correspond with M. Chan, K&E team re same (.8); draft, revise K&E retention application (3.9); review, analyze open issues re same (1.2); correspond with BRG, Moelis teams re conflicts parties (.4). |
| 07/13/22 | Alli Beckett | 3.00 | Analyze K&E retention disclosures of creditors/entities. |
| 07/13/22 | Michael Y. Chan | 4.00 | Organize and prepare parties for conflicts searching for creditors/entities (.5); research re creditors/entities re conflict searches (.5); analyze disclosure of creditors/entities (.5); organize and review disclosures re creditors/entities (2.5). |
| 07/13/22 | Marta Dudyan | 3.00 | Organize and prepare parties for conflicts searching for creditors/entities submitted (1.1); research re parent company creditors/entities re conflict searches (1.9). |
| 07/13/22 | Graham L. Fisher | 3.20 | Revise parties in interest list (.5); revise K&E retention schedules (.6); review and revise list of potential conflicts to ensure compliance with disclosure standards (2.1). |
| 07/13/22 | Melissa Mertz | 0.90 | Correspond with A. Smith, K&E team re budget and staffing memorandum (.3); revise same (.6). |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066886
Voyager Digital Ltd.                                        Matter Number:               53320-19
K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/13/22 | Eric Nyberg | 0.50 | Analyze issues re disclosure of creditors/entities re K&E retention application. |
| 07/13/22 | Miriam A. Peguero Medrano | 3.60 | Telephone conference with A. Smith and K&E team, BRG, Company re parties in interest list (.6); correspond with A. Smith and K&E team re same (.3); further telephone conference with BRG re same (.2); correspond with A. Smith, N. Adzima re NDA parties (.2); correspond with G. Fisher re budget and staffing memorandum (.1); review budget and staffing memorandum (.2); revise draft correspondence to Company re redaction of retention schedules (.2); correspond with BRG re same (.2); review, analyze parties in interest list (.2); correspond with BRG re revisions to same (.1); telephone conference and correspond with S. Golden, A. Smith re redaction of retention schedules (.3); correspond with G. Fisher re specific disclosures (.4); research, review precedent re motion to seal (.6). |
| 07/13/22 | Adrian Salmen | 0.80 | Revise motion to seal. |
| 07/13/22 | Nikki Sauer | 0.70 | Correspond with A. Salmen and K&E team re motion to seal, retention applications (.5); office conference with E. Swager re same (.2). |
| 07/13/22 | Claire Terry | 7.10 | Review, revise K&E retention application (3.8); correspond with M. Chan re conflicts, outstanding items (.5); telephone conference with M. Chan re same (.1); correspond with N. Adzima, K&E team re same (.2); telephone conference with M. Chan re draft schedules (.1); review, revise interim compensation motion (2.4). |
| 07/14/22 | Michael Y. Chan | 5.00 | Organize and prepare parties for conflicts searching for creditors/entities (3.0); analyze disclosure of creditors/entities re conflict searches (2.0). |
| 07/14/22 | Graham L. Fisher | 5.70 | Draft budget and staffing memorandum (1.3); prepare budget proposal re same (2.1); review and analyze conflicts reports for potential issues and disclosures (2.3). |
| 07/14/22 | Susan D. Golden | 0.60 | Correspond with C. Terry re K&E retention application questions. |

Legal Services for the Period Ending July 31, 2022        Invoice Number:        1050066886
Voyager Digital Ltd.                                     Matter Number:                53320-19
K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/14/22 | Christopher Marcus, P.C. | 0.80 | Review K&E retention application. |
| 07/14/22 | Miriam A. Peguero Medrano | 6.40 | Research re motion to seal (.9); review, revise same (3.1); correspond with C. Terry, G. Fisher, BRG re parties in interest list (.7); telephone conferences with BRG re same (.3); correspond with A. Smith re same (.3); telephone conferences with M. Chan, conflicts team re retention (.6); correspond with J. Sussberg, S. Golden re retention redaction of confidential names (.3); further correspond with C. Terry, BRG re parties in interest list (.2). |
| 07/14/22 | Adrian Salmen | 4.90 | Research re SDNY motion practice (1.5); revise motion to seal (1.1); correspond with G. Fisher re SDNY local rules (.4); research re motion to seal (1.9). |
| 07/14/22 | Josh Sussberg, P.C. | 0.10 | Correspond with A. Smith, S. Golden re retention redactions. |
| 07/14/22 | Evan Swager | 0.50 | Revise parties in interest list. |
| 07/14/22 | Claire Terry | 6.20 | Review, revise K&E retention application (3.7); review, analyze outstanding issues re conflicts (1.9); correspond with M. Chan, K&E team re same (.6). |
| 07/15/22 | Nicholas Adzima | 2.20 | Review, revise parties in interest list re NDA parties (2.0); correspond with E. Swager, K&E team re same (.2). |
| 07/15/22 | Michael Y. Chan | 4.00 | Organize and prepare parties for conflicts searching for creditors/entities (2.0); analzye disclosure of creditors/entities (.5); draft schedules 1 & 2 for retention declaration (1.5). |
| 07/15/22 | Erica D. Clark | 0.30 | Correspond with C. Terry, K&E team re billing matters (.1); telephone conference with C. Terry and K&E team re noticing issues (.1); analyze issues re same (.1). |
| 07/15/22 | Marta Dudyan | 0.50 | Organize and prepare parties for conflicts searching for creditors, entities submitted (.3); research re creditors, entities submitted re conflict searches (.2). |

Legal Services for the Period Ending July 31, 2022      Invoice Number:     1050066886
Voyager Digital Ltd.                          Matter Number:      53320-19
K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/15/22 | Graham L. Fisher | 8.80 | Review, analyze conflicts reports re possible disclosures (3.2); draft proposal re budget and staffing requirements (2.4); draft memorandum re same (1.3); review and revise K&E retention application re possible required disclosures (1.6); correspond with C. Terry re same (.3). |
| 07/15/22 | Susan D. Golden | 1.60 | Review and revise K&E retention application (1.4); telephone conference with J. Sussberg and M. Peguero Medrano re Sussberg declaration in support of K&E retention application (.2). |
| 07/15/22 | Melissa Mertz | 2.30 | Review, revise budget and staffing memorandum (1.8); correspond with G. Fisher re same (.2); correspond with A. Smith re same (.1); correspond with C. Okike, S. Golden re same (.2). |
| 07/15/22 | Eric Nyberg | 0.50 | Review, analyze disclosure of creditors/entities re conflict searches. |
| 07/15/22 | Christine A. Okike, P.C. | 0.70 | Review, revise K&E retention application. |
| 07/15/22 | Miriam A. Peguero Medrano | 0.20 | Telephone conference with J. Sussberg, S. Golden, A. Smith re K&E retention application. |
| 07/15/22 | Miriam A. Peguero Medrano | 9.10 | Correspond with C. Terry, G. Fisher re retention application (1.2); telephone conferences with BRG re parties in interest list (.5); correspond with BRG re same (.6); telephone conferences with C. Terry re retention application (1.0); review, comment on same (2.5); correspond with A. Smith re same (.2); review, revise motion to seal (.6); correspond with S. Golden re motion to seal (.1); correspond with A. Smith and K&E team, BRG, M. Chan re parties in interest list and conflict searches (1.1); correspond with BRG re vendor redactions (.2); further revise retention application (.8); telephone conference with P. Farley, BRG, Company re parties in interest list (.3). |
| 07/15/22 | Adrian Salmen | 5.20 | Research re motion to seal (2.4); revise motion to seal (2.8). |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066886
Voyager Digital Ltd.                                         Matter Number:               53320-19
K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/15/22 | Josh Sussberg, P.C. | 0.80 | Telephone conference with S. Golden and M. Peguero Medrano re schedules redaction (.3); telephone conference with D. Brosgol re same (.2); telephone conference with D. Brosgol and D. Brill re same (.3). |
| 07/15/22 | Claire Terry | 10.30 | Review, revise K&E retention application (3.9); review, analyze conflicts reports (3.7); review, analyze outstanding issues re same (1.6); correspond with M. Chan, K&E team re same (.7); review, revise interim compensation motion (.4). |
| 07/16/22 | Graham L. Fisher | 3.50 | Review, analyze possible conflicts for K&E retention (.4); draft, revise memorandum re budget and staffing (3.1). |
| 07/16/22 | Susan D. Golden | 2.10 | Review and revise motion to seal confidential parties re K&E retention schedules (1.5); review, analyze Judge Wiles sealing procedures (.1); review, analyze budget and staffing memorandum (.3); correspond with G. Fisher re same (.2). |
| 07/16/22 | Melissa Mertz | 1.80 | Review, revise budget and staffing memorandum (1.0); correspond with G. Fisher re same (.2); review, revise motion to seal (.4); correspond with A. Salmen re same (.2). |
| 07/16/22 | Eric Nyberg | 1.50 | Organize, prepare parties for conflicts searching re creditors, entities. |
| 07/16/22 | Miriam A. Peguero Medrano | 4.10 | Correspond with A. Smith, C. Terry and K&E team re schedules to retention application (.3); correspond with BRG re parties in interest list (.2); review conflicts reports (.1); correspond with A. Smith and K&E team re retention application disclosures (.2); review, revise retention schedules (.6); correspond with C. Terry re same (.2); further review, revise K&E retention application (1.6); correspond with C. Terry and K&E team re same (.3); review, revise motion to seal (.5); correspond with A. Salmen re same (.1). |
| 07/16/22 | Adrian Salmen | 1.30 | Revise motion to seal. |
| 07/16/22 | Allyson B. Smith | 2.50 | Review, revise K&E retention application (1.0); correspond with M. Peguero, K&E team re same (1.0); review conflicts reports re same (.5). |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066886
Voyager Digital Ltd.                                        Matter Number:           53320-19
K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/16/22 | Josh Sussberg, P.C. | 0.70 | Review and revise K&E retention application. |
| 07/16/22 | Claire Terry | 6.10 | Review, revise K&E retention application (3.9); review, analyze conflicts results, tracker re same (1.8); correspond with M. Peguero Medrano, G. Fisher re same (.4). |
| 07/17/22 | Nicholas Adzima | 0.80 | Review motion to seal (.3); review parties in interest list (.3); correspond with E. Swager, K&E team re same (.2). |
| 07/17/22 | Marta Dudyan | 0.50 | Review, analyze conflicts correspondence replies. |
| 07/17/22 | Graham L. Fisher | 4.20 | Review, analyze possible conflicts re K&E retention (.6); draft, revise memorandum re budget and staffing (3.6). |
| 07/17/22 | Susan D. Golden | 0.40 | Review case staffing and budget memorandum (.2); correspond with C. Okike and G. Fisher re same (.2). |
| 07/17/22 | Melissa Mertz | 0.40 | Correspond with G. Fisher re budget and staffing memorandum. |
| 07/17/22 | Christine A. Okike, P.C. | 3.30 | Review, revise budget/staffing memorandum (.7); review, revise K&E retention application (1.4); review, revise motion to seal confidential parties re same (1.2). |
| 07/17/22 | Miriam A. Peguero Medrano | 2.80 | Correspond with A. Smith and K&E team, conflicts re revisions to retention schedules (.3); correspond with A. Smith, BRG re parties in interest list (.2); correspond with A. Smith re survey emails, screens (.1); revise specific disclosures in retention application (.3); telephone conference with C. Terry re revisions to parties in interest list, retention schedules (1.1); correspond with A. Salmen re motion to seal (.2); review, revise same (.6). |
| 07/17/22 | Adrian Salmen | 2.90 | Correspond with N. Sauer re motion to seal (.2); revise motion to seal (2.7). |
| 07/17/22 | Jennifer Sheehan | 0.20 | Analyze issues re conflicts. |
| 07/17/22 | Allyson B. Smith | 2.00 | Review, comment on K&E retention application (1.0); correspond with J. Sussberg, K&E team re same (1.0). |
| 07/17/22 | Josh Sussberg, P.C. | 0.20 | Correspond with A. Smith, K&E team re motions and retention applications. |

Legal Services for the Period Ending July 31, 2022     Invoice Number:     1050066886
Voyager Digital Ltd.     Matter Number:     53320-19
K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/17/22 | Claire Terry | 8.20 | Review, revise K&E retention application (3.8); review, revise parties-in-interest list (1.1); review, analyze conflicts tracker, conflicts reports (2.9); correspond with M. Chan, conflicts team re screening, survey results (.4). |
| 07/18/22 | Michael Y. Chan | 0.50 | Revise schedules 1 & 2 re K&E retention application declaration. |
| 07/18/22 | Graham L. Fisher | 1.30 | Review and revise memorandum re billing (.8); review conflicts re K&E retention (.5). |
| 07/18/22 | Christine A. Okike, P.C. | 1.30 | Review, revise K&E retention application (1.1); review, analyze budget and staffing memorandum (.2). |
| 07/18/22 | Miriam A. Peguero Medrano | 1.60 | Review, revise K&E retention application (.4); correspond with A. Smith and K&E team re same (.4); correspond with S. Lucas re same (.1); review, analyze revised schedules re same (.1); correspond with A. Smith and K&E team re same (.1); correspond with A. Smith and K&E team re survey responses (.1); correspond with G. Fisher re supplemental declaration (.1); telephone conference with C. Terry re K&E retention schedules (.1); review, revise filing version of K&E retention application (.2). |
| 07/18/22 | Laura Saal | 1.70 | Review and revise interim compensation motion (.4); prepare for filing of interim compensation motion (.7); file same (.4); coordinate service of same (.2). |
| 07/18/22 | Adrian Salmen | 1.90 | Revise motion to seal (1.1); prepare filing version re same (.8). |
| 07/18/22 | Josh Sussberg, P.C. | 0.30 | Review and revise K&E retention application. |
| 07/18/22 | Josh Sussberg, P.C. | 0.30 | Correspond with A. Smith, K&E team re motions and applications for filing. |
| 07/18/22 | Josh Sussberg, P.C. | 0.20 | Review motion to seal customer information re schedules to retention applications. |
| 07/18/22 | Claire Terry | 9.60 | Review, revise K&E retention application (3.9); review, revise schedules to same (3.7); review, analyze conflicts results (1.7); correspond with A. Smith and K&E team re same, retention application (.3). |
| 07/19/22 | Miriam A. Peguero Medrano | 0.10 | Correspond with Company re motion to seal. |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066886
Voyager Digital Ltd.                                        Matter Number:           53320-19
K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/19/22 | Laura Saal | 0.50 | Prepare unredacted version of K&E retention application and motion to seal. |
| 07/19/22 | Adrian Salmen | 0.20 | Revise motion to seal. |
| 07/19/22 | Allyson B. Smith | 1.00 | Comment on motion to seal (.6); correspond with C. Terry re retention schedules (.4). |
| 07/19/22 | Claire Terry | 1.50 | Review, revise K&E retention application. |
| 07/20/22 | Miriam A. Peguero Medrano | 1.30 | Review, revise proposed filing version of K&E retention application (.2); correspond with K&E team re same (.1); review, revise filing version of unredacted version of same (.2); correspond with C. Terry re same (.1); revise parties in interest list (.6); correspond with C. Terry re correspondence to Chambers re same (.1). |
| 07/20/22 | Laura Saal | 1.10 | File motion to seal retention applications (.3); coordinate service of same (.2); file K&E retention application (.4); coordinate service of same (.2). |
| 07/20/22 | Adrian Salmen | 1.80 | Revise motion to seal. |
| 07/25/22 | Miriam A. Peguero Medrano | 0.20 | Correspond with C. Terry and K&E team re parties in interest list. |
| 07/25/22 | Allyson B. Smith | 1.10 | Analyze interested parties list. |
| 07/26/22 | Claire Terry | 0.40 | Revise interim compensation order (.2); revise K&E retention order (.2). |
| 07/27/22 | Graham L. Fisher | 0.70 | Revise parties in interest list re conflicts. |
| 07/27/22 | Miriam A. Peguero Medrano | 3.50 | Correspond with C. Terry, G. Fisher re revisions to K&E retention order (.1); correspond with A. Smith, C. Terry, G. Fisher re K&E supplemental declaration (.2); research re same (1.1); correspond with G. Fisher re parties in interest list (.1); review, revise same (.1); review, revise K&E retention order (.5); correspond with C. Terry re same (.1); review, revise supplemental declaration (1.1); correspond with G. Fisher re same (.2). |
| 07/27/22 | Claire Terry | 3.20 | Correspond with M. Peguero Medrano, K&E team re supplemental disclosure re K&E declaration (.2); review, analyze U.S. Trustee comments re same (.6); revise K&E retention order (.4); review, revise supplemental disclosure re K&E retention (2.0). |

Legal Services for the Period Ending July 31, 2022        Invoice Number:        1050066886
Voyager Digital Ltd.                                      Matter Number:         53320-19
K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/28/22 | Graham L. Fisher | 1.70 | Draft supplemental declaration re comments from U.S. Trustee. |
| 07/28/22 | Susan D. Golden | 0.50 | Review and revise K&E supplemental declaration in support of K&E's retention application re U.S. Trustee comments (.4); revise order re same (.1). |
| 07/28/22 | Miriam A. Peguero Medrano | 1.30 | Correspond with G. Fisher re supplemental declaration (.1); correspond with G. Fisher re K&E retention order (.1); correspond with A. Yenamandra, S. Golden, A. Smith re retention order (.6); review, revise retention order (.5). |
| 07/28/22 | Claire Terry | 0.20 | Review, revise K&E retention order. |
| 07/29/22 | Graham L. Fisher | 1.60 | Revise supplemental retention declaration re U.S. Trustee comments. |
| 07/29/22 | Susan D. Golden | 0.30 | Review, revise supplemental disclosure re K&E retention application (.2); review, analyze C. Husnick comments thereto (.1). |
| 07/29/22 | Miriam A. Peguero Medrano | 0.50 | Correspond with S. Golden re K&E supplemental declaration. |
| 07/30/22 | Miriam A. Peguero Medrano | 0.60 | Correspond with G. Fisher re K&E supplemental retention declaration (.4); review, revise same (.2). |
| 07/31/22 | Susan D. Golden | 0.40 | Telephone conference with R. Morrissey re supplemental K&E retention declaration (.2); correspond with C. Husnick re same (.1); review, revise draft supplemental declaration (.1). |

**Total**                          **321.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 6, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:  1050066885**
**Client Matter:**  53320-20

---

## In the Matter of Non-K&E Retention and Fee Matters

For legal services rendered through July 31, 2022
(see attached Description of Legal Services for detail)                    $ 360,185.00

Total legal services rendered                                                      $ 360,185.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending July 31, 2022     Invoice Number:     1050066885

Voyager Digital Ltd.     Matter Number:     53320-20

Non-K&E Retention and Fee Matters

## **Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Olivia Acuna | 45.70 | 910.00 | 41,587.00 |
| Nicholas Adzima | 14.80 | 1,115.00 | 16,502.00 |
| Erica D. Clark | 5.40 | 1,115.00 | 6,021.00 |
| Graham L. Fisher | 7.60 | 795.00 | 6,042.00 |
| Susan D. Golden | 16.10 | 1,315.00 | 21,171.50 |
| Jacqueline Hahn | 3.70 | 295.00 | 1,091.50 |
| Christopher Marcus, P.C. | 1.60 | 1,845.00 | 2,952.00 |
| Melissa Mertz | 52.80 | 910.00 | 48,048.00 |
| Christine A. Okike, P.C. | 11.50 | 1,640.00 | 18,860.00 |
| Oliver Pare | 45.60 | 910.00 | 41,496.00 |
| Miriam A. Peguero Medrano | 19.10 | 1,115.00 | 21,296.50 |
| K.P. Pierre | 50.40 | 795.00 | 40,068.00 |
| Laura Saal | 10.70 | 480.00 | 5,136.00 |
| Adrian Salmen | 35.60 | 795.00 | 28,302.00 |
| Nikki Sauer | 13.90 | 1,035.00 | 14,386.50 |
| Anthony Vincenzo Sexton | 0.50 | 1,490.00 | 745.00 |
| Allyson B. Smith | 14.10 | 1,235.00 | 17,413.50 |
| Josh Sussberg, P.C. | 2.80 | 1,845.00 | 5,166.00 |
| Evan Swager | 19.10 | 1,035.00 | 19,768.50 |
| Claire Terry | 1.60 | 910.00 | 1,456.00 |
| Morgan Willis | 0.30 | 365.00 | 109.50 |
| Lydia Yale | 8.70 | 295.00 | 2,566.50 |
| **TOTALS** | **381.60** | | **$ 360,185.00** |

Legal Services for the Period Ending July 31, 2022    Invoice Number:    1050066885
Voyager Digital Ltd.    Matter Number:    53320-20
Non-K&E Retention and Fee Matters

___

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/05/22 | Susan D. Golden | 0.50 | Telephone conference with Court re logistics and Stretto application. |
| 07/05/22 | Christopher Marcus, P.C. | 0.50 | Telephone conference with Conyers re retention. |
| 07/07/22 | Oliver Pare | 2.20 | Review, revise Stretto retention application order (.7); research precedent re same (1.5). |
| 07/07/22 | Lydia Yale | 0.90 | Draft ordinary course professionals' motion. |
| 07/08/22 | Jacqueline Hahn | 1.30 | Draft claims agent retention application. |
| 07/08/22 | Oliver Pare | 0.30 | Correspond with A. Smith, K&E team re Stretto retention application. |
| 07/08/22 | Evan Swager | 1.10 | Review, analyze precedent re second day fee motions and applications (.7); correspond with A. Smith, K&E team re same (.4). |
| 07/08/22 | Lydia Yale | 4.50 | Research re precedent retention applications for Stretto, Moelis, K&E team and BRG (2.1); draft same (2.4). |
| 07/09/22 | Oliver Pare | 0.20 | Correspond with A. Salmen, K&E team re Stretto retention application |
| 07/10/22 | Adrian Salmen | 0.50 | Review, revise BRG retention application. |
| 07/11/22 | Olivia Acuna | 4.60 | Review, revise Moelis retention application (3.9); correspond with Moelis re same (.4); correspond with E. Swager, N. Adzima re same (.3). |
| 07/11/22 | Nicholas Adzima | 1.30 | Correspond re Moelis retention (.4); prepare materials re same (.9). |
| 07/11/22 | Erica D. Clark | 2.60 | Telephone conference with BRG, A. Smith and K&E team re conflicts issues (.3); correspond with BRG, A. Smith and K&E team re same (.3); analyze issues re same (.3); review, revise BRG retention application (.7); analyze precedent re same (.4); telephone conference with BRG re same (.4); correspond with A. Smith and K&E team re same (.2). |
| 07/11/22 | Susan D. Golden | 0.20 | Correspond with K. Pierre re OCP professionals. |

3

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066885
Voyager Digital Ltd.                                        Matter Number:           53320-20
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/11/22 | Melissa Mertz | 7.50 | Research special counsel applications (.6); draft Fasken retention application (2.1); correspond with A. Smith, E. Swager re same (.4); correspond with N. Sauer re same (.1); correspond with Fasken team re same (.5); review, revise OCP motion (3.6); correspond with K. Pierre re same (.2). |
| 07/11/22 | Oliver Pare | 6.10 | Draft Stretto retention application (3.3); review, revise same (.7); review, revise BRG retention application (2.1). |
| 07/11/22 | K.P. Pierre | 7.00 | Draft OCP motion (1.8); research re same (2.1); correspond with M. Mertz re OCP same (.8); review, revise OCP motion (1.3); correspond with M. Peguero Medrano and K&E team re same (1.0). |
| 07/11/22 | Adrian Salmen | 7.70 | Revise BRG retention application (3.9); continue revising BRG retention application (3.0); telephone conference with O. Pare and K&E team, BRG re same (.4); correspond with O. Pare re BRG retention application (.4). |
| 07/11/22 | Nikki Sauer | 2.00 | Correspond with A. Smith, K&E team re OCP (.4); analyze issues, precedent re same (1.0); review, revise Stretto retention application (.6). |
| 07/11/22 | Josh Sussberg, P.C. | 1.00 | Telephone conference with P. Eytan re Consello (.5); review Consello engagement letter (.5). |
| 07/11/22 | Evan Swager | 4.00 | Review, revise Valuation Research Corporation retention applications (3.8); correspond with A. Smith and K&E team re same (.2). |
| 07/12/22 | Olivia Acuna | 0.90 | Review, revise Moelis retention application. |
| 07/12/22 | Nicholas Adzima | 1.90 | Review, revise Moelis retention applications (1.6); correspond with E. Clark and K&E team re same (.3). |
| 07/12/22 | Erica D. Clark | 1.20 | Telephone conference with BRG re conflicts issues, OCP, other operational issues (.3); telephone conference with K. Pierre re OCP (.1); analyze issues and correspondence re same (.8). |

Legal Services for the Period Ending July 31, 2022       Invoice Number:       1050066885
Voyager Digital Ltd.                                      Matter Number:             53320-20
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/12/22 | Susan D. Golden | 2.40 | Correspond and telephone conference with E. Clark re BRG retention (.3); review and revise BRG retention application and order (.8); review and revise Fasken retention application and order (.8); review and revise interim compensation motion (.5). |
| 07/12/22 | Melissa Mertz | 3.60 | Review, revise Fasken retention application (2.7); telephone conference with BRG, M. Peguero Medrano and K&E team re OCP motion (.2); correspond with C. Terry, K&E team re retention status, updates (.2); review, revise OCP motion (.2); correspond with A. Smith, S. Golden re same (.3). |
| 07/12/22 | Oliver Pare | 4.70 | Review, revise BRG retention application (2.2); review, revise Stretto retention application (2.1); correspond with S. Golden and K&E team re same (.4). |
| 07/12/22 | Miriam A. Peguero Medrano | 0.90 | Telephone conference with BRG, K&E team re OCP list (.2); correspond with BRG and K&E team re same (.1); review, analyze OCP list (.2); review, analyze precedent re OCP motion (.1); correspond with K. Pierre re OCP basis for relief (.2); telephone conference with BRG re OCP list (.1). |
| 07/12/22 | Miriam A. Peguero Medrano | 1.10 | Review, comment on OCP motion (.9); correspond with A. Smith and K&E team re same and OCP list (.2). |
| 07/12/22 | K.P. Pierre | 2.00 | Review, revise OCP motion (.5); telephone conferences with BRG re OCP list (1.5). |
| 07/12/22 | Adrian Salmen | 0.30 | Revise BRG retention application. |
| 07/12/22 | Nikki Sauer | 1.40 | Correspond with A. Smith and K&E team re non-K&E retention applications and OCP motion. |
| 07/12/22 | Nikki Sauer | 0.50 | Correspond with A. Smith and K&E team re interim compensation and motion to seal. |
| 07/12/22 | Allyson B. Smith | 1.50 | Review OCP motion (1.2); correspond with M. Mertz, S. Golden re same (.3). |
| 07/12/22 | Evan Swager | 1.90 | Review, revise Moelis retention application. |
| 07/12/22 | Evan Swager | 1.50 | Review, revise interim compensation motion (.8); correspond with A. Smith and K&E team re retention applications (.7). |
| 07/13/22 | Olivia Acuna | 0.40 | Review, revise potential parties in interest list re Moelis retention application. |

5

Legal Services for the Period Ending July 31, 2022    Invoice Number:    1050066885
Voyager Digital Ltd.    Matter Number:    53320-20
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/13/22 | Nicholas Adzima | 2.20 | Review, revise professionals' retention applications (1.4); telephone conferences with A. Smith and K&E team re conflicts, retention applications (.8). |
| 07/13/22 | Erica D. Clark | 0.30 | Telephone conference with O. Pare, P. Farley, K&E team and BRG re BRG retention. |
| 07/13/22 | Graham L. Fisher | 0.70 | Telephone conferences with M. Renzi, E. Clark, BRG re retention concerns. |
| 07/13/22 | Susan D. Golden | 1.80 | Office conference with M. Mertz re proposed OCPs (.4); review and revise OCP motion (1.0); correspond with M. Peguero Medrano re OCP case caps for Tier 1 and 2 OCPs (.4). |
| 07/13/22 | Melissa Mertz | 5.20 | Telephone conference with Company, A. Smith, K&E team, BRG team re OCPs (.7); correspond with M. Peguero Medrano, K&E team re OCP issues, bankruptcy rules (.5); office conference with S. Golden re same (.2); correspond with A. Smith re Fasken retention (.2); revise Fasken retention application (1.0); draft summary re same (.2); correspond with Fasken team re same (.4); research special counsel rules and precedent re same (.9); revise motion to seal (1.0); correspond with A. Salmen re same (.1). |
| 07/13/22 | Christine A. Okike, P.C. | 1.30 | Review, revise interim compensation motion (.7); review, revise Stretto retention application (.6). |
| 07/13/22 | Oliver Pare | 3.90 | Review, revise Stretto retention application (1.3); correspond with M. Peguero Medrano and K&E team, Stretto re same (.7); review, revise BRG retention application (1.4); correspond with BRG, M. Mertz and K&E team re same (.5). |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066885
Voyager Digital Ltd.                                         Matter Number:           53320-20
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/13/22 | Miriam A. Peguero Medrano | 2.50 | Correspond with O. Pare and K&E team re professionals' retention applications (.2); telephone conference with BRG, Company, K&E team re OCPs (.6); review, analyze spreadsheet re same (.2); review, comment on OCP motion (.5); correspond with M. Mertz and K&E team re same (.1); correspond with BRG, N. Sauer re professionals' retention applications (.2); review, analyze OCP motion (.2); telephone conference with BRG re OCP caps (.2); further review, revise OCP motion (.2); correspond with K. Pierre, M. Mertz re same (.1). |
| 07/13/22 | K.P. Pierre | 6.50 | Prepare for and attend telephone conference with M. Peguero Medrano, M. Mertz, BRG and Company re OCP motion (1.0); revise motion re same (1.0); draft exhibits attached to motion (1.2); correspond with M. Peguero Medrano, BRG and S. Golden re same (1.8); revise motion and exhibits re same (1.5). |
| 07/13/22 | Adrian Salmen | 3.30 | Revise BRG retention application. |
| 07/13/22 | Nikki Sauer | 0.80 | Telephone conference with Company, M. Peguero Medrano, K&E team, BRG re OCPs (.7); telephone conference with M. Peguero Medrano re same (.1). |
| 07/13/22 | Lydia Yale | 0.10 | Research precedent re OCP motions. |
| 07/14/22 | Olivia Acuna | 4.50 | Review, revise Moelis retention application (3.9); telephone conference with A. Smith re same (.3); correspond with Moelis re same (.3). |
| 07/14/22 | Nicholas Adzima | 3.20 | Conferences with E. Swager, K&E teams re retention applications (1.9); review, analyze materials re conflicts (1.3). |
| 07/14/22 | Graham L. Fisher | 0.30 | Correspond with BRG re retention issues. |
| 07/14/22 | Christopher Marcus, P.C. | 0.30 | Review, analyze BRG retention application. |

Legal Services for the Period Ending July 31, 2022

Invoice Number: 1050066885

Voyager Digital Ltd.

Matter Number: 53320-20

Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/14/22 | Melissa Mertz | 6.10 | Telephone conference with N. Adzima, Fasken team re retention issues (.5); prepare for same (.5); revise Fasken retention application (1.2); research issues and precedent re special counsel, Canadian counsel (1.0); correspond with BRG team, M. Peguero Medrano, K&E team, Fasken team re same (.6); revise OCP motion (.7); correspond with BRG team re same (.3); telephone conference with P. Farley, BRG team re retention issues (.2); review, revise Quinn Emanuel retention application (1.1). |
| 07/14/22 | Oliver Pare | 2.70 | Review, revise BRG retention application (.8); review, revise Stretto retention application (.7); correspond with A. Smith and K&E team re same (.8); compile documents re same (.4). |
| 07/14/22 | Miriam A. Peguero Medrano | 0.70 | Correspond with S. Golden, BRG re OCP caps (.3); telephone conference with P. Farley, BRG re same (.2); review, comment on OCP motion (.2). |
| 07/14/22 | K.P. Pierre | 3.60 | Revise OCP motion (2.5); correspond with M. Peguero Medrano, A. Smith and S. Golden re same (1.1). |
| 07/14/22 | Laura Saal | 1.00 | Research precedent re Quinn 327(e) retention application (.7); correspond with A. Smith and L. Yale re shell re same (.3). |
| 07/14/22 | Adrian Salmen | 2.00 | Revise BRG retention application (1.5); draft correspondence re retention applications (.5). |
| 07/14/22 | Josh Sussberg, P.C. | 0.40 | Correspond with WTW re WTW engagement (.2); telephone conference with T. Pohl and correspond re Quinn retention (.2). |
| 07/14/22 | Evan Swager | 2.20 | Review, revise Moelis retention application (1.7); telephone conference with N. Adzima, Fasken re retention application (.5). |
| 07/14/22 | Lydia Yale | 1.90 | Draft retention application for Quinn Emanuel. |
| 07/15/22 | Olivia Acuna | 4.10 | Review, revise potential parties in interest list re Moelis retention (1.8); review, revise Moelis retention application (1.9); telephone conference with B. Barnwell, Moelis re same (.4). |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066885
Voyager Digital Ltd.                                        Matter Number:              53320-20
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/15/22 | Susan D. Golden | 1.60 | Correspond with C. Okike and A. Smith re proposed case professionals (.5); revise BRG retention application per BRG comments (1.1). |
| 07/15/22 | Jacqueline Hahn | 1.20 | Draft Deloitte retention application. |
| 07/15/22 | Melissa Mertz | 6.00 | Correspond with N. Adzima re Fasken retention updates (.3); correspond with Fasken re same (.2); correspond with A. Smith, K&E team, BRG team re OCP issues (.8); telephone conference with BRG re same (.3); revise OCP motion (.9); correspond with A. Smith, N. Sauer re same (.4); correspond with M. Peguero Medrano and K&E team re retention updates, local rules (.8); correspond with BRG team re engagement letters (.5); review, analyze engagement letters for indemnification provisions (.4); correspond with A. Smith and K&E team re same (.3); review, revise omnibus sealing motion (.6); correspond with A. Salmen re same (.2); telephone conference with Fasken re retention (.1); correspond with A. Smith, N. Adzima re same (.2). |
| 07/15/22 | Christine A. Okike, P.C. | 0.70 | Review and analyze ordinary course professionals' motion. |
| 07/15/22 | Oliver Pare | 4.30 | Draft Grant Thornton retention application (2.7); review, revise BRG retention application (.5); review, revise Stretto retention application (1.1). |
| 07/15/22 | Miriam A. Peguero Medrano | 0.70 | Correspond with Company, K&E team re professional applications, engagement letters (.2); review, analyze OCP motion (.1); correspond with with K. Pierre re same (.1); review, analyze professionals' engagement letters (.2); correspond with A. Smith and K&E team re professionals' applications (.1). |
| 07/15/22 | K.P. Pierre | 6.50 | Revise OCP motion (1.4); correspond with M. Peguero Medrano and A. Smith re same (.6); review, analyze transcripts re OCP orders (2.5); draft Deloitte retention application (2.0). |

Legal Services for the Period Ending July 31, 2022

Voyager Digital Ltd.

Non-K&E Retention and Fee Matters

Invoice Number: 1050066885

Matter Number: 53320-20

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/15/22 | Laura Saal | 2.50 | Research precedent re Grant Thornton retention application (.5); prepare draft shell re Grant Thornton retention application (1.1); correspond with N. Sauer re same (.2); research precedent re Deloitte retention applications (.7). |
| 07/15/22 | Adrian Salmen | 0.30 | Revise BRG retention application. |
| 07/15/22 | Nikki Sauer | 1.50 | Correspond with A. Smith and K&E team re various second day motions, parties in interest list (1.0); correspond with Grant Thornton, other professionals re same (.5). |
| 07/15/22 | Allyson B. Smith | 1.00 | Review, comment on retention applications. |
| 07/15/22 | Josh Sussberg, P.C. | 0.20 | Correspond with A. Smith, K&E team re retention applications and status of motions. |
| 07/16/22 | Olivia Acuna | 4.20 | Revise Moelis retention application (3.5); correspond with S. Golden re same (.3) telephone conference with Moelis re same (.4). |
| 07/16/22 | Oliver Pare | 0.70 | Review, revise BRG retention application. |
| 07/16/22 | Adrian Salmen | 1.20 | Correspond with M. Peguero Medrano re BRG retention application (.3); revise BRG retention application (.9). |
| 07/16/22 | Allyson B. Smith | 4.00 | Review, comment on retention applications (2.9); correspond with M. Peguero Medrano and K&E team re interested parties list, redactions (.6); correspond with Stretto, BRG, Moelis teams re orders (.5). |
| 07/16/22 | Josh Sussberg, P.C. | 0.30 | Telephone conference with D. Brosgol re Quinn engagement (.1); review, analyze letter re same (.1); correspond with A. Smith re same (.1). |
| 07/16/22 | Evan Swager | 1.00 | Review, analyze engagement letter (.8); correspond with A. Smith and K&E team re same (.2). |
| 07/17/22 | Olivia Acuna | 2.50 | Telephone conference with Moelis re retention application (.2); correspond with A. Smith, S. Golden re same (.3); revise parties in interest list re Moelis retention (.6); review, revise Moelis retention application (1.4). |
| 07/17/22 | Nicholas Adzima | 2.90 | Review, revise professional retention applications (2.1); research re same (.5); correspond with working group re same (.3). |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066885
Voyager Digital Ltd.                                        Matter Number:           53320-20
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/17/22 | Susan D. Golden | 1.30 | Review and revise Moelis retention application (1.0); correspond with O. Acuna with comments to same (.3). |
| 07/17/22 | Melissa Mertz | 2.10 | Review, revise Fasken retention application (1.1); correspond with N. Adzima re same (.2); research case law re issues with same (.8). |
| 07/17/22 | Christine A. Okike, P.C. | 1.50 | Review, revise BRG retention application. |
| 07/17/22 | Oliver Pare | 1.40 | Review, revise BRG, Stretto retention orders (1.1); draft Grant Thornton retention order (.3). |
| 07/17/22 | Adrian Salmen | 1.00 | Revise BRG retention application. |
| 07/17/22 | Nikki Sauer | 2.00 | Correspond with A. Salmen and K&E team re various retention issues (.9); review, revise parties in interest list re same (.4); analyze issues and correspond with K&E team re same (.4); review, analyze precedent re Valuation Research Corp. retention (.3). |
| 07/17/22 | Allyson B. Smith | 3.00 | Review, comment on professionals' retention applications (BRG, Moelis, OCPs). |
| 07/17/22 | Evan Swager | 0.50 | Review, revise parties in interest list re Moelis retention. |
| 07/18/22 | Olivia Acuna | 8.80 | Review, analyze Moelis retention application (2.8); revise Moelis retention application (3.9); telephone conference with Moelis re retention application revisions (.4); telephone conference with J. Weiss, S. Golden re same (.5); correspond with A. Smith, K&E team re same (.8); telephone conference with S. Golden re same (.4). |
| 07/18/22 | Nicholas Adzima | 1.20 | Review, revise professional retention applications (.9); correspond with A. Smith and K&E, Fasken teams re same (.3). |
| 07/18/22 | Susan D. Golden | 1.90 | Review, revise BRG revisions to proposed retention order (.4); correspond with M. Peguero Medrano re same (.1); correspond with C. Okike re Moelis retention order (.2); review, revise Moelis retention application per Moelis's comments (.3); telephone conference with Moelis counsel and O. Acuna re Moelis's comments to proposed retention order (.5); telephone conference with O. Acuna re revisions to Moelis order (.4). |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066885
Voyager Digital Ltd.                                        Matter Number:           53320-20
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/18/22 | Jacqueline Hahn | 1.00 | Review and revise retention applications. |
| 07/18/22 | Melissa Mertz | 6.40 | Correspond with S. Golden re Fasken retention application (.2); correspond with N. Adzima re same (.1); draft summary of issues re same (.2); correspond with Fasken team re same (.2); revise Fasken retention application (1.0); analyze issues re same (.7); research precedent re special counsel retention applications (.6); draft Quinn Emanuel retention application (3.4). |
| 07/18/22 | Christine A. Okike, P.C. | 4.70 | Review, revise Moelis retention application (2.2); review, revise BRG retention application (1.3); review, revise Stretto retention application (.4); review, revise ordinary course professionals motion (.4); review, revise interim compensation motion (.4). |
| 07/18/22 | Oliver Pare | 9.70 | Review, revise BRG retention application (3.1); telephone conference with BRG re same (.5); correspond with A. Smith and K&E team re same (1.6); draft Grant Thornton retention application (1.9); review, revise same (.8); review, revise Stretto retention application (1.1); correspond with Stretto, A. Smith and K&E team re same (.7). |
| 07/18/22 | Miriam A. Peguero Medrano | 5.40 | Telephone conference with BRG, O.Pare and K&E team re BRG retention (1.0); review, revise BRG retention (.5); correspond with O. Pare and K&E team re same (.2); correspond with N. Sauer, K&E team re parties in interest list (.2); review, revise OCP motion (.2); correspond with K. Pierre re same (.1); correspond with K. Pierre re Deloitte retention application (.1); telephone conferences with BRG re BRG retention application (1.2); correspond with N. Sauer re professional retentions (.1); review, comment on filing version of BRG retention and schedules (1.1); correspond and telephone conference with A. Salmen, O. Pare re same (.3); correspond with S. Golden, A. Smith re same (.2); review, revise filing version of OCP motion and correspond with K. Pierre re same (.2). |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066885
Voyager Digital Ltd.                                        Matter Number:              53320-20
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/18/22 | K.P. Pierre | 7.50 | Review, revise OCP, interim compensation, bar date motions, Stretto retention application (2.9); research re Deloitte retention application (1.2); review, analyze relevant precedent in S.D.N.Y. (2.6); revise Deloitte retention application based on same (.8). |
| 07/18/22 | Laura Saal | 2.10 | Review and revise OCP motion re global edits (.4); review and revise Moelis retention application re same (.4); prepare for and file OCP motion (1.1); coordinate service of same (.2). |
| 07/18/22 | Adrian Salmen | 6.00 | Revise BRG retention application (3.9); continue revising BRG retention application (1.4); telephone conference with P. Farley, BRG team re BRG application (.7). |
| 07/18/22 | Adrian Salmen | 0.90 | Review, revise Valuation Research Corp. retention application. |
| 07/18/22 | Nikki Sauer | 3.80 | Correspond with A. Smith, K&E team re second day motions, retention applications (.8); review, revise Grant Thornton retention application (1.9): correspond with O. Pare re same (.2); research, review precedent re Valuation Research Corp. retention (.9). |
| 07/18/22 | Lydia Yale | 1.30 | Draft Valuation Research Corp. retention application. |
| 07/19/22 | Olivia Acuna | 5.80 | Review, revise Moelis retention application (1.9); review, revise parties in interest list (2.1); telephone conference with B. Barnwell, Moelis re retention application revisions (.5); correspond with A. Smith, K&E team re same (.8); telephone conference with S. Golden re same (.5). |
| 07/19/22 | Nicholas Adzima | 0.90 | Correspond with professionals re retention applications (.5); review, revise re same (.4). |
| 07/19/22 | Erica D. Clark | 1.30 | Comment on Quinn Emanuel retention application (1.2); correspond with M. Mertz, K&E team re same (.1). |
| 07/19/22 | Graham L. Fisher | 2.70 | Draft Quinn Emanuel retention application (1.0); research re same (1.1); draft Marcum retention application (.6). |

Legal Services for the Period Ending July 31, 2022     Invoice Number:     1050066885

Voyager Digital Ltd.     Matter Number:     53320-20

Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/19/22 | Melissa Mertz | 7.70 | Draft, revise Quinn Emanuel retention application (3.6); correspond with G. Fisher re same (.2); revise same (2.7); correspond with A. Smith, E. Clark, G. Fisher re same (.5); correspond with N. Sauer, BRG team re Valuation Research Corp. retention application (.4); analyze issues re same (.2); draft summary re same (.1). |
| 07/19/22 | Oliver Pare | 3.10 | Review, revise Grant Thornton retention application (1.1); review, analyze precedent re same (.8); review, revise BRG retention application (1.2). |
| 07/19/22 | Miriam A. Peguero Medrano | 1.50 | Review, comment on draft of Deloitte retention application (1.4); correspond with K. Pierre re same (.1). |
| 07/19/22 | K.P. Pierre | 2.80 | Review, revise Deloitte retention application (2.6); correspond with BRG, M. Peguero Medrano and N. Sauer re same (.2). |
| 07/19/22 | Laura Saal | 0.60 | Review and revise Deloitte retention application re global edit to background section. (.4); correspond with K. Pierre re same (.2). |
| 07/19/22 | Laura Saal | 1.90 | Review and revise Moelis retention application (.3); prepare letter to court re same (.4); coordinate delivery of same (.3); prepare unredacted versions of Moelis, BRG retention applications and motion to seal (.9). |
| 07/19/22 | Adrian Salmen | 2.20 | Revise Valuation Research Corp. retention application. |
| 07/19/22 | Nikki Sauer | 0.10 | Review, revise Grant Thornton retention application. |
| 07/19/22 | Evan Swager | 0.40 | Correspond with professionals re retention applications. |
| 07/20/22 | Olivia Acuna | 4.30 | Prepare Moelis retention application for review by Court and U.S. Trustee per U.S. Trustee request (3.9); correspond with A. Smith, K&E team re same (.4). |
| 07/20/22 | Nicholas Adzima | 1.20 | Telephone conferences with S. Golden, K&E team re professional retention status (.4); research re same (.3); review, revise materials re same (.3); correspond with Fasken re same (.2). |

Legal Services for the Period Ending July 31, 2022       Invoice Number:       1050066885
Voyager Digital Ltd.                                     Matter Number:        53320-20
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/20/22 | Graham L. Fisher | 0.20 | Telephone conference with C. Terry re retention of professionals. |
| 07/20/22 | Susan D. Golden | 1.80 | Review, revise Fasken application (.5); telephone conferences with N. Adzima re same (.4); review and revise Quinn Emanuel application (.9). |
| 07/20/22 | Melissa Mertz | 5.10 | Correspond with E. Clark re Quinn retention (.4); review, revise application re same (2.1); correspond with A. Smith re same (.2); correspond with S. Golden re same (.2); revise same (.4); correspond with Quinn team re same (.3); review, revise Valuation Research Corp. retention application (1.0); correspond with Valuation Research Corp. team re same (.1); correspond with A. Salmen re same (.1); correspond with E. Swager, K&E team re parties in interest (.3). |
| 07/20/22 | Christine A. Okike, P.C. | 0.30 | Telephone conference with D. Israel, Deloitte team, A. Smith, K&E team re retention application. |
| 07/20/22 | Oliver Pare | 2.80 | Review, revise BRG retention application (.7); review, revise Stretto retention application (.7); review, revise Grant Thornton retention application (1.4). |
| 07/20/22 | Miriam A. Peguero Medrano | 3.00 | Telephone conference with C. Okike, Deloitte re retention application (.5); correspond with Deloitte team re parties in interest list (.1); correspond with A. Smith and K&E team re revisions to BRG retention application (.2); review, comment on filing version of same (.7); correspond with K. Pierre, K&E team, BRG re Deloitte retention (.4); further review, comment on unredacted filing version BRG retention (.2); correspond with A. Salmen re same (.1); review BRG retention application and engagement letter (.4); correspond with O. Pare re email to chambers re BRG retention (.1); correspond with K. Pierre re Deloitte retention application (.3). |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066885
Voyager Digital Ltd.                                        Matter Number:            53320-20
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/20/22 | K.P. Pierre | 3.50 | Telephone conference with A. Smith, K&E team, BRG and Deloitte re Deloitte retention application (.9); correspond with BRG, M. Peguero Medrano and N. Sauer re same (.6); review, revise Deloitte retention application based on same (1.5); research re treatment of 327(e) retentions in New York (.5). |
| 07/20/22 | Laura Saal | 1.20 | File BRG retention application (.4); coordinate service of same (.2); file Moelis retention application (.4); coordinate service of same (.2). |
| 07/20/22 | Adrian Salmen | 1.60 | Revise BRG retention application. |
| 07/20/22 | Allyson B. Smith | 1.80 | Review, comment on Quinn retention (1.0); correspond re additional retentions (.8). |
| 07/20/22 | Evan Swager | 0.80 | Correspond with A. Smith and K&E team re retention (.3); revise parties in interest list (.5). |
| 07/20/22 | Claire Terry | 0.90 | Review, revise proposed orders re BRG, Stretto retention applications (.7); correspond with A. Smith, K&E team, Stretto, BRG re same (.2). |
| 07/21/22 | Susan D. Golden | 0.30 | Correspond with A. Smith re R. Morrissey comments to Quinn Emanuel application and OCP motion. |
| 07/21/22 | Jacqueline Hahn | 0.20 | Compile and circulate filed retention orders. |
| 07/21/22 | K.P. Pierre | 1.00 | Research treatment of 327(e) retentions in New York. |
| 07/21/22 | Laura Saal | 1.40 | Prepare and file Quinn Emanuel retention application (1.2); coordinate service of same (.2). |
| 07/21/22 | Adrian Salmen | 3.90 | Revise Valuation Research Corp. retention application. |
| 07/21/22 | Allyson B. Smith | 1.70 | Review, comment on QE retention (1.1); correspond with S. Golden re retention considerations (.6). |
| 07/21/22 | Evan Swager | 0.30 | Correspond with Moelis re parties in interest. |
| 07/22/22 | Christine A. Okike, P.C. | 0.20 | Correspond with BRG re connections. |
| 07/22/22 | Allyson B. Smith | 0.20 | Correspond with BRG re disclosures. |
| 07/22/22 | Josh Sussberg, P.C. | 0.20 | Correspond re BRG disclosure and retention. |
| 07/23/22 | Susan D. Golden | 0.70 | Review, revise R. Morrissey's comments to Moelis retention application (.4); correspond with C. Okike and A. Smith re same (.3). |

Legal Services for the Period Ending July 31, 2022    Invoice Number:    1050066885
Voyager Digital Ltd.    Matter Number:    53320-20
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/23/22 | Allyson B. Smith | 0.40 | Correspond with S. Golden re U.S. Trustee comments to Moelis retention and responses to same. |
| 07/25/22 | Olivia Acuna | 0.40 | Correspond with Moelis, A. Smith and K&E teams re conference scheduling (.1); analyze comments from U.S. Trustee re Moelis retention application (.3). |
| 07/25/22 | Graham L. Fisher | 1.10 | Draft retention application for Marcum LLP. |
| 07/25/22 | Anthony Vincenzo Sexton | 0.50 | Telephone conference with Company and Deloitte re retention requirements and analytical needs. |
| 07/25/22 | Evan Swager | 0.10 | Telephone conference with MWE, Fasken re retention. |
| 07/25/22 | Evan Swager | 0.70 | Correspond with Stretto, BRG re PIIL. |
| 07/26/22 | Olivia Acuna | 1.20 | Review, analyze comments from the U.S. Trustee re Moelis retention application (.4); telephone conference with S. Golden, Moelis re U.S. Trustee comments to retention application (.3); research precedent re same (.5). |
| 07/26/22 | Graham L. Fisher | 0.70 | Draft Marcum LLP retention application. |
| 07/26/22 | Susan D. Golden | 1.40 | Review, analyze R. Morrissey comments to BRG retention application (.3); correspond with A. Smith re response to same (.1); telephone conference with R. Morrissey re additional comments to Moelis declaration (.2); telephone conference with A. Smith, B. Barnwell, J. Wise re R. Morrissey comments to retention application and proposed supplemental declaration (.5); review, analyze Moelis written responses to U.S. Trustee questions (.3). |
| 07/26/22 | Christine A. Okike, P.C. | 0.30 | Telephone conference with D. Azman, McDermott team, M. Slade, K&E team re Quinn retention (.2); review, revise Renzi supplemental declaration (.1). |
| 07/26/22 | Oliver Pare | 2.20 | Review, revise proposed orders for BRG retention application, Stretto application (1.6); correspond with A. Smith and K&E team re same (.6). |

Legal Services for the Period Ending July 31, 2022         Invoice Number:       1050066885
Voyager Digital Ltd.                                        Matter Number:        53320-20
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/26/22 | Miriam A. Peguero Medrano | 1.60 | Review, analyze U.S. Trustee comments to BRG retention (1.1); research re same (.2); correspond with A. Smith, S. Golden re same (.2); correspond with E. Clark, BRG team re OCPs (.1). |
| 07/26/22 | K.P. Pierre | 0.70 | Draft tracker for OCP declarations of disinterestedness (.5); revise same (.2). |
| 07/26/22 | Allyson B. Smith | 0.50 | Conference with U.S. Trustee, Moelis, S. Golden re U.S. Trustee comments to Moelis retention. |
| 07/27/22 | Olivia Acuna | 1.10 | Prepare Quinn Emanuel retention application for review by Chambers (.9); review, analyze Moelis responses to U.S. Trustee comments to retention application (.2). |
| 07/27/22 | Graham L. Fisher | 1.10 | Draft Marcum LLP retention application. |
| 07/27/22 | Susan D. Golden | 0.50 | Review revised Stretto 327(a) order and correspond with O. Pare re same (.2); review, analyze Moelis responses re R. Morrissey question re schedules to declaration in support of Moelis retention application (.3). |
| 07/27/22 | Christopher Marcus, P.C. | 0.80 | Telephone conference with D. Azman, UCC re Moelis retention. |
| 07/27/22 | Melissa Mertz | 0.30 | Correspond with Valuation Research Corp. re conflicts, updates (.2); correspond with N. Sauer re same (.1). |
| 07/27/22 | Christine A. Okike, P.C. | 1.30 | Review, revise Renzi supplemental declaration (.5); telephone conference with D. Azman, McDermott team, J. Dermont, Moelis team, S. Simms, FTI team, A. Smith, K&E team re Moelis engagement letter (.8). |
| 07/27/22 | Oliver Pare | 0.90 | Review, revise proposed orders for BRG, Stretto retention applications (.7); correspond with A. Smith, K&E team, Stretto, BRG re same (.2). |
| 07/27/22 | Miriam A. Peguero Medrano | 0.20 | Correspond with K. Pierre, O. Pare re update on OCP and BRG retention order (.1); correspond with K. Pierre re OCP tracker (.1). |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066885
Voyager Digital Ltd.                                        Matter Number:           53320-20
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/27/22 | K.P. Pierre | 7.00 | Research re Deloitte Tax retention application (1.2); review, analyze relevant precedent in S.D.N.Y. (1.0); revise Deloitte retention application based on same (.8); review, analyze transcripts re OCP order (2.8); review, revise OCP order based on same and SEC comments (.6); correspond with M. Peguero Medrano, M. Mertz, N. Adzima re same (.6). |
| 07/27/22 | Adrian Salmen | 0.80 | Review, analyze comments to BRG retention application. |
| 07/27/22 | Josh Sussberg, P.C. | 0.30 | Correspond with A. Smith, K&E team, Moelis team re Moelis engagement letter. |
| 07/27/22 | Evan Swager | 2.00 | Review, revise VRC retention application. |
| 07/28/22 | Olivia Acuna | 1.20 | Telephone conference with U.S. Trustee, Moelis, S. Golden re Moelis retention application (1.0); correspond with S. Golden re next steps (.2). |
| 07/28/22 | Susan D. Golden | 1.70 | Telephone conference with P. Farley and M. Haverkamp of BRG re U.S. Trustee comments to BRG retention application and BRG responses thereto (.2); telephone conference with R. Morrissey and B. Barnwell and J. Weiss re U.S. Trustee comments to Moelis retention application and proposed supplemental declaration (1.0); follow-up with J. Weiss (.2); revise order per U.S. Trustee comments (.3). |
| 07/28/22 | Melissa Mertz | 0.30 | Correspond with C. Okike, A. Smith, G. Fisher, Quinn re Quinn retention issues. |
| 07/28/22 | Christine A. Okike, P.C. | 0.60 | Review, revise Renzi supplemental declaration. |
| 07/28/22 | Oliver Pare | 0.40 | Correspond with M. Peguero Medrano, K&E team re BRG, Stretto retention applications. |
| 07/28/22 | Miriam A. Peguero Medrano | 0.60 | Telephone conference with S. Golden, BRG team re BRG retention. |
| 07/28/22 | Adrian Salmen | 3.90 | Revise Valuation Research Corp. retention application. |
| 07/28/22 | Nikki Sauer | 0.40 | Correspond with Valuation Research Corp re retention process. |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066885
Voyager Digital Ltd.                                        Matter Number:           53320-20
Non-K&E Retention and Fee Matters

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 07/28/22 | Josh Sussberg, P.C. | 0.40 | Correspond with A. Smith and K&E team re Quinn retention (.2); correspond with A. Smith and K&E team re Moelis retention and status (.2). |
| 07/28/22 | Evan Swager | 1.20 | Review, revise Valuation Research Corp. retention application. |
| 07/28/22 | Claire Terry | 0.70 | Review, revise interim compensation order (.2); review, analyze outstanding issues re UCC comments re same (.5). |
| 07/28/22 | Morgan Willis | 0.30 | File first supplemental declaration in support of BRG retention. |
| 07/29/22 | Olivia Acuna | 1.10 | Correspond with U.S. Trustee re Moelis retention order comments (.2); correspond with Moelis team re same (.2); revise responses to U.S. Trustee re Moelis retention order (.7). |
| 07/29/22 | Graham L. Fisher | 0.80 | Review and revise application re Marcum LLP. |
| 07/29/22 | Melissa Mertz | 2.50 | Review, revise Valuation Research Corp. retention application (1.8); research re same (.6); correspond with E. Swager, N. Sauer re same (.1). |
| 07/29/22 | Miriam A. Peguero Medrano | 0.70 | Correspond with A. Smith, BRG team re Deloitte retention (.3); correspond with K. Pierre re OCP order, tracker (.2); revise OCP tracker (.2). |
| 07/29/22 | K.P. Pierre | 0.80 | Review, revise OCP tracker (.5); correspond with M. Peguero Medrano re same (.3). |
| 07/29/22 | Nikki Sauer | 1.40 | Correspond with E. Swager, K&E team re retention applications re Valuation Research Corp., Grant Thornton, Marcum (.5); review, revise Marcum retention application (.9). |
| 07/30/22 | Christine A. Okike, P.C. | 0.20 | Telephone conference with B. Klein re Moelis retention. |
| 07/30/22 | Miriam A. Peguero Medrano | 0.20 | Correspond with K. Pierre re UCC comments to OCP order (.1); review, revise same (.1). |
| 07/30/22 | K.P. Pierre | 1.50 | Review, revise OCP order to incorporate comments from UCC (1.4); correspond with M. Peguero Medrano re same (.1). |
| 07/31/22 | Olivia Acuna | 0.60 | Correspond with U.S. Trustee re Moelis revised proposed order (.1); revise same (.3); correspond with A. Smith re same (.2). |

Legal Services for the Period Ending July 31, 2022                    Invoice Number:        1050066885
Voyager Digital Ltd.                                                  Matter Number:         53320-20
Non-K&E Retention and Fee Matters

---

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/31/22 | Christine A. Okike, P.C. | 0.40 | Telephone conference with B. Barnwell re Moelis retention (.2); draft summary re revisions to Moelis retention order (.2). |
| 07/31/22 | Evan Swager | 1.40 | Review, revise Valuation Research Corp. retention application. |
| **Total** | | **381.60** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 6, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:  1050066884**
**Client Matter:**  53320-21

---

**In the Matter of Tax Matters**

For legal services rendered through July 31, 2022
(see attached Description of Legal Services for detail)          $ 79,768.50

Total legal services rendered          $ 79,768.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066884
Voyager Digital Ltd.                                                      Matter Number:            53320-21
Tax Matters

**Summary of Hours Billed**

| <u>Name</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| Olivia Acuna | 0.30 | 910.00 | 273.00 |
| Nicholas Adzima | 0.50 | 1,115.00 | 557.50 |
| Steven M. Cantor | 14.90 | 1,305.00 | 19,444.50 |
| Erica D. Clark | 0.50 | 1,115.00 | 557.50 |
| Thad W. Davis, P.C. | 0.20 | 1,595.00 | 319.00 |
| Katherine Karnosh | 10.60 | 840.00 | 8,904.00 |
| Melissa Mertz | 8.40 | 910.00 | 7,644.00 |
| Christine A. Okike, P.C. | 3.10 | 1,640.00 | 5,084.00 |
| K.P. Pierre | 11.80 | 795.00 | 9,381.00 |
| Anthony Vincenzo Sexton | 16.00 | 1,490.00 | 23,840.00 |
| Michael B. Slade | 0.80 | 1,645.00 | 1,316.00 |
| Allyson B. Smith | 0.90 | 1,235.00 | 1,111.50 |
| Josh Sussberg, P.C. | 0.50 | 1,845.00 | 922.50 |
| Evan Swager | 0.40 | 1,035.00 | 414.00 |
| **TOTALS** | **68.90** | | **$ 79,768.50** |

Legal Services for the Period Ending July 31, 2022     Invoice Number:     1050066884
Voyager Digital Ltd.                                  Matter Number:       53320-21
Tax Matters

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/05/22 | Erica D. Clark | 0.50 | Conference with A. Sexton, K&E team and Company re taxes motion. |
| 07/05/22 | Christine A. Okike, P.C. | 0.50 | Telephone conference with A. Sexton, K&E team re tax issues. |
| 07/05/22 | K.P. Pierre | 3.90 | Review and revise NOL motion. |
| 07/05/22 | Anthony Vincenzo Sexton | 1.20 | Revise first day motions re tax issues. |
| 07/05/22 | Anthony Vincenzo Sexton | 1.80 | Analyze issues re tax structuring (1.1); analyze withholding loans (.7). |
| 07/05/22 | Michael B. Slade | 0.80 | Analyze tax issues. |
| 07/06/22 | Melissa Mertz | 7.70 | Review, revise taxes motion (3.5); correspond with A. Sexton, K&E team re same (.4); telephone conference with BRG team re same (.3); correspond with BRG team re same (.4); correspond with Company re tax invoices (.2); analyze documents re same (.5); correspond with BRG re exhibits to taxes motion (.3); correspond with Stretto team re same (.2); telephone conference with BRG re same (.3); correspond with A. Smith, K&E team re filing same (.2); review and analyze transcripts, research, precedent re same (1.4). |
| 07/06/22 | Christine A. Okike, P.C. | 0.80 | Telephone conferences with A. Smith re taxes motion (.4); review, analyze taxes motion (.4). |
| 07/06/22 | Anthony Vincenzo Sexton | 1.50 | Review and analyze tax structuring materials (.6); review and analyze first day motion re tax issues (.9). |
| 07/07/22 | Thad W. Davis, P.C. | 0.20 | Research tax issues. |
| 07/07/22 | K.P. Pierre | 2.90 | Correspond with A. Sexton and S. Cantor re NOL interim order (.8); review, revise NOL interim order to incorporate comments (1.1); review, revise NOL talking points re same (1.0). |
| 07/07/22 | Anthony Vincenzo Sexton | 0.80 | Telephone conferences with A. Smith re taxes motion (.4); review, analyze taxes motion (.4). |
| 07/08/22 | K.P. Pierre | 1.30 | Revise NOL interim order (.8); correspond with A. Smith and C. Okike re same (.5). |
| 07/08/22 | Anthony Vincenzo Sexton | 0.20 | Analyze issues re first day motion tax issues |

Legal Services for the Period Ending July 31, 2022     Invoice Number:    1050066884
Voyager Digital Ltd.     Matter Number:    53320-21
Tax Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/09/22 | Josh Sussberg, P.C. | 0.10 | Correspond with A. Sexton re tax matters related to strategic process. |
| 07/11/22 | K.P. Pierre | 1.00 | Review and revise NOL notice of interim order (.5); review and revise final proof re NOL notice of interim order (.5). |
| 07/12/22 | Anthony Vincenzo Sexton | 0.40 | Review and analyze tax structuring materials. |
| 07/13/22 | Olivia Acuna | 0.30 | Review, analyze organizational documents re tax ID. |
| 07/13/22 | Anthony Vincenzo Sexton | 0.90 | Review and analyze tax structuring issues (.7); correspond with S. Cantor, K&E team re stock trading status (.2). |
| 07/13/22 | Evan Swager | 0.40 | Correspond with N. Adzima, K&E team re tax issues. |
| 07/14/22 | Steven M. Cantor | 4.00 | Review and analyze tax treatment of claims against Debtor. |
| 07/14/22 | Christine A. Okike, P.C. | 0.30 | Telephone conference with D. Brosgol re audit. |
| 07/15/22 | Steven M. Cantor | 2.00 | Correspond with A. Sexton and K&E team re tax treatment of certain claims. |
| 07/15/22 | Christine A. Okike, P.C. | 0.60 | Review Marcum engagement letter (.4); telephone conference with Marcum re same (.2). |
| 07/15/22 | Anthony Vincenzo Sexton | 0.30 | Review and analyze tax structuring issues. |
| 07/17/22 | Steven M. Cantor | 2.00 | Correspond with A. Sexton, K&E team re tax issues. |
| 07/17/22 | Anthony Vincenzo Sexton | 0.90 | Review and analyze tax treatment re loan. |
| 07/18/22 | Steven M. Cantor | 3.30 | Correspond with A. Sexton, K&E team re tax issues (.4); analyze issues and related materials re same (2.9). |
| 07/18/22 | Anthony Vincenzo Sexton | 1.00 | Review and analyze tax structuring issues. |
| 07/19/22 | Katherine Karnosh | 1.20 | Telephone conference with S. Cantor re tax consequences of bankruptcy (.3); research issues re same (.5); research re treatment of obligations as debt (.4). |
| 07/19/22 | Anthony Vincenzo Sexton | 0.50 | Review and analyze tax structuring issues. |
| 07/20/22 | Steven M. Cantor | 0.50 | Telephone conference with A. Sexton, K&E team re tax structure. |
| 07/20/22 | Katherine Karnosh | 1.70 | Research re tax treatment of bailee on default. |
| 07/20/22 | Anthony Vincenzo Sexton | 0.60 | Review and analyze tax structuring issues (.2); telephone conference with S. Cantor K&E team re sale structure issues (.4). |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066884
Voyager Digital Ltd.                                        Matter Number:           53320-21
Tax Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/23/22 | Christine A. Okike, P.C. | 0.50 | Correspond with A. Sexton, K&E team re tax matters (.4); correspond with S. Ehrlich re same (.1). |
| 07/23/22 | Anthony Vincenzo Sexton | 1.00 | Review and analyze tax structuring issues. |
| 07/23/22 | Allyson B. Smith | 0.40 | Correspond with A. Sexton and K&E team re tax considerations. |
| 07/24/22 | Steven M. Cantor | 1.50 | Correspond with A. Sexton, K&E team re tax treatment of customer contracts. |
| 07/24/22 | Anthony Vincenzo Sexton | 0.80 | Review and analyze tax structuring issues (.5); correspond with various parties re accounting needs (.3). |
| 07/24/22 | Josh Sussberg, P.C. | 0.10 | Correspond with S. Ehrlich and A. Sexton re tax matters and Deloitte interaction. |
| 07/25/22 | Nicholas Adzima | 0.50 | Correspond with A. Sexton, K&E team re tax matters. |
| 07/25/22 | Steven M. Cantor | 0.40 | Telephone conference with Deloitte re tax structuring. |
| 07/25/22 | Katherine Karnosh | 2.20 | Research tax treatment re failed bailment. |
| 07/25/22 | Anthony Vincenzo Sexton | 1.10 | Review and research deal structuring issues (.6); telephone conference with Deloitte re same (.5). |
| 07/25/22 | Allyson B. Smith | 0.50 | Correspond with A. Sexton, K&E team re tax matters. |
| 07/27/22 | Katherine Karnosh | 5.50 | Research tax treatment of failed bailments, failed like-kind exchanges and failed installment sales (2.7); analyze issues re same (2.8). |
| 07/27/22 | Anthony Vincenzo Sexton | 0.20 | Analyze issues re equity trading motion. |
| 07/28/22 | Anthony Vincenzo Sexton | 1.10 | Analyze section 382 issues (.2); review and analyze tax structuring issues (.9). |
| 07/28/22 | Josh Sussberg, P.C. | 0.30 | Review substantial equity holder notice from FTX and correspond re same with A. Sexton. |
| 07/29/22 | Steven M. Cantor | 1.20 | Telephone conference with Deloitte re tax issues (.7); research tax issues (.3); correspond with A. Sexton, K&E team re same (.2). |
| 07/29/22 | K.P. Pierre | 1.70 | Review, revise NOL final order re UCC comments. |
| 07/29/22 | Anthony Vincenzo Sexton | 1.50 | Telephone conference with Deloitte re tax modeling and related issues (.8); correspond with Company re same (.2); review and analyze structuring issues (.5). |

Legal Services for the Period Ending July 31, 2022         Invoice Number:         1050066884
Voyager Digital Ltd.                                        Matter Number:          53320-21
Tax Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/30/22 | Melissa Mertz | 0.30 | Analyze taxes issue (.2); correspond with A. Smith re same (.1). |
| 07/30/22 | K.P. Pierre | 0.50 | Review, revise NOL final order re UCC comments (.3); correspond with A. Smith, A. Sexton and S. Cantor re same (.2). |
| 07/31/22 | Melissa Mertz | 0.40 | Review and analyze taxes final order (.3); correspond with A. Smith re same (.1). |
| 07/31/22 | Christine A. Okike, P.C. | 0.40 | Review NOL order (.2); review taxes order (.2). |
| 07/31/22 | K.P. Pierre | 0.50 | Review, revise NOL final order re UCC comments. |
| 07/31/22 | Anthony Vincenzo Sexton | 0.20 | Review and revise structuring materials. |

**Total**                                     **68.90**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 6, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050066883**
**Client Matter:** 53320-23

---

## In the Matter of U.S. Trustee Communications & Reporting

For legal services rendered through July 31, 2022
(see attached Description of Legal Services for detail)                     $ 17,768.50

Total legal services rendered                                              $ 17,768.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending July 31, 2022       Invoice Number:      1050066883
Voyager Digital Ltd.       Matter Number:      53320-23
U.S. Trustee Communications & Reporting

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 2.60 | 910.00 | 2,366.00 |
| Susan D. Golden | 4.40 | 1,315.00 | 5,786.00 |
| Christine A. Okike, P.C. | 4.20 | 1,640.00 | 6,888.00 |
| Laura Saal | 1.00 | 480.00 | 480.00 |
| Adrian Salmen | 0.50 | 795.00 | 397.50 |
| Allyson B. Smith | 0.80 | 1,235.00 | 988.00 |
| Josh Sussberg, P.C. | 0.10 | 1,845.00 | 184.50 |
| Lydia Yale | 2.30 | 295.00 | 678.50 |
| **TOTALS** | **15.90** | | **$ 17,768.50** |

2

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066883
Voyager Digital Ltd.                                        Matter Number:           53320-23
U.S. Trustee Communications & Reporting

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/06/22 | Susan D. Golden | 4.00 | Telephone conference with R. Morrissey re comments to first day pleadings (.6); correspond with A. Smith and C. Okike re responses to same (.7); review, analyze revisions to first day pleadings (2.7). |
| 07/06/22 | Laura Saal | 0.40 | Coordinate delivery of first day materials to U.S. Trustees and J. Sussberg. |
| 07/09/22 | Josh Sussberg, P.C. | 0.10 | Correspond with S. Golden re U.S. Trustee and UCC formation. |
| 07/11/22 | Christine A. Okike, P.C. | 0.70 | Telephone conference with R. Morrissey, M. Bruh, S. Golden re UCC formation (.6); correspond with J. Sussberg, C. Marcus re same (.1). |
| 07/12/22 | Christine A. Okike, P.C. | 0.20 | Correspond with U.S. Trustee re questions re crypto/cash management. |
| 07/12/22 | Allyson B. Smith | 0.80 | Comment on 341 notice (.3); correspond with C. Okike re U. S. Trustee questions re crypto (.5). |
| 07/13/22 | Olivia Acuna | 0.50 | Review, revise notice of 341 meeting. |
| 07/13/22 | Christine A. Okike, P.C. | 0.20 | Review, analyze 341 notice. |
| 07/13/22 | Lydia Yale | 2.10 | Research re precedent 341 notices (.4); draft same (.4); correspond with O. Acuna, L. Saal, M. Willis re filing same (1.3). |
| 07/14/22 | Olivia Acuna | 2.10 | Revise 341 meeting notice (1.3); correspond with N. Sauer, A. Smith re same (.3); correspond with U.S. Trustee re same (.2); correspond with Stretto re same (.3). |
| 07/14/22 | Susan D. Golden | 0.40 | Review, analyze proposed 341 notice (.3); correspond with O. Acuna re same (.1). |
| 07/14/22 | Laura Saal | 0.60 | File notice of 341 meeting (.4); coordinate service of same (.2). |
| 07/14/22 | Lydia Yale | 0.20 | Coordinate calendar invite re U.S. Trustee reporting-related deadlines. |
| 07/15/22 | Christine A. Okike, P.C. | 0.70 | Telephone conference with R. Morrissey re mining (.2); telephone conference with R. Morrisey, M. Bruh, A. Smith, S. Golden re UCC formation (.5). |
| 07/16/22 | Christine A. Okike, P.C. | 0.40 | Research re U.S. Trustee's questions re USDC (.1); telephone conference with S. Ehrlich re same (.3). |

Legal Services for the Period Ending July 31, 2022                Invoice Number:        1050066883
Voyager Digital Ltd.                                              Matter Number:          53320-23
U.S. Trustee Communications & Reporting

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/18/22 | Christine A. Okike, P.C. | 0.70 | Draft summary of USDC re U.S. Trustee's questions (.4); telephone conference with R. Morrissey, M. Bruh, A. Smith, S. Golden re committee formation (.3). |
| 07/20/22 | Adrian Salmen | 0.50 | Research SDNY noticing requirements. |
| 07/25/22 | Christine A. Okike, P.C. | 1.30 | Review and analyze U.S. Trustee's questions re retention applications (.6); telephone conference with U.S. Trustee re bid procedures (.7). |
| **Total** | | **15.90** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 6, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

|  |  |
|---|---|
| **Invoice Number:** | **1050066881** |
| **Client Matter:** | 53320-25 |

**In the Matter of Regulatory**

| | |
|---|---:|
| For legal services rendered through July 31, 2022 (see attached Description of Legal Services for detail) | $ 103,148.50 |
| Total legal services rendered | $ 103,148.50 |

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066881
Voyager Digital Ltd.                                         Matter Number:           53320-25
Regulatory

---

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Bob Allen, P.C. | 13.90 | 1,425.00 | 19,807.50 |
| Megan Bowsher | 7.10 | 365.00 | 2,591.50 |
| Megan Buenviaje | 0.70 | 425.00 | 297.50 |
| Psalm Cheung | 2.70 | 1,115.00 | 3,010.50 |
| Graham L. Fisher | 0.30 | 795.00 | 238.50 |
| Meghan E. Guzaitis | 17.70 | 480.00 | 8,496.00 |
| Christopher Marcus, P.C. | 3.00 | 1,845.00 | 5,535.00 |
| Jeffery S. Norman, P.C. | 4.40 | 1,775.00 | 7,810.00 |
| Christine A. Okike, P.C. | 6.30 | 1,640.00 | 10,332.00 |
| Matt Pacey, P.C. | 1.00 | 1,795.00 | 1,795.00 |
| Michael B. Slade | 12.90 | 1,645.00 | 21,220.50 |
| Allyson B. Smith | 0.50 | 1,235.00 | 617.50 |
| Josh Sussberg, P.C. | 7.30 | 1,845.00 | 13,468.50 |
| Evan Swager | 0.40 | 1,035.00 | 414.00 |
| Kent Zee | 2.90 | 425.00 | 1,232.50 |
| Edwin S. del Hierro, P.C. | 3.60 | 1,745.00 | 6,282.00 |
| **TOTALS** | **84.70** | | **$ 103,148.50** |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066881
Voyager Digital Ltd.                                       Matter Number:           53320-25
Regulatory

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/06/22 | Jeffery S. Norman, P.C. | 1.70 | Correspond with E. del Hierro, A. Smith, and E. Swager re money transmitter licenses (.4); review and analyze current licenses (1.3). |
| 07/06/22 | Christine A. Okike, P.C. | 0.90 | Review and analyze correspondence from E. del Hierro re termination of money transmitter licenses (.6); correspond with J. Sussberg, K&E team re same (.3). |
| 07/06/22 | Josh Sussberg, P.C. | 0.70 | Telephone conference with D. Brosgol re Met Bank and money transmitter licenses (.5); correspond with A. Smith, K&E team re same (.2). |
| 07/07/22 | Jeffery S. Norman, P.C. | 2.70 | Telephone conference with E. del Hierro re money transmitter licenses (.4); correspond with M. Slade, A. Smith and J. Sussberg re banking regulatory updates for money transmitter licenses, FBO customer accounts and scope of work with Paul Hastings (1.3); review, analyze and comment on motion for protections (1.0) |
| 07/07/22 | Josh Sussberg, P.C. | 1.30 | Telephone conferences with D. Brosgol re money transmitter and MTB bank matters (.6); telephone conferences with C. Marcus re same (.4); telephone conference with C. Okike re same (.3). |
| 07/07/22 | Edwin S. del Hierro, P.C. | 2.70 | Review, analyze public disclosures (1.4); prepare for telephone conference with Paul Hastings (.7); correspond with J. Norman re financial regulation issues (.6). |
| 07/08/22 | Michael B. Slade | 1.10 | Correspond with J. Sussberg, K&E team re state regulations (.2); revise motion re same (.9). |
| 07/08/22 | Josh Sussberg, P.C. | 1.90 | Board call re FDIC re miscellaneous matters (.9); telephone conferences with C. Marcus re same (1.0). |
| 07/08/22 | Josh Sussberg, P.C. | 0.40 | Correspond with C. Okike and K&E team re status and money transmitter issues. |
| 07/08/22 | Edwin S. del Hierro, P.C. | 0.70 | Review, analyze FRB guidance re crypto risks and regulatory initiatives. |

3

Legal Services for the Period Ending July 31, 2022

Voyager Digital Ltd.

Regulatory

Invoice Number: 1050066881

Matter Number: 53320-25

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/11/22 | Bob Allen, P.C. | 1.50 | Telephone conference with DOJ re information requests (.8); correspond with A. Smith and K&E team and Company re same (.7). |
| 07/11/22 | Josh Sussberg, P.C. | 1.00 | Correspond with K&E team re DOJ inquiries (.3); telephone conferences with S. Ehrlich and B. Allen re same (.4); correspond with board re same (.3). |
| 07/12/22 | Bob Allen, P.C. | 0.50 | Telephone conference and correspond with with A. Smith and K&E team re NH AG outreach (.3); correspond with SDNY re preservation efforts and information request (.2). |
| 07/12/22 | Michael B. Slade | 0.40 | Telephone conference with A. Smith and K&E team re data collection. |
| 07/13/22 | Bob Allen, P.C. | 0.30 | Analyze SDNY requests (.2); correspond with J. Kasulis and M. Slade re same (.1). |
| 07/13/22 | Meghan E. Guzaitis | 1.00 | Correspond with vendor re collection of certain e-documents (.5); conference with internal litigation support re same (.5). |
| 07/13/22 | Christopher Marcus, P.C. | 0.50 | Review, analyze correspondence from company advisors re regulatory inquiries. |
| 07/13/22 | Michael B. Slade | 0.30 | Correspond with J. Sussberg, K&E team re DOJ requests. |
| 07/13/22 | Josh Sussberg, P.C. | 0.10 | Correspond with M. Slade, K&E team re Met Bank and states re regulatory issues. |
| 07/14/22 | Bob Allen, P.C. | 0.70 | Telephone conference with M. Slade re regulatory issues (.3); participate in telephone conference with Company re SDNY requests (.4). |
| 07/14/22 | Meghan E. Guzaitis | 1.20 | Correspond with vendor re SOW (.3); conference with internal litigation support re telegram collecting (.9). |
| 07/14/22 | Christine A. Okike, P.C. | 0.60 | Telephone conference with S. Ehrlich, D. Brosgol, M. Renzi, D. Palmer re crypto regulatory environment. |
| 07/14/22 | Michael B. Slade | 3.00 | Telephone conference with J. Sussberg, Company re DOJ (.4); review and revise regulatory submission (1.2); telephone conference re same (1.0); telephone conference with Whooley re same (.4). |
| 07/14/22 | Josh Sussberg, P.C. | 0.20 | Correspond with M. Slade, K&E team re DOJ request. |

Legal Services for the Period Ending July 31, 2022      Invoice Number:          1050066881
Voyager Digital Ltd.                                     Matter Number:            53320-25
Regulatory

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/15/22 | Bob Allen, P.C. | 1.80 | Review, revise responses to DOJ inquiries and associated follow-up. |
| 07/15/22 | Graham L. Fisher | 0.30 | Correspond with BRG re missing diligence items for MTLs. |
| 07/15/22 | Christopher Marcus, P.C. | 1.50 | Telephone conference with Paul Hastings re MTRA (.5); telephone conference with State regulators re MTRA (1.0). |
| 07/15/22 | Christine A. Okike, P.C. | 2.00 | Telephone conference with C. Daniel, Paul Hastings team, C. Marcus, K&E team re regulatory issues (.6); telephone conference with state regulators, M. Lalwani, C. Daniels, Paul Hastings team, M. Slade, K&E team re money transmitter licenses (1.1); analyze issues re same (.3). |
| 07/15/22 | Michael B. Slade | 1.10 | Telephone conference re state regulators re MTRA. |
| 07/15/22 | Josh Sussberg, P.C. | 0.30 | Correspond re SEC inquiry and telephone conference with D. Brosgol re same. |
| 07/16/22 | Bob Allen, P.C. | 0.50 | Telephone conference with Company, C. Okike, K&E team and Paul Hastings re SEC subpoena. |
| 07/16/22 | Michael B. Slade | 0.60 | Telephone conference with Company, B. Allen, Morris re regulatory requests. |
| 07/17/22 | Michael B. Slade | 0.40 | Telephone conference with C. Okike, K&E team re SEC matters. |
| 07/18/22 | Bob Allen, P.C. | 1.00 | Participate in telephone conference with C. Okike, K&E team and Paul Hastings re SEC response (.4); review, revise responses to DOJ information request (.6). |
| 07/18/22 | Meghan E. Guzaitis | 0.60 | Correspond with vendor re SOW and revisions to same (.4); conference with internal litigation support re telegram collecting (.2). |
| 07/18/22 | Michael B. Slade | 0.50 | Telephone conference with C. Marcus and K&E team re regulator inquiries. |
| 07/19/22 | Bob Allen, P.C. | 2.30 | Telephone conference with A. Smith re DOJ correspondence (.4); revise same (1.7); correspond with K&E team and SDNY re SDNY requests (.2). |

Legal Services for the Period Ending July 31, 2022    Invoice Number:    1050066881
Voyager Digital Ltd.    Matter Number:    53320-25
Regulatory

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/19/22 | Meghan E. Guzaitis | 1.00 | Correspond with vendor re SOW and revisions to same (.2); correspond with Company IT re document pulls and parameters for same (.4); telephone conference with Company re document collecting and process for same (.4). |
| 07/19/22 | Michael B. Slade | 1.80 | Telephone conference with SEC and correspond re same, pre-conference re same (1.2); review, analyze materials re discovery vendor (.2); telephone conference re same (.4). |
| 07/19/22 | Josh Sussberg, P.C. | 0.20 | Telephone conference with M. Slade re SEC review and conversation. |
| 07/20/22 | Bob Allen, P.C. | 1.50 | Review, revise DOJ letter. |
| 07/20/22 | Meghan E. Guzaitis | 0.80 | Coordinate document collections from Company for vendor processing (.3); conference with vendor re same (.2); analyze issues re processing questions from vendor (.3). |
| 07/20/22 | Josh Sussberg, P.C. | 0.10 | Correspond with M. Slade re SEC inquiry. |
| 07/21/22 | Bob Allen, P.C. | 1.10 | Telephone conference with R. Cooper re regulatory issues (.4); correspond with Company and K&E team re same (.4); revise DOJ letter (.3). |
| 07/21/22 | Meghan E. Guzaitis | 0.80 | Coordinate document collections from Company for vendor processing. |
| 07/21/22 | Christine A. Okike, P.C. | 0.50 | Telephone conference with C. Daniel, Paul Hastings team, M. Slade, K&E team re regulatory issues. |
| 07/21/22 | Matt Pacey, P.C. | 1.00 | Conference with A. Smith and K&E team re securities issues (.6); correspond re securities questions (.4). |
| 07/21/22 | Michael B. Slade | 1.10 | Telephone conference with C. Marcus re state regulator issues (.5); review and revise brief re same (.6). |
| 07/22/22 | Bob Allen, P.C. | 0.70 | Analyze revisions to DOJ letter and related correspondence. |
| 07/22/22 | Christine A. Okike, P.C. | 1.00 | Telephone conference with state regulators, M. Lalwani, C. Daniel, Paul Hastings team, M. Slade re case status. |
| 07/22/22 | Michael B. Slade | 1.00 | Participate in telephone conference with state regulators, M. Lalwani, C. Daniel, Paul Hastings team, C. Okike re case status. |

Legal Services for the Period Ending July 31, 2022

Voyager Digital Ltd.

Regulatory

| | Invoice Number: | 1050066881 |
|---|---|---|
| | Matter Number: | 53320-25 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/23/22 | Josh Sussberg, P.C. | 0.10 | Correspond with A. Smith and K&E team re DFS. |
| 07/25/22 | Bob Allen, P.C. | 1.50 | Revise, finalize DOJ letter and exhibits. |
| 07/25/22 | Meghan E. Guzaitis | 0.40 | Organize document collections. |
| 07/25/22 | Josh Sussberg, P.C. | 0.40 | Correspond with A. Smith and K&E team re NYDFS letter. |
| 07/26/22 | Megan Bowsher | 0.50 | Compile case documents. |
| 07/26/22 | Evan Swager | 0.40 | Correspond with P. Farley, BRG re regulatory letters. |
| 07/27/22 | Megan Bowsher | 1.00 | Compile case documents (.5); review and analyze data for production to Quinn Emanuel and BRG (.2); draft production tracker re same (.3). |
| 07/27/22 | Megan Buenviaje | 0.40 | Review and analyze final production set (.2); correspond with M. Guzaitis re same (.2). |
| 07/27/22 | Meghan E. Guzaitis | 2.90 | Review and revise discovery production documents (.4); telephone conference with vendor re preparing production (.3); compile various sets of documents for production and processing by vendor (1.5); conference with K&E litigation support re productions (.2); review and analyze production (.3); coordinate and compile documents in response to discovery production requests (.2). |
| 07/27/22 | Christopher Marcus, P.C. | 1.00 | Telephone conference with Paul Hastings re regulatory issues (.5); telephone conference with A. Smith, K&E re same (.5). |
| 07/27/22 | Christine A. Okike, P.C. | 1.30 | Telephone conference with C. Daniel, Paul Hastings team re regulatory issues (.8); analyze issues re same (.5). |
| 07/27/22 | Michael B. Slade | 0.50 | Telephone conference with Paul Hastings re regulatory issues. |
| 07/27/22 | Michael B. Slade | 1.10 | Telephone conference with Paul Hastings re regulatory issues (.5); analyze issues re special committee diligence requests (.6). |
| 07/27/22 | Allyson B. Smith | 0.50 | Telephone conference with Paul Hastings re regulatory issues. |
| 07/27/22 | Kent Zee | 0.90 | Review and analyze final production set (.7); correspond with M. Buenviaje re same (.2). |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066881
Voyager Digital Ltd.                                         Matter Number:           53320-25
Regulatory

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/28/22 | Bob Allen, P.C. | 0.50 | Review, analyze FRB correspondence (.2); telephone conference with Company re same (.3). |
| 07/28/22 | Megan Bowsher | 0.30 | Review and analyze production to Quinn Emanuel (.1); revise production tracker re same (.2). |
| 07/28/22 | Megan Buenviaje | 0.30 | Review and analyze final production set (.2); correspond with M. Guzaitis re same (.1). |
| 07/28/22 | Meghan E. Guzaitis | 2.60 | Conference with vendor re preparing production (.3); coordinate and compile various sets of documents for production and processing by vendor (1.3); conference with K&E team re productions (.2); review and analyze production (.5); coordinate and compile documents re production requests (.3). |
| 07/28/22 | Josh Sussberg, P.C. | 0.30 | Correspond with A. Smith and K&E team re FDIC cease and desist. |
| 07/28/22 | Kent Zee | 0.80 | Review and analyze final production set (.6); correspond with M. Buenviaje re same (.2). |
| 07/29/22 | Megan Bowsher | 5.30 | Compile witness preparation documents. |
| 07/29/22 | Meghan E. Guzaitis | 5.90 | Upload productions to Quinn data room (.4); review and prepare additional productions (1.3); prepare documents for production (.9); coordinate and compile documents re production requests (.7); compile case documents for witness prep sessions (2.6). |
| 07/29/22 | Josh Sussberg, P.C. | 0.30 | Review, analyze FDIC related coverage and status. |
| 07/29/22 | Kent Zee | 1.20 | Review and analyze final production set (1.1); correspond with M. Buenviaje re same (.1). |
| 07/29/22 | Edwin S. del Hierro, P.C. | 0.20 | Review, analyze correspondence re case updates. |
| 07/30/22 | Meghan E. Guzaitis | 0.50 | Organize document collections. |
| 07/31/22 | Psalm Cheung | 2.70 | Review, analyze antitrust risk issues re sale transaction. |

**Total**                              **84.70**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 11, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

|  |  |
|---|---|
| **Invoice Number:** | **1050068562** |
| **Client Matter:** | 53320-3 |

---

**In the Matter of Adversary Proceeding & Contested Matts.**

| | |
|---|---|
| For legal services rendered through August 31, 2022 (see attached Description of Legal Services for detail) | $ 1,128,636.50 |
| Total legal services rendered | $ 1,128,636.50 |

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068562
Voyager Digital Ltd.                                          Matter Number:              53320-3
Adversary Proceeding & Contested Matts.

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Megan Bowsher | 26.50 | 365.00 | 9,672.50 |
| Zac Ciullo | 40.00 | 1,155.00 | 46,200.00 |
| James A. D'Cruz | 150.20 | 1,110.00 | 166,722.00 |
| Yates French | 77.10 | 1,310.00 | 101,001.00 |
| AnnElyse Scarlett Gains | 0.40 | 1,275.00 | 510.00 |
| Michael Gallo | 8.00 | 420.00 | 3,360.00 |
| Nick Guisinger | 3.40 | 265.00 | 901.00 |
| Meghan E. Guzaitis | 28.70 | 480.00 | 13,776.00 |
| Richard U. S. Howell, P.C. | 95.90 | 1,435.00 | 137,616.50 |
| Aleschia D. Hyde | 133.00 | 900.00 | 119,700.00 |
| Tom Kotlowski | 1.50 | 910.00 | 1,365.00 |
| Library Factual Research | 3.00 | 405.00 | 1,215.00 |
| Christopher Marcus, P.C. | 21.50 | 1,845.00 | 39,667.50 |
| Christine A. Okike, P.C. | 7.60 | 1,640.00 | 12,464.00 |
| Oliver Pare | 0.30 | 910.00 | 273.00 |
| Laura Saal | 4.90 | 480.00 | 2,352.00 |
| Michael B. Slade | 90.90 | 1,645.00 | 149,530.50 |
| Allyson B. Smith | 7.30 | 1,235.00 | 9,015.50 |
| Kristen M. Stoicescu | 45.10 | 900.00 | 40,590.00 |
| Josh Sussberg, P.C. | 5.20 | 1,845.00 | 9,594.00 |
| Evan Swager | 1.60 | 1,035.00 | 1,656.00 |
| Claire Terry | 1.50 | 910.00 | 1,365.00 |
| Michael E. Tracht | 59.90 | 1,135.00 | 67,986.50 |
| Nick Wasdin | 110.70 | 1,230.00 | 136,161.00 |
| Katie J. Welch | 47.80 | 1,035.00 | 49,473.00 |
| Morgan Willis | 13.30 | 365.00 | 4,854.50 |
| Kent Zee | 3.80 | 425.00 | 1,615.00 |
| **TOTALS** | **989.10** | | **$ 1,128,636.50** |

Legal Services for the Period Ending August 31, 2022     Invoice Number:        1050068562
Voyager Digital Ltd.                                      Matter Number:              53320-3
Adversary Proceeding & Contested Matts.

### Description of Legal Services

| **Date** | **Name** | **Hours** | **Description** |
| --- | --- | --- | --- |
| 08/01/22 | James A. D'Cruz | 4.40 | Review, analyze and catalogue company documents re substantive timeline of events (2.0); draft and revise chronology of documents (1.4); draft and revise summary email re draft chronology (1.0). |
| 08/01/22 | Richard U. S. Howell, P.C. | 5.00 | Telephone conferences with A. Smith, K&E team re strategy for second day hearing and other litigation issues (2.2); review documents in preparation for witness interviews (1.5); review and analyze correspondence re discovery requests and claim objections (.6); review and revise draft documents (.7). |
| 08/01/22 | Aleschia D. Hyde | 5.50 | Draft response to M. Levitt re limited objection and cross motion (4.5); telephone conference with McDermott and Quinn teams re productions of documents (.7); telephone conference with J. D'Cruz, K&E team re same (.3). |
| 08/01/22 | Christine A. Okike, P.C. | 1.90 | Telephone conference with S. Ehrlich, M. Slade, K&E team re contested matters. |
| 08/01/22 | Michael B. Slade | 6.20 | Conference with D. Brosgol, Company re fact development (3.0); telephone conference with S. Ehrlich re hearing prep (1.8); review and revise brief (.8); telephone conference with K. Scherling, QE team re same (.2); revise letter re same (.4). |
| 08/01/22 | Allyson B. Smith | 3.20 | Conferences with R. Howell, K&E team re second day hearing strategy (2.1); conference with M. Slade, S. Ehrlich re witness prep (1.1). |
| 08/01/22 | Josh Sussberg, P.C. | 0.10 | Telephone conference with M. Slade re investigation. |
| 08/01/22 | Josh Sussberg, P.C. | 0.50 | Review response letter to FDIC and comment on same. |
| 08/01/22 | Josh Sussberg, P.C. | 0.60 | Telephone conference with M. Slade re investigation. |
| 08/01/22 | Josh Sussberg, P.C. | 0.10 | Telephone conference with S. Kirpliani (Quinn Emanuel) re investigation and governance. |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068562
Voyager Digital Ltd.                                          Matter Number:               53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/01/22 | Michael E. Tracht | 8.10 | Review, analyze additional email documents for responsiveness to special committee's document requests and for privileged status (5.2); apply redactions to documents containing personally-identifiable information (.3); participate in informational interviews with witness, M. Slade, K&E team in support of internal investigation (2.6). |
| 08/01/22 | Nick Wasdin | 1.40 | Review, analyze data re 3AC loan for production. |
| 08/01/22 | Nick Wasdin | 5.50 | Prepare for meetings with M. Slade and Company (3.1); attend same (2.4). |
| 08/02/22 | Christopher Marcus, P.C. | 5.10 | Telephone conference with J. Sussberg, K&E team re hearing preparation (.5); review and revise reply (2.0); analyze issues re objections (2.6). |
| 08/02/22 | Michael B. Slade | 3.00 | Telephone conference with risk committee (.8); review materials re production (.1); correspond with client re same (.6); telephone conference with C. Marcus, C. Okike, A. Smith and K&E team re reply brief and declarations (.1); review, revise same (1.1); telephone conference with opposing counsel (.3). |
| 08/02/22 | Michael E. Tracht | 0.70 | Correspond with N. Wasdin and document-review vendor re production and privilege issues. |
| 08/02/22 | Nick Wasdin | 1.30 | Review, analyze data for production. |
| 08/03/22 | James A. D'Cruz | 5.10 | Prepare for and participate in telephone conference with A. Hyde, K&E team re strategy of adversary filings and status updates (.4); review and analyze company documents for chronology (3.8); review, analyze and correspond with M. Tracht re next steps (.1); review and analyze case law re automatic stay (.8). |
| 08/03/22 | Meghan E. Guzaitis | 2.20 | Compile case documents for attorney review in fact development. |

4

Legal Services for the Period Ending August 31, 2022

Voyager Digital Ltd.

Adversary Proceeding & Contested Matts.

Invoice Number:   1050068562

Matter Number:   53320-3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/03/22 | Richard U. S. Howell, P.C. | 5.80 | Prepare for and attend witness interviews (3.3); review objections and other materials to prepare for second day hearing issues (1.3); telephone conferences with C. Okike, K&E team to develop litigation strategy re open issues (.7); prepare and review correspondence re same (.5). |
| 08/03/22 | Aleschia D. Hyde | 5.50 | Review documents for privilege and responsiveness (2.1); draft discovery for M. Levitt re limited objection (2.9); telephone conference with J. D'Cruz, K&E team re case status and next steps (.5). |
| 08/03/22 | Michael B. Slade | 5.50 | Telephone conference with special committee advisors (.4); telephone conference with Moelis team (.5); telephone conference re automatic stay matters and upcoming litigation deadlines (.4); meetings with client and potential witness re fact development (4.2). |
| 08/03/22 | Kristen M. Stoicescu | 0.30 | Telephone conference with A. Hyde, K&E team re case status and next steps. |
| 08/03/22 | Nick Wasdin | 2.00 | Prepare documents for production. |
| 08/03/22 | Nick Wasdin | 0.20 | Telephone conference with A. Hyde, K&E team re upcoming work streams (partial). |
| 08/03/22 | Nick Wasdin | 0.10 | Conference with M. Slade re document production issues. |
| 08/03/22 | Nick Wasdin | 3.20 | Review documents for production. |
| 08/03/22 | Nick Wasdin | 0.50 | Prepare for and attend conference with counsel for special committee re document production issues. |
| 08/03/22 | Nick Wasdin | 0.20 | Prepare for telephone conference with counsel for special committee re production issues. |
| 08/03/22 | Nick Wasdin | 0.50 | Conference with R. Howell re case strategy. |
| 08/04/22 | Megan Bowsher | 0.70 | Compile case documents for attorney review. |
| 08/04/22 | James A. D'Cruz | 4.40 | Draft and revise adversary complaint for extension of stay on Canadian Class Action (3.1); review and analyze company documents (.4); correspond with R. Howell and M. Tracht re complaint strategy (.2); draft adversary complaint re same (.7). |

5

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068562
Voyager Digital Ltd.                                          Matter Number:          53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/04/22 | Meghan E. Guzaitis | 1.80 | Conference with vendor and N. Wasdin re document productions (.3); compile documents to upload to database for review and potential production (.6); load and produce materials to Quinn Emanuel (.4); load and produce documents to UCC and Quinn Emanuel (.5). |
| 08/04/22 | Richard U. S. Howell, P.C. | 1.10 | Prepare and review correspondence re open litigation issues (.8); telephone conference re open litigation issues (.3). |
| 08/04/22 | Aleschia D. Hyde | 3.40 | Draft discovery for M. Levitt limited objection. |
| 08/04/22 | Michael B. Slade | 0.80 | Review and edit declarations. |
| 08/04/22 | Josh Sussberg, P.C. | 0.10 | Correspond with A. Smith, K&E team re CCAA and equity committee request. |
| 08/04/22 | Nick Wasdin | 0.30 | Analyze issues re document production. |
| 08/04/22 | Nick Wasdin | 0.60 | Prepare for and attend conference with M. Guzaitis and e-discovery vendor re document production. |
| 08/04/22 | Nick Wasdin | 0.50 | Finalize documents for production. |
| 08/04/22 | Kent Zee | 1.90 | Review and analyze multiple final production sets (1.7); correspond with M. Guzaitis re same (.2). |
| 08/05/22 | Megan Bowsher | 0.50 | Analyze Voyager productions (.3); update production tracker (.2). |
| 08/05/22 | James A. D'Cruz | 7.10 | Draft and revise adversary complaint for extension of stay on Canadian Class Action (2.8); review and analyze company documents (4.1); draft, revise and correspond with R. Howell re draft adversary complaint (.2). |
| 08/05/22 | Meghan E. Guzaitis | 1.40 | Compile documents from Company for inclusion in master database for potential production (.6); analyze production (.4); produce documents to UCC and Quinn Emanuel (.4). |
| 08/05/22 | Aleschia D. Hyde | 3.50 | Draft summary of key events re litigation issues (.7); revise RFPS (1.3); telephone conference with K&E team re work streams (.3); analyze documents for response to Levitt cross motion (1.2). |
| 08/05/22 | Library Factual Research | 1.00 | Research re 3AC issues. |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068562
Voyager Digital Ltd.                                          Matter Number:              53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/05/22 | Michael B. Slade | 2.80 | Review materials for production (.9); review, prepare new document requests (.8); attention to M. Levitt cross-appeal and discovery re same (1.1). |
| 08/05/22 | Michael B. Slade | 0.50 | Telephone conference with M. Pacey, K&E team, advisors to special committee re investigation updates. |
| 08/05/22 | Kristen M. Stoicescu | 0.30 | Telephone conference with A. Hyde, K&E team re work stream coordination. |
| 08/05/22 | Josh Sussberg, P.C. | 0.80 | Telephone conference with Quinn Emanuel and M. Slade re UCC document requests, customer letters and investigation matters (.6); correspond with C. Okike, K&E team re CCAA proceedings and request for committee (.2). |
| 08/05/22 | Nick Wasdin | 0.10 | Conference with M. Tracht re document review. |
| 08/05/22 | Nick Wasdin | 0.20 | Correspond with M. Tracht, K&E team re document production and other outstanding work streams. |
| 08/05/22 | Nick Wasdin | 0.10 | Conference with M. Slade re case status and strategy. |
| 08/05/22 | Nick Wasdin | 0.30 | Conference with A. Smith re case status and strategy. |
| 08/05/22 | Nick Wasdin | 0.60 | Review documents for production (.4); conference with M. Guzaitis re same (.2). |
| 08/05/22 | Kent Zee | 0.70 | Review and analyze final production set (.5); correspond with M. Guzaitis re same (.2). |
| 08/06/22 | Zac Ciullo | 0.80 | Telephone conference with N. Wasdin re privilege review for document productions to UCC and special committee. |
| 08/06/22 | James A. D'Cruz | 2.80 | Prepare for and participate in telephone conference with UCC re discovery requests and concerns (1.8); telephone conference with N. Wasdin, K&E team re strategy and work stream updates (.6); review and analyze company documents for adversary complaint (.4). |
| 08/06/22 | Richard U. S. Howell, P.C. | 1.20 | Review draft adversary complaint and motion and provide comments to same. |
| 08/06/22 | Christine A. Okike, P.C. | 0.60 | Telephone conference with M. Slade, K&E teams re contested matters (.5); prepare for same (.1). |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068562
Voyager Digital Ltd.                                          Matter Number:              53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/06/22 | Michael B. Slade | 2.50 | Telephone conference with UCC and Quinn teams re discovery and follow up with client on issues re same (1.2); telephone conference with N. Wasdin, Y. French, A. Hyde and other litigators (.5); review draft stay extension brief (.8). |
| 08/06/22 | Kristen M. Stoicescu | 0.50 | Conference with C. Okike and K&E team re contested matters. |
| 08/06/22 | Kristen M. Stoicescu | 0.80 | Conference with N. Wasdin, K&E team re UCC document requests. |
| 08/06/22 | Nick Wasdin | 0.80 | Conference with M. Slade, counsel UCC and special committee re discovery issues. |
| 08/06/22 | Nick Wasdin | 0.20 | Conference with counsel for special committee of the board of directors re discovery issues. |
| 08/06/22 | Nick Wasdin | 0.50 | Correspond with K. Stoicescu, K&E team re discovery issues. |
| 08/06/22 | Nick Wasdin | 0.70 | Conference with Z. Ciullo re case overview and discovery issues. |
| 08/06/22 | Nick Wasdin | 0.40 | Conference with C. Okike, K&E team re case status and strategy (.3); prepare for same (.1). |
| 08/07/22 | Meghan E. Guzaitis | 1.00 | Process documents from Company for inclusion in master database for potential production. |
| 08/07/22 | Richard U. S. Howell, P.C. | 0.70 | Prepare and review correspondence re potential litigation issues (.4); provide comments to draft motions (.3). |
| 08/07/22 | Aleschia D. Hyde | 5.40 | Revise response to M. Levitt limited objection and cross motion. |
| 08/07/22 | Michael B. Slade | 2.10 | Review and edit discovery requests (.8); correspond N. Wasdin, K&E team re responses to diligence requests (.6); review and comment on opposition to cross appeal (.7). |
| 08/07/22 | Nick Wasdin | 0.70 | Revise document request tracking spreadsheet. |
| 08/08/22 | Megan Bowsher | 0.90 | Review production to Quinn Emanuel, update production tracker (.3); compile case documents (.6). |
| 08/08/22 | Zac Ciullo | 0.20 | Telephone conference with Sandline re upcoming document productions to Special Committee. |

Legal Services for the Period Ending August 31, 2022     Invoice Number:        1050068562
Voyager Digital Ltd.                                      Matter Number:            53320-3
Adversary Proceeding & Contested Matts.

| **Date** | **Name** | **Hours** | **Description** |
|------|------|------|------|
| 08/08/22 | James A. D'Cruz | 0.30 | Participate in telephone conference with A. Hyde, M. Slade and K&E team re filing strategy and updates on work streams (partial). |
| 08/08/22 | Meghan E. Guzaitis | 3.10 | Compile documents from Company for inclusion in master database for potential production (1.6); review, analyze production (.5); produce documents to UCC and Quinn Emanuel (.5); prepare stats of document productions for attorney review (.5). |
| 08/08/22 | Richard U. S. Howell, P.C. | 0.70 | Prepare and review correspondence re open litigation issues including discovery issues. |
| 08/08/22 | Richard U. S. Howell, P.C. | 1.20 | Review materials in advance of witness interviews. |
| 08/08/22 | Aleschia D. Hyde | 5.70 | Revise draft of response to Levitt cross motion (2.3); telephone conference with N. Wasdin, K&E team re privilege project (.2); telephone conference with N. Wasdin, K&E team re work streams (.3); edit RFPs re Levitt cross motion (.4); review 3AC documents for privilege and responsiveness (2.5). |
| 08/08/22 | Christopher Marcus, P.C. | 0.70 | Prepare for 3AC creditors' meeting. |
| 08/08/22 | Christine A. Okike, P.C. | 0.30 | Review response to Levitt motion. |
| 08/08/22 | Michael B. Slade | 3.40 | Telephone conference with litigation team re next steps (.4); review and edit opposition to cross-motion and review documents re same (1.9); correspondence re diligence requests and collections to respond to same (1.1). |
| 08/08/22 | Allyson B. Smith | 2.00 | Participate in 3AC committee meeting (1.8); correspond with BRG re special committee investigation diligence (.2). |
| 08/08/22 | Kristen M. Stoicescu | 0.50 | Conference with J. D'Cruz, K&E team re filing strategy and updates on work streams. |
| 08/08/22 | Nick Wasdin | 0.60 | Review document production status (.1); correspond with K. Stoicescu, K&E team re same (.5). |
| 08/08/22 | Nick Wasdin | 0.20 | Conference with Z. Ciullo re privilege review of document production. |
| 08/08/22 | Nick Wasdin | 0.20 | Correspond with K&E team re privilege review of document production. |
| 08/08/22 | Nick Wasdin | 0.30 | Conference with K&E and Sandline teams re document production issues. |

Legal Services for the Period Ending August 31, 2022      Invoice Number:      1050068562
Voyager Digital Ltd.      Matter Number:      53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/08/22 | Nick Wasdin | 0.40 | Review documents for production (.2); correspond with document vendor re same (.2). |
| 08/08/22 | Nick Wasdin | 0.90 | Conference with K&E and Voyager personnel re discovery issues. |
| 08/08/22 | Nick Wasdin | 0.10 | Draft and revise document production tracking spreadsheet. |
| 08/08/22 | Nick Wasdin | 0.20 | Conference with K&E team re privilege review of document production. |
| 08/08/22 | Nick Wasdin | 0.10 | Conference with J. D'Cruz re privilege review of document production. |
| 08/08/22 | Nick Wasdin | 0.30 | Conference with K&E team re case status and strategy. |
| 08/09/22 | Megan Bowsher | 0.80 | Revise production tracker to include descriptions of documents produced (.3); compile case documents for attorney review (.2); review confidential production to Quinn Emanuel (.2); update production tracker re same (.1). |
| 08/09/22 | James A. D'Cruz | 4.80 | Prepare for Zoom conference re sales process update (.1); review and revise adversary complaint draft (1.2); review company documents for privilege issues (3.3); draft and revise list re issues requiring systemic coding solution (.2). |
| 08/09/22 | Meghan E. Guzaitis | 4.30 | Compile documents from Company for inclusion in master database for potential production (2.1); review, analyze production (.7); compile production for Quinn Emanuel (.6); assist with logistics for kits needed to complete phone data collections from Company work phones (.9). |
| 08/09/22 | Richard U. S. Howell, P.C. | 1.50 | Prepare and review correspondence re litigation issues including claims investigation, discovery issues and August 16 hearing issues (1.2); telephone conference re document review and discovery requests (.3). |

Legal Services for the Period Ending August 31, 2022   Invoice Number:   1050068562
Voyager Digital Ltd.                                    Matter Number:    53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/09/22 | Aleschia D. Hyde | 8.60 | Attend telephone conference with special committee and UCC Advisors re staking issues (1.5); conference with J. D'Cruz, K&E team re updates (.3); draft response to Levitt objection (1.7); telephone conference with Company re marketing issues (.3); draft joint stipulation re Levitt discovery (1.4); review 3AC documents for privilege and responsiveness (3.4). |
| 08/09/22 | Christopher Marcus, P.C. | 1.50 | Review and revise response to Levitt motion. |
| 08/09/22 | Christine A. Okike, P.C. | 0.30 | Review response to Levitt cross motion. |
| 08/09/22 | Michael B. Slade | 2.50 | Review and edit brief re Levitt (.9); review and edit brief re motion to extend stay (1.6). |
| 08/09/22 | Allyson B. Smith | 0.30 | Review arbitration response letter. |
| 08/09/22 | Kristen M. Stoicescu | 1.50 | Telephone conference with A. Hyde, K&E team, UCC re staking. |
| 08/09/22 | Nick Wasdin | 0.20 | Review documents for production and conference with M. Guzaitis re same. |
| 08/09/22 | Nick Wasdin | 0.10 | Correspond with M. Slade re outstanding projects. |
| 08/09/22 | Nick Wasdin | 0.10 | Correspond with A. Hyde, K&E team re status of outstanding projects. |
| 08/09/22 | Nick Wasdin | 0.20 | Conference with Z. Ciullo re case status and strategy. |
| 08/09/22 | Kent Zee | 0.60 | Review and analyze final production set (.5); correspond with M. Guzaitis re same (.1). |
| 08/10/22 | Megan Bowsher | 1.50 | Review Voyager production (.2); update production tracker re same (.1); compile witness preparation documents for attorney review (1.2). |
| 08/10/22 | Zac Ciullo | 0.30 | Telephone conference with special committee re status of document productions. |
| 08/10/22 | James A. D'Cruz | 5.30 | Review and analyze correspondence from M. Slade re suggested adjustments to adversary complaint draft (.1); revise draft adversary complaint (2.3); review documents for privilege issues (2.2); revise list of issues requiring systemic coding solution (.3); revise adversary complaint (.4). |

Legal Services for the Period Ending August 31, 2022        Invoice Number:        1050068562
Voyager Digital Ltd.                                        Matter Number:              53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/10/22 | Meghan E. Guzaitis | 2.20 | Compile documents from Company for inclusion in master database for potential production (1.2); review production (.2); assist with logistics for kits needed to complete phone data collections from Company work phones (.8). |
| 08/10/22 | Richard U. S. Howell, P.C. | 0.70 | Review and provide comments to draft pleadings. |
| 08/10/22 | Richard U. S. Howell, P.C. | 1.20 | Review materials in preparation for witness interviews. |
| 08/10/22 | Richard U. S. Howell, P.C. | 0.20 | Telephone conference re open litigation issues. |
| 08/10/22 | Richard U. S. Howell, P.C. | 0.40 | Prepare and review correspondence re claims investigation issues and discovery requests. |
| 08/10/22 | Christopher Marcus, P.C. | 0.30 | Telephone conference with UCC re 3AC. |
| 08/10/22 | Christine A. Okike, P.C. | 1.40 | Review automatic stay extension motion, declaration in support and adversary complaint. |
| 08/10/22 | Laura Saal | 3.50 | Prepare exhibits for filing (.9); correspond with M. Tracht re same (.3); prepare for and assist with filing of complaint, declaration, motion to extend automatic stay and notice of hearing (2.3). |
| 08/10/22 | Michael B. Slade | 2.40 | Review and edit complaint and motion to extend stay. |
| 08/10/22 | Nick Wasdin | 0.10 | Conference with M. Guzaitis re collection of data for production. |
| 08/10/22 | Nick Wasdin | 3.50 | Revise work product re Three Arrows Capital loan (2.1); prepare for witness interviews (1.4). |
| 08/10/22 | Nick Wasdin | 0.40 | Prepare for and attend conference with counsel for special committee re document production. |
| 08/10/22 | Morgan Willis | 4.80 | Open adversary proceeding (2.8); prepare for same (1.3); correspond with L. Saal re same (.7). |
| 08/11/22 | Megan Bowsher | 1.00 | Research re staking revenue documents (.3); compile case documents for attorney review (.7). |

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050068562
Voyager Digital Ltd.     Matter Number:     53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/11/22 | James A. D'Cruz | 6.10 | Participate in telephone conference with M. Slade, K&E team, R. Whooley, E. Psaropoulos and Quinn team re staking issues (1.5); review and analyze class action complaint re adversarial case strategy (1.2); draft and revise correspondence to M. Slade and K&E team re same (.2); participate in conference with M. Tracht re drafting adversary complaint (.2); review and analyze correspondence re completion and results of privilege review (.2); draft and revise adversary complaint draft (2.8). |
| 08/11/22 | Meghan E. Guzaitis | 4.90 | Compile documents from Company for inclusion in master database for potential production (2.3); analyze production (1.2); assist with logistics for kits needed to complete phone data collections from Company work phones (.8); analyze web capture of website for potential production (.6). |
| 08/11/22 | Richard U. S. Howell, P.C. | 3.30 | Prepare for and attend telephone conferences re claims investigation, discovery issues, staking issues and other potential litigation issues (2.5); prepare and review correspondence re open potential litigation issues (.8). |
| 08/11/22 | Richard U. S. Howell, P.C. | 3.20 | Prepare for and attend witness interviews. |
| 08/11/22 | Laura Saal | 0.70 | Prepare service of complaint, declaration, motion and notice of hearing (.5); correspond with M. Tracht re same (.2). |
| 08/11/22 | Michael B. Slade | 2.10 | Telephone conference with counsel for counterparty re new lawsuit (.4); analyze responses to diligence requests. (1.7). |
| 08/11/22 | Michael B. Slade | 1.50 | Telephone conference with UCC counsel, special committee counsel, R. Whooley, E. Psaropolous re investigation issues. |
| 08/11/22 | Allyson B. Smith | 0.80 | Attend CCAA proceeding. |
| 08/11/22 | Kristen M. Stoicescu | 1.50 | Telephone conference with J. D'Cruz, K&E team, Quinn team re staking. |
| 08/11/22 | Nick Wasdin | 0.20 | Correspond with document vendor and A. Hyde, K&E team re document collection and search terms. |
| 08/11/22 | Nick Wasdin | 0.10 | Correspond with Company re production and discovery issues. |

Legal Services for the Period Ending August 31, 2022   Invoice Number:   1050068562
Voyager Digital Ltd.   Matter Number:   53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/11/22 | Nick Wasdin | 0.10 | Conference with Z. Ciullo re privilege issues. |
| 08/11/22 | Nick Wasdin | 0.10 | Correspond with document vendor re production and discovery issues. |
| 08/11/22 | Nick Wasdin | 3.50 | Prepare for and attend conference with M. Slade, R. Howell, S. Ehrlich and D. Brosgol. |
| 08/11/22 | Nick Wasdin | 2.40 | Review documents for production (1.7); correspond with A. Hyde, K&E team re same (.7). |
| 08/12/22 | Megan Bowsher | 1.80 | Compile materials for privilege review (1.5); review production to Quinn Emanuel and BRG (.2); update production tracker re same (.1). |
| 08/12/22 | James A. D'Cruz | 7.40 | Participate in telephone conference with A. Smith, K&E teams re updates, next steps (.2); review and analyze adversary complaint (1.2); draft and revise draft adversary complaint to stay adversary proceeding (3.8); review and update privilege designations re privilege protocols (2.2). |
| 08/12/22 | AnnElyse Scarlett Gains | 0.40 | Conference with A. Smith, K&E team re litigation issues. |
| 08/12/22 | Meghan E. Guzaitis | 4.80 | Compile documents from Company for inclusion in master database for potential production (2.5); analyze and edit production (1.2); produce documents (.8); assist with logistics for kits needed to complete phone data collections from Company work phones (.3). |
| 08/12/22 | Richard U. S. Howell, P.C. | 3.30 | Prepare for and attend witness interviews. |
| 08/12/22 | Richard U. S. Howell, P.C. | 1.80 | Telephone conferences with M. Slade re open litigation issues and discovery issues (1.0); prepare and review correspondence re same (.8). |
| 08/12/22 | Aleschia D. Hyde | 4.20 | Draft outline for Levitt deposition (4.0); correspond with counsel to Levitt re issues re same (.2). |
| 08/12/22 | Laura Saal | 0.50 | Prepare notice of adjournment re Levitt cross motion. |
| 08/12/22 | Michael B. Slade | 4.50 | Meeting with R. Whooley, E. Psaropolous, J. Brosnahan, D. Brosgol, N. Wasdin re fact development (3.0); analyze responses to diligence requests (.8); review and edit proposed stipulation (.7). |

14

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050068562
Voyager Digital Ltd.                                     Matter Number:        53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/12/22 | Nick Wasdin | 4.70 | Prepare for and attend conference with M. Slade, D. Brosgol, E. Psaropoulos, R. Whooley and J. Brosnahan re case background and upcoming interviews. |
| 08/12/22 | Nick Wasdin | 0.30 | Collect production materials and conference and correspond with document collection vendor re same. |
| 08/12/22 | Nick Wasdin | 0.80 | Review documents for production. |
| 08/12/22 | Nick Wasdin | 0.20 | Collect production materials and correspond with M. Guzaitis re same. |
| 08/12/22 | Nick Wasdin | 0.30 | Correspond with Z. Ciullo and K&E team re privilege issues re document review and production. |
| 08/12/22 | Kent Zee | 0.60 | Review and analyze final production set (.5); correspond with M. Guzaitis re same (.1). |
| 08/13/22 | James A. D'Cruz | 2.90 | Review and update privilege designations re privilege protocols. |
| 08/13/22 | Meghan E. Guzaitis | 2.00 | Compile documents for inclusion in master database for potential production. |
| 08/13/22 | Aleschia D. Hyde | 0.50 | Review documents re 3AC for responsiveness and privilege. |
| 08/13/22 | Michael B. Slade | 1.60 | Telephone conference re diligence requests and new FL complaint (.5); analyze, respond to diligence requests, including review of potentially privileged documents (1.1). |
| 08/13/22 | Nick Wasdin | 1.20 | Review draft diligence tracker (.3); draft summary of outstanding document collection issues (.9). |
| 08/13/22 | Nick Wasdin | 2.20 | Review documents for privilege. |
| 08/13/22 | Nick Wasdin | 0.10 | Correspond with J. D'Cruz re privilege issues re document review. |
| 08/13/22 | Nick Wasdin | 0.20 | Correspond with A. Hyde, K&E team re privilege issues re document review and production. |
| 08/13/22 | Nick Wasdin | 0.10 | Correspond with M. Guzaitis re 3AC loan issues. |

Legal Services for the Period Ending August 31, 2022        Invoice Number:        1050068562
Voyager Digital Ltd.                                        Matter Number:            53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/14/22 | James A. D'Cruz | 4.30 | Review and update privilege designations in accordance with privilege protocols (2.3); redact documents for privileged attorney-client or work product information (1.8); draft correspondence to M. Tracht and K&E team re status update to document set redactions (.1); draft and revise correspondence to N. Wasdin and K&E team re completion of document set review (.1). |
| 08/14/22 | Meghan E. Guzaitis | 1.00 | Compile documents for inclusion in master database for potential production. |
| 08/14/22 | Richard U. S. Howell, P.C. | 1.50 | Review materials in preparation for witness interviews. |
| 08/14/22 | Aleschia D. Hyde | 6.00 | Review documents for responsiveness, privilege and redactions. |
| 08/14/22 | Nick Wasdin | 0.30 | Conference with Z. Ciullo re document production. |
| 08/14/22 | Nick Wasdin | 0.10 | Correspond with K&E team re document review and production. |
| 08/14/22 | Nick Wasdin | 2.20 | Review documents for responsiveness, privilege and redactions. |
| 08/14/22 | Morgan Willis | 2.50 | Prepare and file stipulation and agreed notice re adversary proceeding. |
| 08/15/22 | Megan Bowsher | 0.20 | Compile case documents for attorney review. |
| 08/15/22 | Zac Ciullo | 0.50 | Compile Voyager loan summaries for fact development outlines. |
| 08/15/22 | Zac Ciullo | 0.70 | Coordinate document productions to UCC and special committee. |
| 08/15/22 | James A. D'Cruz | 5.60 | Review and analyze correspondence from Z. Cuillo and K&E team re redaction set quality control (.2); participate in telephone conference with M. Slade, K&E team, J. Calandra and UCC team re diligence update and staking update (1.1); draft and revise adversary complaint draft for a stay (2.1); review and analyze jurisprudence for same (1.4); review and analyze adversary complaint for same (.8). |
| 08/15/22 | Nick Guisinger | 1.60 | Revise 3AC materials index re new tabs and bates numbers. |
| 08/15/22 | Nick Guisinger | 1.80 | Compile produced documents cited in 3AC chronology. |

Legal Services for the Period Ending August 31, 2022        Invoice Number:        1050068562
Voyager Digital Ltd.                                        Matter Number:         53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/15/22 | Richard U. S. Howell, P.C. | 4.20 | Prepare for and attend telephone conferences to develop strategy re open litigation issues (2.3); prepare for and attend telephone conferences re claims investigation (1.9). |
| 08/15/22 | Richard U. S. Howell, P.C. | 0.50 | Review materials re open discovery issues and additional requests. |
| 08/15/22 | Richard U. S. Howell, P.C. | 0.70 | Review and provide comments to draft documents. |
| 08/15/22 | Aleschia D. Hyde | 3.70 | Telephone conference with J. D'Cruz, K&E team re diligence update (.5); telephone conference with M. Levitt counsel re limited objection (.5); correspond with Company re withdrawal limits (.6); draft deposition outline for Levitt (2.1). |
| 08/15/22 | Christopher Marcus, P.C. | 1.10 | Correspond with K&E team re 3AC issues for JLs (.6); telephone conference with M. Goodman and E. Ginetta, M. Ray re 3AC (.5). |
| 08/15/22 | Christine A. Okike, P.C. | 0.30 | Review UCC letter to shareholder plaintiffs. |
| 08/15/22 | Michael B. Slade | 4.40 | Telephone conference with in-house team re Shingo conduct re Telegram (.5); telephone conference re Marcum with opposing counsel and follow up re same (.5); review and edit protective order (1.2); telephone conference with counsel for Levitt and follow up re same (.5); diligence update telephone conference with UCC counsel and Special Committee counsel (1.0); telephone conferences with UCC counsel re document requests and follow up re same (.7). |
| 08/15/22 | Kristen M. Stoicescu | 3.00 | Review documents for significance re Alameda. |
| 08/15/22 | Kristen M. Stoicescu | 1.00 | Attend telephone conference with A. Hyde, K&E team re diligence update (.5); prepare for same (.5). |
| 08/16/22 | Megan Bowsher | 0.50 | Review production to Quinn Emanuel and BRG (.3); update production tracker re same (.2). |
| 08/16/22 | Zac Ciullo | 0.30 | Telephone conference with K. Brent re preparation of Alameda document review batches. |
| 08/16/22 | Zac Ciullo | 0.40 | Coordinate special committee interviews of Company witnesses. |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068562
Voyager Digital Ltd.                                          Matter Number:           53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/16/22 | Zac Ciullo | 0.50 | Analyze Three Arrows Capital chronology in preparation for special committee interviews. |
| 08/16/22 | James A. D'Cruz | 4.70 | Participate in conference with M. Slade, Z. Cuillo, M. Tracht and K&E team re workstream updates and Alameda document review guidelines (.5); draft and revise adversary complaint to stay Robertson v. Cuban et al. case (3.1); correspond with M. Tracht re draft adversary complaint (.1); participate in conference with M. Tracht re revisions to adversary complaint draft (.1); revise adversary complaint to incorporate edits (.6); review and analyze articles of incorporation and by-laws. re indemnification provisions (.2); correspond with M. Slade, M. Tracht and R. Howell re draft adversary complaint (.1). |
| 08/16/22 | Richard U. S. Howell, P.C. | 0.40 | Review materials re discovery disputes. |
| 08/16/22 | Richard U. S. Howell, P.C. | 3.00 | Attend telephone conferences to develop strategy for litigation issues (1.7); prepare for and attend conferences re claims investigation (1.3). |
| 08/16/22 | Richard U. S. Howell, P.C. | 1.30 | Prepare and review correspondence in preparation for witness interviews. |
| 08/16/22 | Aleschia D. Hyde | 4.10 | Telephone conference with K&E team re Alameda document review (1.0); review Alameda documents for responsiveness, privilege and redactions (2.5); telephone conference with Company re Levitt follow up questions (.3); review, analyze correspondence re Levitt follow up questions (.3). |
| 08/16/22 | Christopher Marcus, P.C. | 3.00 | Review 3AC materials (1.0); telephone conference with UCC re 3AC (1.8); review materials re same (.2). |
| 08/16/22 | Michael B. Slade | 3.30 | Telephone conference with R. Howell, K&E team re collection matters and prepare summary of same (1.1); telephone conference with counsel for M. Cuban re new lawsuit (.3); telephone conference with regulatory counsel re data collection matters (.3); review and edit complaint (1.1); review timeline and documents re fact development (.5). |

Legal Services for the Period Ending August 31, 2022      Invoice Number:       1050068562
Voyager Digital Ltd.                                      Matter Number:        53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/16/22 | Michael B. Slade | 0.30 | Telephone conference with special committee advisors re case status. |
| 08/16/22 | Kristen M. Stoicescu | 0.40 | Conference with A. Hyde, K&E team re key work streams and case updates. |
| 08/16/22 | Michael E. Tracht | 0.50 | Correspond with M. Slade, K&E team re process for investigation, special committee issues. |
| 08/16/22 | Katie J. Welch | 3.70 | Review and analyze documents re counterparties and mark them for responsiveness and privilege. |
| 08/16/22 | Katie J. Welch | 0.50 | Participate in telephone conference with K&E team re counter-party document review protocol. |
| 08/17/22 | Megan Bowsher | 0.30 | Review Voyager production to Quinn Emanuel and BRG (.2); update production tracker re same (.1). |
| 08/17/22 | Zac Ciullo | 0.40 | Attend video conference with Company re strategy and preparation for upcoming special committee interviews. |
| 08/17/22 | James A. D'Cruz | 8.40 | Participate in telephone conference meeting with M. Slade and K&E team re special committee interviews (.5); review, code, and redact documents for production re Alameda loans (6.9); draft and revise Alameda Loan Chronology for distribution to Z. Ciullo and K&E team (.8); participate in conference with Z. Ciullo re privilege issues (.2). |
| 08/17/22 | Richard U. S. Howell, P.C. | 1.80 | Prepare and review correspondence and other materials. |
| 08/17/22 | Richard U. S. Howell, P.C. | 2.50 | Attend videoconferences re claims investigation. |
| 08/17/22 | Aleschia D. Hyde | 6.80 | Telephone conference re special committee interviews (.5); review, revise documents for Alameda chronology (6.3). |
| 08/17/22 | Christopher Marcus, P.C. | 0.80 | Telephone conference with UCC re 3AC process (.5); analyze correspondence re UCC/3AC (.3). |
| 08/17/22 | Christine A. Okike, P.C. | 0.50 | Telephone conference with M. Slade, K&E team re investigation. |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068562
Voyager Digital Ltd.                                          Matter Number:                 53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/17/22 | Michael B. Slade | 5.50 | Telephone conference re special committee interviews (.4); attention to scheduling of 14 interviews and related prep sessions and correspondence re same (1.2); telephone conference with regulatory team re next steps (.4); review and comment on protective order (1.2); attention to diligence requests and documents produced in response to same (1.4); correspondence re motion to stay collateral litigation (.6); telephone conference with client re collection and production matters (.3). |
| 08/17/22 | Kristen M. Stoicescu | 0.60 | Conference with J. D'Cruz, K&E team re case updates. |
| 08/17/22 | Kristen M. Stoicescu | 2.00 | Review documents re Alameda issues (.8); draft chronology insert re same (1.2). |
| 08/17/22 | Josh Sussberg, P.C. | 0.20 | Correspond with A. Smith, K&E team re UCC discovery issues. |
| 08/17/22 | Michael E. Tracht | 6.90 | Correspond with M. Slade, K&E team, S. Ehrlich re interviews of directors and officers by special committee (.5); review, analyze materials for production to committees (6.4). |
| 08/17/22 | Nick Wasdin | 0.10 | Conference with Z. Ciullo re status of document production. |
| 08/17/22 | Nick Wasdin | 0.10 | Conference with M. Slade re upcoming work streams. |
| 08/17/22 | Nick Wasdin | 0.40 | Review and revise schedule for upcoming witness interviews. |
| 08/17/22 | Nick Wasdin | 0.50 | Prepare for upcoming witness interviews. |
| 08/17/22 | Nick Wasdin | 2.50 | Review documents for production. |
| 08/17/22 | Katie J. Welch | 7.10 | Review and analyze documents re responsiveness and privilege. |
| 08/18/22 | Megan Bowsher | 1.00 | Review production to Quinn Emanuel and BRG (.2); update production tracker re same (.1); review production volumes 2A and 8 (.3); compile relevant produced documents for attorney review (.4). |
| 08/18/22 | Zac Ciullo | 0.50 | Telephone conference with M. Slade, R. Howell, Y. French and N. Wasdin re strategy for special committee interviews. |
| 08/18/22 | Zac Ciullo | 0.60 | Correspond and coordinate with K&E team re witness binders re special committee interviews. |

Legal Services for the Period Ending August 31, 2022        Invoice Number:        1050068562
Voyager Digital Ltd.        Matter Number:        53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/18/22 | Zac Ciullo | 0.70 | Telephone conference with K&E team re timing and strategy for upcoming special committee interviews and preparation. |
| 08/18/22 | James A. D'Cruz | 8.60 | Review, code and redact documents for production re Alameda loans (3.3); draft and revise portions of Alameda Loan Chronology for distribution (.3); draft summary of documents reviewed, Alameda Loan Chronology (.1); participate in telephone conference with M. Slade, M. Tracht and K&E team re litigation work stream updates (.8); analyze and code documents to include in witness interview binder (4.1). |
| 08/18/22 | Richard U. S. Howell, P.C. | 2.00 | Review materials from N. Wasdin in preparation for interviews (1.3); correspond with N. Wasdin, K&E team re same (.7). |
| 08/18/22 | Richard U. S. Howell, P.C. | 1.30 | Attend various video conferences. |
| 08/18/22 | Aleschia D. Hyde | 9.40 | Telephone conference with N. Wasdin, K&E team re witness interviews (.8); review documents for Brosgol interview prep (4.0); draft chronology for Alameda documents (3.2); review documents for responsiveness, privilege and redactions (1.4). |
| 08/18/22 | Christopher Marcus, P.C. | 0.80 | Telephone conference re special committee investigation. |
| 08/18/22 | Michael B. Slade | 1.90 | Correspondence re special committee interviews and telephone conferences re same (1.4); telephone conference with D. Brosgol re diligence items (.5). |
| 08/18/22 | Michael E. Tracht | 2.80 | Correspond with M. Slade, K&E team re preparation for special committee interviews (.7); review, analyze materials for production in response to document requests (2.1). |
| 08/18/22 | Nick Wasdin | 0.30 | Draft staffing chart re upcoming witness interviews. |
| 08/18/22 | Nick Wasdin | 0.80 | Prepare for and attend conference with K&E team re upcoming witness interviews. |
| 08/18/22 | Nick Wasdin | 1.50 | Review documents for production (.9); correspond with J. D'Cruz (.4); conference with same re same (.2). |
| 08/18/22 | Nick Wasdin | 2.40 | Prepare for upcoming witness interviews. |
| 08/18/22 | Nick Wasdin | 2.00 | Review materials to respond to UCC requests for information. |

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050068562
Voyager Digital Ltd.                                      Matter Number:      53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/18/22 | Nick Wasdin | 0.80 | Prepare for meetings with Company. |
| 08/19/22 | Megan Bowsher | 2.30 | Review Voyager production to Quinn Emanuel and BRG (.2); update production tracker re same (.1); compile witness preparation documents for attorney review in preparation for interviews (2.0). |
| 08/19/22 | Zac Ciullo | 0.60 | Prepare for witness preparation sessions for Voyager employees re investigation. |
| 08/19/22 | Zac Ciullo | 0.70 | Analyze interview notes re B. Silard and R. Whooley (.3); prepare for next preparation session for special committee interviews (.4). |
| 08/19/22 | Zac Ciullo | 0.30 | Analyze interview notes from D. Brosgol preparation session. |
| 08/19/22 | Zac Ciullo | 0.30 | Coordinate with K&E team re preparation of witness binders for special committee interviews. |
| 08/19/22 | Zac Ciullo | 2.30 | Attend and conduct preparation session with R. Whooley and B. Silard re special committee interviews. |
| 08/19/22 | James A. D'Cruz | 8.60 | Review and analyze correspondence from M. Slade re witness interviews (.1); participate in conference with Z. Cuillo re review protocol for witness binders (.1); analyze and code documents for witness binder (8.3); analyze and code slack documents for witness binder (.1). |
| 08/19/22 | Michael Gallo | 3.00 | Review new materials and begin background investigation. |
| 08/19/22 | Aleschia D. Hyde | 7.90 | Interview preparation with D. Brosgol (2.2); review documents for Brosgol interview (3.0); review documents for risk committee documents (1.2); revise 3AC chronology (1.5). |
| 08/19/22 | Library Factual Research | 2.00 | Research background information re investigation. |
| 08/19/22 | Christopher Marcus, P.C. | 0.70 | Telephone conference with E. Gianeta, M. Ray, M. Goodman re 3AC. |
| 08/19/22 | Christine A. Okike, P.C. | 0.70 | Review automatic stay extension motion re adversary proceeding. |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068562
Voyager Digital Ltd.                                         Matter Number:                53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/19/22 | Michael B. Slade | 5.90 | Correspondence re Canada stipulation and edit same (.6); telephone conference with counsel to third party defendant re stay brief (.3); review and edit stay brief and correspond with N. Wasdin, K&E team re same (1.7); review and edit protective order (1.2); telephone conference with D. Brosgol re fact development (2.1). |
| 08/19/22 | Josh Sussberg, P.C. | 0.10 | Correspond with UCC re stay extension re adversary proceeding. |
| 08/19/22 | Josh Sussberg, P.C. | 0.10 | Correspond with A. Smith, K&E team re investigation. |
| 08/19/22 | Michael E. Tracht | 8.20 | Participate in interview-preparation session with R. Whooley and B. Silard (2.3); review preparation of materials for use in upcoming interview-preparation sessions (5.9). |
| 08/19/22 | Nick Wasdin | 5.70 | Conference with Company re upcoming witness interviews (1.3); prepare for same (4.4). |
| 08/19/22 | Nick Wasdin | 0.40 | Conference with Z. Ciullo re document production and upcoming witness interviews. |
| 08/19/22 | Nick Wasdin | 0.50 | Conference with K. Welch re preparation for upcoming witness interviews. |
| 08/19/22 | Nick Wasdin | 0.20 | Conference with M. Slade re scheduling and case strategy. |
| 08/19/22 | Nick Wasdin | 0.10 | Conference with A. Hyde re document review. |
| 08/19/22 | Nick Wasdin | 0.80 | Draft calendar re upcoming witness interviews. |
| 08/19/22 | Katie J. Welch | 2.10 | Review and analyze custodial documents re inclusion in witness preparation binder. |
| 08/19/22 | Katie J. Welch | 2.00 | Participate in video conference with J. Brosnahan and N. Wasdin re preparation for witness interview. |
| 08/19/22 | Katie J. Welch | 0.30 | Telephone conference with N. Wasdin re preparation for witness interviews. |
| 08/19/22 | Katie J. Welch | 0.30 | Telephone conference with N. Wasdin re review and analysis of custodial documents. |
| 08/19/22 | Katie J. Welch | 2.40 | Participate in conference with B. Silard, R. Whooley and K&E team re preparation for witness interviews. |

Legal Services for the Period Ending August 31, 2022        Invoice Number:        1050068562
Voyager Digital Ltd.                                         Matter Number:          53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/20/22 | Megan Bowsher | 0.10 | Extract document data from saved search database for attorney review. |
| 08/20/22 | Zac Ciullo | 0.30 | Telephone conference with M. Slade, N. Wasdin and Y. French re strategy for Jason Raznik deposition. |
| 08/20/22 | James A. D'Cruz | 5.90 | Analyze and code documents for witness interview binder (3.8); analyze and code documents for additional witness interview binder (2.1). |
| 08/20/22 | Aleschia D. Hyde | 5.90 | Review documents for risk committee chronology (3.7); review documents for witness interview (2.2). |
| 08/20/22 | Michael B. Slade | 5.20 | Telephone conference with counsel for special committee re document request (.3); review and edit reply brief (1.9); review and edit stay extension pleadings (1.1); review protective order edits and correspond with Z. Ciullo, K&E team re same (.2); prepare for depositions (1.7). |
| 08/20/22 | Nick Wasdin | 0.30 | Conference with M. Slade, Y. French and Z. Ciullo re litigation strategy. |
| 08/21/22 | Megan Bowsher | 2.20 | Compile risk committee preparation documents for attorney review in preparation for interviews. |
| 08/21/22 | Zac Ciullo | 0.40 | Analyze and revise deposition outline for Jason Raznik deposition. |
| 08/21/22 | Yates French | 9.00 | Draft deposition outline (3.0); review materials for potential deposition (3.0); prepare for upcoming interviews (3.0). |
| 08/21/22 | Michael Gallo | 5.00 | Continue investigative research on subject. |
| 08/21/22 | Aleschia D. Hyde | 6.90 | Review documents for witness interview (6.2); correspond with K&E team re risk committee binder (.7). |
| 08/21/22 | Oliver Pare | 0.30 | Review, analyze adversarial docket entries. |
| 08/21/22 | Michael B. Slade | 4.40 | Review and edit timeline of events (.6); participate in preparation of expert witness and review materials re same (1.0); participate in preparation of fact witness (1.5); review documents for witness meetings (1.3). |

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050068562
Voyager Digital Ltd.     Matter Number:     53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/21/22 | Josh Sussberg, P.C. | 1.10 | Telephone conference with S. Ehrlich (.3); correspond with M. Slade and Y. French re same (.2); follow-up telephone conference with S. Simms re settlement (.2); correspond with same re same (.1); review, analyze document preservation notice (.2); correspond with UCC re settlement (.1). |
| 08/21/22 | Evan Swager | 1.60 | Review, revise complaint, motion re automatic stay. |
| 08/21/22 | Katie J. Welch | 2.60 | Review and analyze custodial documents re inclusion in witness preparation binder. |
| 08/21/22 | Katie J. Welch | 3.50 | Review and analyze B. Silard's custodial documents re inclusion in witness preparation binder. |
| 08/22/22 | Megan Bowsher | 5.10 | Compile witness chronology documents for attorney review in preparation for interview (4.5); review Voyager productions to Quinn Emanuel and BRG (.4), and update production tracker (.2). |
| 08/22/22 | Zac Ciullo | 2.50 | Attend special committee interview preparation session with K&E loan risk committee (2.4); draft summary notes from preparation session (.1). |
| 08/22/22 | Zac Ciullo | 2.10 | Attend special committee interview preparation session with K&E regulatory group. |
| 08/22/22 | Zac Ciullo | 0.70 | Analyze and revise fact development chronology in preparation for special committee interviews. |
| 08/22/22 | Zac Ciullo | 0.90 | Analyze and revise Three Arrows Capital fact development chronology in preparation for special committee interviews. |
| 08/22/22 | Zac Ciullo | 0.40 | Coordinate production of privileged materials to the special committee. |
| 08/22/22 | James A. D'Cruz | 10.20 | Participate in conference with M. Slade, S. Ehrlich, K&E team and Voyager team re prep re risk committee (2.5); participate in conference with M. Slade, D. Brill, K&E team and Company re regulatory prep (2.0) correspond with R. Howell re witness binders (.4); analyze and code documents for witness binders (5.2); participate in conference with A. Hyde re witness binder chronologies (.1). |

Legal Services for the Period Ending August 31, 2022

Voyager Digital Ltd.

Adversary Proceeding & Contested Matts.

Invoice Number:    1050068562
Matter Number:    53320-3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/22/22 | Yates French | 8.00 | Prepare for upcoming interviews (2.7); review and summarize potential exhibits (1.8); prepare for meeting with M. Slade (1.0); attend same (2.5). |
| 08/22/22 | Richard U. S. Howell, P.C. | 0.60 | Review materials re open litigation issues. |
| 08/22/22 | Richard U. S. Howell, P.C. | 9.10 | Prepare for witness preparations (1.7); attend conferences to prepare for witness interviews and upcoming hearings (3.8); correspond with C. Marcus, K&E team re same (.8); analyze correspondence re same (.8); analyze materials to prepare for witness interviews (2.0). |
| 08/22/22 | Aleschia D. Hyde | 10.10 | Correspond with N. Wasdin, K&E team re witness documents (.8); conference with risk committee re interview preparation (2.5); conference with M. Slade, K&E team re licensing (2.0); draft discovery requests for Alameda and Benzinga limited objection (3.5); revise witness documents for chronology (1.3). |
| 08/22/22 | Tom Kotlowski | 1.50 | Revise disclosure schedules. |
| 08/22/22 | Christopher Marcus, P.C. | 0.40 | Analyze correspondence re 3AC Committee. |
| 08/22/22 | Michael B. Slade | 2.90 | Review and edit reply brief (1.8); review and edit stay brief (1.1). |
| 08/22/22 | Kristen M. Stoicescu | 4.60 | Participate in conference with M. Slade, S. Ehrlich, K&E team and Voyager team re prep re risk committee (2.5); conference with M. Slade, K&E team re licensing (2.0); prepare for same (.1). |
| 08/22/22 | Josh Sussberg, P.C. | 0.70 | Correspond with M. Slade, K&E team re discovery (.4); correspond with A. Smith, K&E team re discovery status (.3). |
| 08/22/22 | Michael E. Tracht | 0.80 | Continue preparation of materials for use in preparing R. Whooley for upcoming interview. |
| 08/22/22 | Nick Wasdin | 1.70 | Conference with M. Slade and Voyager personnel re case background (partial). |
| 08/22/22 | Nick Wasdin | 0.30 | Correspond with A. Hyde, K&E team re scheduling witness interviews. |
| 08/22/22 | Katie J. Welch | 0.70 | Review and analyze custodial documents re inclusion in witness preparation binder. |

Legal Services for the Period Ending August 31, 2022   Invoice Number:   1050068562
Voyager Digital Ltd.   Matter Number:   53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/22/22 | Katie J. Welch | 2.10 | Participate in video conference with D. Brosgol, D. Brill, B. Nistler, M. Jensen, M. Lalwani and K&E team re regulatory and compliance history (2.0); prepare for same (.1). |
| 08/22/22 | Katie J. Welch | 2.40 | Participate in video conference with A. Hyde, risk committee and K&E team re risk committee history (partial). |
| 08/22/22 | Morgan Willis | 4.40 | Open adversary proceeding and file related documents (4.1); draft notice of hearing for hearing on adversary proceeding (.3). |
| 08/23/22 | Zac Ciullo | 2.10 | Prepare for special committee interview preparation session with Ryan Whooley and Jon Brosnahan (.5); attend interview preparation session with M. Slade, N. Wasdin and M. Tracht (1.3); analyze preparation session interview notes (.3). |
| 08/23/22 | Zac Ciullo | 0.90 | Analyze and revise Three Arrows Capital fact development chronology in preparation for special committee interviews. |
| 08/23/22 | James A. D'Cruz | 4.30 | Draft and revise important document chronology re witness interview (2.2); analyze and code additional documents for witness interview binder (1.7); draft and revise summary correspondence to R. Howell re witness interview binder (.1); participate in conference with M. Slade and K&E team re updated witness interview timeline and strategy (.3). |
| 08/23/22 | Yates French | 7.70 | Review pleadings (1.9); prepare for investigation interviews (1.5); prepare for team meeting (1.0); attend same (.5); review documents re investigation (2.8). |
| 08/23/22 | Richard U. S. Howell, P.C. | 0.80 | Review and provide comments to draft documents. |
| 08/23/22 | Richard U. S. Howell, P.C. | 3.90 | Prepare for witness interviews (2.2); review materials re same (1.7). |
| 08/23/22 | Richard U. S. Howell, P.C. | 0.60 | Prepare and review correspondence re claims investigation. |
| 08/23/22 | Aleschia D. Hyde | 2.00 | Review documents for interview prep. |

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050068562
Voyager Digital Ltd.     Matter Number:     53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/23/22 | Aleschia D. Hyde | 2.00 | Revise discovery for Benzinga and Alameda (.3); telephone conference re interview schedule (.4); draft notes from risk committee interview prep (1.3). |
| 08/23/22 | Christopher Marcus, P.C. | 0.80 | Review 3AC materials (.3); telephone conference with A. Smith, K&E team re 8/24 hearing (.5). |
| 08/23/22 | Christopher Marcus, P.C. | 1.00 | Telephone conference with 3AC Committee re next steps. |
| 08/23/22 | Christine A. Okike, P.C. | 0.10 | Review preservation demand letters. |
| 08/23/22 | Michael B. Slade | 1.50 | Telephone conference with K&E team re special committee issues (.4); analyze issues and coordinate re special committee interviews and telephone conferences with witnesses (1.1). |
| 08/23/22 | Kristen M. Stoicescu | 0.30 | Conference with A. Hyde, K&E team re case updates and interview schedule. |
| 08/23/22 | Michael E. Tracht | 1.70 | Correspond with M. Slade, K&E team re ongoing document collection, review, and preparation for interviews (.3); participate in preparation session with J. Brosnahan and R. Whooley for upcoming interviews (1.4). |
| 08/23/22 | Nick Wasdin | 0.50 | Review status of document production issues and correspond with K. Stoicescu, K&E team re same. |
| 08/23/22 | Nick Wasdin | 0.20 | Schedule witness interviews and meetings re same. |
| 08/23/22 | Nick Wasdin | 2.50 | Conference with J. Brosnahan and R. Whooley re upcoming interviews (1.2); prepare for same (1.3). |
| 08/23/22 | Katie J. Welch | 0.30 | Participate in telephone conference with Y. French, K&E team re upcoming witness interviews. |
| 08/24/22 | Megan Bowsher | 0.20 | Review confidential production to Quinn Emanuel (.1); update production tracker re same (.1). |
| 08/24/22 | Zac Ciullo | 0.30 | Coordinate special committee interview preparation session with G. Hanshe. |

Legal Services for the Period Ending August 31, 2022      Invoice Number:      1050068562
Voyager Digital Ltd.                                       Matter Number:              53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/24/22 | James A. D'Cruz | 5.00 | Analyze and code additional documents for witness binders for upcoming witness interview prep sessions (3.7); review and revise chronologies for witness interview prep sessions (.8); draft and revise correspondence to Digital Services staff to coordinate printing and binding of witness binders for R. Howell and F. Yates (.3); draft and revise update correspondence to R. Howell and F. Yates re same (.2). |
| 08/24/22 | Yates French | 8.80 | Review pleadings (1.0); prepare for investigation interviews (2.2); prepare for team meeting (1.0); attend re same (1.2); review documents related to investigation (3.4). |
| 08/24/22 | Richard U. S. Howell, P.C. | 1.00 | Review materials in preparation for witness interviews. |
| 08/24/22 | Richard U. S. Howell, P.C. | 1.20 | Review draft pleadings. |
| 08/24/22 | Richard U. S. Howell, P.C. | 0.80 | Prepare and review correspondence re open litigation and discovery issues. |
| 08/24/22 | Richard U. S. Howell, P.C. | 1.40 | Telephone conferences with D. Brosgol, Company re hearing. |
| 08/24/22 | Aleschia D. Hyde | 2.70 | Revise 3AC chronology (.6); review documents for witness interview chronology (2.1). |
| 08/24/22 | Christopher Marcus, P.C. | 0.80 | Telephone conference re 3AC Committee. |
| 08/24/22 | Christine A. Okike, P.C. | 0.30 | Review UCC plan, sale discovery requests. |
| 08/24/22 | Laura Saal | 0.20 | Correspond with M. Willis re summons and complaint re adversary proceeding. |
| 08/24/22 | Michael B. Slade | 2.40 | Analyze special committee interview preparation and review documents re same (2.2); correspond with shareholders counsel re same (.2). |
| 08/24/22 | Allyson B. Smith | 0.50 | Correspond with Z. Russell re protective order and notice of presentment (.1); review same (.3); coordinate service of same (.1). |
| 08/24/22 | Kristen M. Stoicescu | 7.00 | Review and analyze documents for interview preparation of Company witness. |
| 08/24/22 | Michael E. Tracht | 0.50 | Correspond with M. Willis, K&E team re service procedures, adversary proceeding. |
| 08/24/22 | Nick Wasdin | 2.00 | Review documents for production (1.3); correspond with A. Hyde, K&E team re same (.7). |

Legal Services for the Period Ending August 31, 2022
Voyager Digital Ltd.
Adversary Proceeding & Contested Matts.

Invoice Number:     1050068562
Matter Number:     53320-3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/24/22 | Morgan Willis | 0.70 | Corresponds with Stretto and M. Tracht re adversary proceeding service, execute same. |
| 08/24/22 | Morgan Willis | 0.20 | File declarations of disinterestedness of Campbells Legal (BVI). |
| 08/25/22 | Megan Bowsher | 0.30 | Review Voyager production to Quinn Emanuel and BRG (.2); update production tracker re same (.1). |
| 08/25/22 | Megan Bowsher | 1.30 | Compile produced versions of documents for attorney preparation for D. Brosgol interview. |
| 08/25/22 | Zac Ciullo | 0.50 | Analyze and revise fact development chronology in preparation for special committee interviews. |
| 08/25/22 | Zac Ciullo | 1.70 | Analyze key documents re Company operations to prepare for special committee interview with Company witness. |
| 08/25/22 | Zac Ciullo | 1.20 | Analyze key documents for risk committee in preparation for special committee interviews. |
| 08/25/22 | Yates French | 7.90 | Review pleadings (1.9); prepare for investigation interviews (2.0); prepare for team meeting (1.0); attend re same (1.0); review documents related to investigation (2.0). |
| 08/25/22 | Richard U. S. Howell, P.C. | 3.30 | Prepare for witness interviews. |
| 08/25/22 | Richard U. S. Howell, P.C. | 0.70 | Prepare and review correspondence re open litigation issues. |
| 08/25/22 | Aleschia D. Hyde | 7.00 | Revise 3AC chronology and documents for interview prep (.6); revise Brosgol chronology and documents for interview prep (.5); draft Jensen chronology for interview prep (1.2); review and code Ehrlich documents for responsiveness and privilege (4.3); correspond with Sandline re messages for production (.4). |
| 08/25/22 | Christopher Marcus, P.C. | 0.80 | Analyze 3AC NDA issues (.3); telephone conference with UCC re intervention and telephone conference with K&E team re same (.5). |
| 08/25/22 | Kristen M. Stoicescu | 7.00 | Review and analyze documents for witness preparation. |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068562
Voyager Digital Ltd.                                          Matter Number:           53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/25/22 | Josh Sussberg, P.C. | 0.40 | Correspond with C. Okike, K&E team re UCC motion to intervene (.2); telephone conference with C. Marcus re same (.1); telephone conference with M. Slade re same (.1). |
| 08/25/22 | Michael E. Tracht | 3.20 | Quality-control code documents for production to the special committee (.3); review materials re preparing witnesses for upcoming interviews (2.9). |
| 08/25/22 | Nick Wasdin | 0.30 | Correspond with K. Welch, K&E team re status of case work streams. |
| 08/25/22 | Katie J. Welch | 0.40 | Participate in video conference with N. Wasdin, K&E and Moelis teams re sale process updates. |
| 08/25/22 | Morgan Willis | 0.70 | Correspond with Chambers re docket revisions (.2); draft and revise adversary pleadings re same (.5). |
| 08/26/22 | Megan Bowsher | 2.50 | Review database for production information for documents (.3); review Voyager production to Department of Justice (.2); update production tracker (.1); compile witness preparation documents for attorney review in preparation for interviews (1.9). |
| 08/26/22 | Zac Ciullo | 2.60 | Analyze key documents re Company lending to prepare for special committee interview with R. Whooley. |
| 08/26/22 | James A. D'Cruz | 8.40 | Analyze, code, and redact documents for disclosure re Alameda loan documents (7.8); correspond with Z. Cuillo and K&E team re questions concerning certain documents (.1); analyze and apply input from Z. Cuillo in subsequent correspondence concerning the same (.2); participate in conference call with M. Slade and K&E team re client updates and strategy (.3). |
| 08/26/22 | Yates French | 8.30 | Review pleadings (1.5); prepare for investigation interviews (2.0); attend telephone conference with A. Hyde, K&E team re updates (.6); prepare for same (1.4); review documents related to investigation (2.8). |
| 08/26/22 | Richard U. S. Howell, P.C. | 1.80 | Attend telephone conferences to develop case strategy. |

Legal Services for the Period Ending August 31, 2022    Invoice Number: 1050068562
Voyager Digital Ltd.                                       Matter Number:      53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/26/22 | Richard U. S. Howell, P.C. | 0.80 | Prepare and review correspondence re open discovery issues and other litigation issues. |
| 08/26/22 | Richard U. S. Howell, P.C. | 0.50 | Telephone conference re claims investigation. |
| 08/26/22 | Richard U. S. Howell, P.C. | 0.50 | Review draft pleadings. |
| 08/26/22 | Richard U. S. Howell, P.C. | 2.50 | Review materials to prepare for witness interviews and claims investigation issues. |
| 08/26/22 | Aleschia D. Hyde | 6.60 | Interview prep session with Company witnesses (2.0); conference with Y. French, K&E team re updates (.6); review documents re risk committee charter and diligence tracker template (2.4); review Alameda documents for responsiveness and privilege (1.6). |
| 08/26/22 | Christopher Marcus, P.C. | 0.90 | Analyze re Alameda loan (.5); review correspondence re 3AC (.4). |
| 08/26/22 | Michael B. Slade | 4.80 | Telephone conference with UCC advisor re motions (.3); review and edit motions and correspond with N. Wasdin, K&E team re same (.8); telephone conferences with witnesses re interviews (1.8); review documents and edit fact development chronology (1.6); meeting with K&E team re next steps (.3). |
| 08/26/22 | Kristen M. Stoicescu | 2.00 | Review and analyze production documents for responsiveness and privilege. |
| 08/26/22 | Michael E. Tracht | 5.30 | Correspond with M. Slade, K&E team re preparing for special committee interviews and review of documents for production to Committee (.4); review correspondence re Committee's requests (4.9). |
| 08/26/22 | Nick Wasdin | 0.40 | Compile documents for production and correspond with K. Stoicescu, K&E team re same. |
| 08/26/22 | Nick Wasdin | 0.20 | Conference with B. Nistler re document collection and production. |
| 08/26/22 | Nick Wasdin | 4.00 | Review documents for production. |
| 08/26/22 | Nick Wasdin | 0.10 | Conference with Z. Ciullo re status of outstanding workstreams. |
| 08/26/22 | Nick Wasdin | 0.30 | Review document review reports. |
| 08/26/22 | Nick Wasdin | 0.50 | Conference with K&E team re outstanding workstreams (.4); prepare for same (.1). |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068562
Voyager Digital Ltd.                                          Matter Number:           53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/26/22 | Katie J. Welch | 2.40 | Review and analyze documents for responsiveness and privilege. |
| 08/26/22 | Katie J. Welch | 0.40 | Participate in video conference with K&E team re upcoming witness interviews. |
| 08/27/22 | James A. D'Cruz | 2.10 | Analyze, code and redact documents for disclosure re: Alameda loan documents. |
| 08/27/22 | Michael B. Slade | 0.80 | Correspond with N. Wasdin, K&E team re document productions (.4); review materials re same (.4). |
| 08/27/22 | Kristen M. Stoicescu | 0.50 | Correspond with Z. Ciullo re privilege determinations for select documents. |
| 08/27/22 | Kristen M. Stoicescu | 3.00 | Review and prepare production documents. |
| 08/27/22 | Josh Sussberg, P.C. | 0.30 | Review background stories re 3AC. |
| 08/27/22 | Claire Terry | 0.40 | Correspond with M. Slade re 341 materials. |
| 08/27/22 | Nick Wasdin | 1.00 | Review and revise document production tracking spreadsheet (.7); correspond with M. Slade, K&E team re same (.3). |
| 08/27/22 | Nick Wasdin | 2.40 | Review documents for production. |
| 08/28/22 | James A. D'Cruz | 3.20 | Analyze, code and redact additional documents for disclosure re Alameda loan (3.1); correspond with Z. Cuillo and K&E team re summary of document review (.1). |
| 08/28/22 | Kristen M. Stoicescu | 4.30 | Review and analyze collected documents to code for responsiveness, privilege and confidentiality. |
| 08/28/22 | Michael E. Tracht | 10.10 | Review additional materials in preparation for production to special committee and for preparation of Company witnesses for their upcoming interviews (6.1); analyze issues re same (4.0). |
| 08/28/22 | Nick Wasdin | 0.20 | Conference with M. Slade re meet and confer correspondence (.1); correspond with A. Hyde, K&E team re status of document production (.1). |
| 08/28/22 | Nick Wasdin | 1.50 | Review documents for production. |
| 08/29/22 | Megan Bowsher | 0.80 | Review Voyager productions to Quinn Emanuel and BRG (.2); update production tracker re same (.1); research database for produced versions of various spreadsheets (.5). |
| 08/29/22 | Zac Ciullo | 0.10 | Telephone conference with N. Wasdin re key documents for special committee interviews. |

Legal Services for the Period Ending August 31, 2022        Invoice Number:        1050068562
Voyager Digital Ltd.                                        Matter Number:         53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/29/22 | Zac Ciullo | 0.20 | Telephone conference with N. Wasdin re strategy for B. Silard interview. |
| 08/29/22 | Zac Ciullo | 1.60 | Attend preparation session re special committee with B. Silard. |
| 08/29/22 | Zac Ciullo | 0.20 | Prepare for special committee interview preparation session with B. Silard. |
| 08/29/22 | James A. D'Cruz | 6.70 | Participate in conference with Z. Cuillo re privilege of certain documents (.2); review and revise privilege coding of certain documents (.4); review and revise witness interview binder chronology (1.2); participate in telephone conference with R. Howell and F. Yates re interview prep for witness (.2); participate in conference with witness and R. Howell re interview prep (1.3); review and revise notes re same (.6); analyze additional documents for witness interview and add to chronology for next interview prep conference (2.8). |
| 08/29/22 | Yates French | 9.20 | Review documents for upcoming interviews (3.3); prepare for upcoming interviews (4.7); review and summarize prior interviews (1.2). |
| 08/29/22 | Richard U. S. Howell, P.C. | 1.20 | Prepare and review correspondence re open litigation and restructuring issues (.7); review documents re restructuring process (.5). |
| 08/29/22 | Aleschia D. Hyde | 3.70 | Review documents re Alameda (1.5); draft chronology of Company production documents (1.5); revise risk committee chronology (.7). |
| 08/29/22 | Christopher Marcus, P.C. | 0.40 | Correspond with A. Smith, K&E team re 3AC emails. |
| 08/29/22 | Christine A. Okike, P.C. | 0.50 | Telephone conference with D. Simon, McDermott team, M. Slade, K&E team re RFP. |
| 08/29/22 | Claire Terry | 1.10 | Conference with M. Slade, S. Golden, A. Smith, Company re 341 meeting. |
| 08/29/22 | Michael E. Tracht | 4.30 | Review and apply redactions to production data (2.1); draft summary of key documents re same (.6); correspond with Company, K&E team re same (1.4); correspond with Z. Ciullo re privilege determinations re production data (.2). |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068562
Voyager Digital Ltd.                                           Matter Number:           53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/29/22 | Nick Wasdin | 0.70 | Review draft risk committee materials (.5); correspond with M. Slade re same (.2). |
| 08/29/22 | Nick Wasdin | 1.50 | Prepare for and conference with Z. Ciullo and B. Silard re upcoming witness interview. |
| 08/29/22 | Nick Wasdin | 0.50 | Prepare documents for production. |
| 08/29/22 | Nick Wasdin | 0.40 | Draft agenda for meeting with B. Silard (.2); conference with Z. Ciullo re same (.2). |
| 08/29/22 | Nick Wasdin | 0.50 | Prepare for and attend conference with counsel for the UCC re document requests. |
| 08/29/22 | Nick Wasdin | 2.50 | QC document productions and correspond with K&E team and document vendor re same. |
| 08/29/22 | Nick Wasdin | 1.30 | Review documents for production. |
| 08/29/22 | Nick Wasdin | 0.40 | Conference with M. Slade and Z. Ciullo re discovery issues. |
| 08/29/22 | Nick Wasdin | 0.10 | Correspond with M. Slade, K&E team re document review and production. |
| 08/29/22 | Nick Wasdin | 1.10 | Prepare for upcoming witness interviews. |
| 08/29/22 | Nick Wasdin | 0.10 | Conference with Z. Ciullo re B. Silard re witness interview. |
| 08/29/22 | Nick Wasdin | 0.20 | Review UCC correspondence and research discovery issues re same. |
| 08/30/22 | Megan Bowsher | 1.40 | Review Voyager production to Quinn Emanuel and BRG (.1); update production tracker re same (.1); compile documents for attorney preparation for Risk Committee interview (1.2). |
| 08/30/22 | Zac Ciullo | 0.50 | Prepare for special committee interview preparation session with B. Silard. |
| 08/30/22 | Zac Ciullo | 0.70 | Telephone conference with R. Whooley and Creditors Committee re lending questions. |
| 08/30/22 | Zac Ciullo | 1.90 | Attend preparation session re special committee interview with B. Silard. |
| 08/30/22 | James A. D'Cruz | 6.90 | Review and analyze witness for supplements to witness interview prep binder (3.8); participate in conference with Y. French re binder delivery coordination (2.5); correspond with witness re documents for review (.2); review and revise witness chronology to add new documents (.4). |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068562
Voyager Digital Ltd.                                          Matter Number:               53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/30/22 | Yates French | 9.50 | Prepare for witness preparation meetings (3.0); attend same (2.5); review documents for upcoming interviews (.7); prepare for upcoming interviews (3.3). |
| 08/30/22 | Richard U. S. Howell, P.C. | 1.40 | Review and provide comments to draft pleadings and other documents. |
| 08/30/22 | Richard U. S. Howell, P.C. | 0.60 | Prepare and review correspondence re open litigation and restructuring issues. |
| 08/30/22 | Richard U. S. Howell, P.C. | 2.20 | Review materials to prepare for witness interviews. |
| 08/30/22 | Richard U. S. Howell, P.C. | 4.50 | Attend video conferences with special committee re preparation for special committee interviews. |
| 08/30/22 | Aleschia D. Hyde | 5.90 | Interview prep with Company witness (3.0); review documents for interview prep (.5); revise risk committee chronology (1.3); revise witness chronology and documents (.6); telephone conference with A. Smith, K&E team re sales (.5). |
| 08/30/22 | Christopher Marcus, P.C. | 1.20 | Telephone conference with K&E team re 3AC Committee (.6); correspond with K&E team re same (.6). |
| 08/30/22 | Michael B. Slade | 0.30 | Telephone conference with Brown Rudnick re Robertson case. |
| 08/30/22 | Kristen M. Stoicescu | 2.00 | Review and analyze documents to prepare for Company witness interview preparation session. |
| 08/30/22 | Kristen M. Stoicescu | 2.00 | Attend interview preparation session and take notes. |
| 08/30/22 | Michael E. Tracht | 0.30 | Review Giacobbe adversary complaint against the Debtors. |
| 08/30/22 | Michael E. Tracht | 1.50 | Review summary of key materials re production (.2); correspond with A. Hyde re same (.1); prepare chronological summary of R. Whooley's key communications and documents for upcoming special committee interview (1.2). |
| 08/30/22 | Nick Wasdin | 3.00 | Conference with J. Brosnahan and B. Silard re upcoming witness interviews. |
| 08/30/22 | Nick Wasdin | 1.50 | Prepare for upcoming witness interviews. |
| 08/30/22 | Nick Wasdin | 1.50 | Conference with M. Slade and D. Brosgol re upcoming witness interviews. |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068562
Voyager Digital Ltd.                                          Matter Number:           53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/30/22 | Nick Wasdin | 1.00 | Review documents for production (.7); correspond with K&E team and document vendor re same (.3). |
| 08/30/22 | Nick Wasdin | 0.70 | Prepare for and attend conference with R. Whooley and counsel for the UCC re loan transaction data spreadsheet. |
| 08/30/22 | Katie J. Welch | 1.00 | Participate in meeting with N. Wasdin and J. Brosnahan in preparation for witness interview. |
| 08/30/22 | Katie J. Welch | 1.10 | Prepare for witness interview preparation meeting with J. Brosnahan. |
| 08/30/22 | Katie J. Welch | 2.40 | Participate in meeting with Z. Ciullo and B. Silard in preparation for witness interview. |
| 08/30/22 | Katie J. Welch | 1.90 | Prepare for witness interview preparation meeting with B. Silard. |
| 08/31/22 | Megan Bowsher | 1.10 | Review Voyager productions to Quinn Emanuel and BRG (.2); update production tracker (.2); compile documents used by Quinn Emanuel in interviews for attorney review (.7). |
| 08/31/22 | Zac Ciullo | 1.30 | Draft notes from interview of Company witness. |
| 08/31/22 | Zac Ciullo | 2.80 | Analyze documents Company witness in preparation for special committee interview. |
| 08/31/22 | Zac Ciullo | 0.20 | Conference with M. Slade re special committee interview of Company witness. |
| 08/31/22 | Zac Ciullo | 3.80 | Attend special committee interview of Company witness. |
| 08/31/22 | James A. D'Cruz | 6.70 | Analyze and notate documents for P. Eytan witness interview preparation call (3.1); review and revise witness binder for same (1.8); add to and revise Company witness index (1.8). |
| 08/31/22 | Yates French | 8.70 | Prepare for B. Silard interview (2.8); attend same (1.2); review documents for upcoming interviews (2.0); prepare for upcoming interviews (2.7). |
| 08/31/22 | Richard U. S. Howell, P.C. | 6.00 | Prepare for and attend special committee witness interview sessions (5.3); draft, analyze correspondence re ongoing witness interviews (.7). |

Legal Services for the Period Ending August 31, 2022    Invoice Number:    1050068562
Voyager Digital Ltd.    Matter Number:    53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/31/22 | Christopher Marcus, P.C. | 1.20 | Telephone conference with joint liquidators re info sharing (.7); analyze follow up correspondence re same (.5). |
| 08/31/22 | Christine A. Okike, P.C. | 0.70 | Telephone conference with M. Murphy re potential government claims (.4); review research re same (.3). |
| 08/31/22 | Michael B. Slade | 0.40 | Review UCC brief. |
| 08/31/22 | Michael B. Slade | 2.80 | Attend portions of J. Brosnahan interview. |
| 08/31/22 | Michael B. Slade | 0.80 | Telephone conference re Robertson case with opposing counsel (.3); correspond with other counsel re same (.5). |
| 08/31/22 | Michael B. Slade | 1.90 | Analyze issues re document responses (1.2); correspond with N. Wasdin, K&E team re same (.7). |
| 08/31/22 | Allyson B. Smith | 0.50 | Correspond with M. Tracht, K&E team re KaJ Lab letter (.2); coordinate review, response to same with K&E team (.3). |
| 08/31/22 | Josh Sussberg, P.C. | 0.10 | Correspond with A. Smith, K&E team re stay of Canadian litigation. |
| 08/31/22 | Michael E. Tracht | 2.60 | Correspond with A. Smith and Y. French re analysis of Giacobbe complaint and responding thereto (.2); research re claims treatment re same (2.4). |
| 08/31/22 | Michael E. Tracht | 2.40 | Correspond with Z. Ciullo and A. Smith re letter received from KaJ Labs (.2); review, analyze letter and materials re interactions between Company and KaJ Labs (2.2). |
| 08/31/22 | Nick Wasdin | 8.30 | Attend witness interviews by special committee and creditors committee (7.4); prepare for same (.9). |
| 08/31/22 | Katie J. Welch | 0.80 | Prepare for witness interview of J. Brosnahan. |
| 08/31/22 | Katie J. Welch | 7.40 | Participate in witness interview of J. Brosnahan with special committee counsel, unsecured creditors committee counsel and K&E team. |

**Total**                   **989.10**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 11, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050068563**
**Client Matter:** 53320-4

---

**In the Matter of Automatic Stay Matters**

| | |
|---|---|
| For legal services rendered through August 31, 2022 (see attached Description of Legal Services for detail) | $ 59,120.00 |
| Total legal services rendered | $ 59,120.00 |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068563
Voyager Digital Ltd.          Matter Number:          53320-4
Automatic Stay Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Susan D. Golden | 0.90 | 1,315.00 | 1,183.50 |
| Richard U. S. Howell, P.C. | 11.10 | 1,435.00 | 15,928.50 |
| Library Factual Research | 0.70 | 405.00 | 283.50 |
| Michael B. Slade | 4.50 | 1,645.00 | 7,402.50 |
| Allyson B. Smith | 0.40 | 1,235.00 | 494.00 |
| Josh Sussberg, P.C. | 0.10 | 1,845.00 | 184.50 |
| Michael E. Tracht | 29.20 | 1,135.00 | 33,142.00 |
| Lydia Yale | 1.70 | 295.00 | 501.50 |
| **TOTALS** | **48.60** | | **$ 59,120.00** |

Legal Services for the Period Ending August 31, 2022        Invoice Number:        1050068563
Voyager Digital Ltd.                                        Matter Number:              53320-4
Automatic Stay Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/02/22 | Richard U. S. Howell, P.C. | 3.00 | Telephone conference with S. Golden, K&E team re litigation strategy re application of automatic stay (.2); analyze issues re responding to discovery requests and claims issues re same (1.3); correspond with S. Golden, K&E team re same (.9); review materials re automatic stay hearing issues (.6). |
| 08/03/22 | Susan D. Golden | 0.90 | Correspond with R. Howell re motion to extend automatic stay (.2); review draft pleadings re same (.4); review Bankruptcy Rules and Chambers rules re same (.3). |
| 08/03/22 | Michael E. Tracht | 3.90 | Correspond with R. Howell, K&E team re extending automatic stay to Canadian class action (.4); review relevant Canadian action filings (.4); draft adversary complaint, motion to extend the automatic stay (3.1). |
| 08/04/22 | Richard U. S. Howell, P.C. | 1.50 | Review materials re potential automatic stay motion. |
| 08/05/22 | Richard U. S. Howell, P.C. | 2.40 | Correspond with M. Tracht, K&E team re open litigation issues (1.0); telephone conference with same re same (.2); review and comment on draft pleadings (1.2). |
| 08/06/22 | Michael E. Tracht | 4.40 | Correspond with M. Slade, R. Howell, re preparation of motion to extend automatic stay to non-debtors in the Canadian class action (.2); draft same (4.2). |
| 08/08/22 | Richard U. S. Howell, P.C. | 2.40 | Review and provide comments to draft pleadings re extension of automatic stay (1.8); telephone conferences with M. Tracht, K&E team re draft pleadings (.6). |
| 08/08/22 | Allyson B. Smith | 0.40 | Review automatic stay motion. |
| 08/08/22 | Michael E. Tracht | 1.90 | Correspond with N. Wasdin, K&E team re draft motion to extend automatic stay to apply to Canadian class action (.2); revise motion to extend automatic stay (1.7). |
| 08/09/22 | Richard U. S. Howell, P.C. | 0.60 | Review updated drafts of motion and adversary complaint to extend automatic stay. |
| 08/09/22 | Michael B. Slade | 0.30 | Telephone conference with counsel for M. Levitt re case status. |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068563
Voyager Digital Ltd.                                          Matter Number:           53320-4
Automatic Stay Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/10/22 | Josh Sussberg, P.C. | 0.10 | Review motion to extend automatic stay re directors and officers. |
| 08/10/22 | Michael E. Tracht | 5.30 | Review, revise motion to extend automatic stay to Canadian class action. |
| 08/11/22 | Michael E. Tracht | 0.90 | Review, analyze issues re adversary proceeding re impact of the automatic stay. |
| 08/12/22 | Richard U. S. Howell, P.C. | 1.20 | Review and analyze complaint and related materials to consider automatic stay issues. |
| 08/15/22 | Michael E. Tracht | 1.40 | Review, analyze materials re motion to extend automatic stay to Robertson action (1.1); correspond with J. D'Cruz re adversary complaint to automatic stay motion (.3). |
| 08/16/22 | Michael E. Tracht | 1.30 | Correspond with M. Slade, Brown Rudnick re Robertson class action complaint (.3); correspond with J. D'Cruz re adversary complaint to extend the automatic stay (.2); review, revise draft of the adversary complaint (.8). |
| 08/17/22 | Michael E. Tracht | 2.40 | Draft motion to extend automatic stay to Robertson action. |
| 08/18/22 | Michael B. Slade | 2.40 | Review and revise brief re motion to extend automatic stay (1.9); review and revise complaint re automatic stay (.5). |
| 08/18/22 | Michael E. Tracht | 5.00 | Revise, revise motion to extend automatic stay to Robertson action (3.4); revise draft adversary complaint re Robertson litigation (.6); revise draft motion re same (.7); draft stipulation to extend automatic stay to Canadian class action matter (.3). |
| 08/21/22 | Michael B. Slade | 1.80 | Review and revise brief re automatic stay extension (1.2); revise hold notice (.3); correspond with M. Tracht, K&E team re same (.3). |
| 08/22/22 | Michael E. Tracht | 2.70 | Draft declaration in support of motion to extend automatic stay (.3); review, revise adversary complaint and motion to extend automatic stay to Robertson case (2.2); correspond with M. Bowsher, K&E team re filing automatic stay motion (.2). |
| 08/22/22 | Lydia Yale | 1.70 | Compile Robertson automatic stay documents for filing. |
| 08/24/22 | Library Factual Research | 0.70 | Research parties in interest to automatic stay matters re contact information. |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068563
Voyager Digital Ltd.                                          Matter Number:                53320-4
Automatic Stay Matters

**Total**                              **48.60**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 11, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050068564**
**Client Matter:** 53320-5

---

## In the Matter of Business Operations

For legal services rendered through August 31, 2022
(see attached Description of Legal Services for detail)               $ 3,162.00

Total legal services rendered                                         $ 3,162.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending August 31, 2022        Invoice Number:        1050068564
Voyager Digital Ltd.                                        Matter Number:              53320-5
Business Operations

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| AnnElyse Scarlett Gains | 1.00 | 1,275.00 | 1,275.00 |
| Christine A. Okike, P.C. | 1.00 | 1,640.00 | 1,640.00 |
| Allyson B. Smith | 0.20 | 1,235.00 | 247.00 |
| **TOTALS** | **2.20** | | **$ 3,162.00** |

Legal Services for the Period Ending August 31, 2022       Invoice Number:        1050068564
Voyager Digital Ltd.                                        Matter Number:            53320-5
Business Operations

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/22 | AnnElyse Scarlett Gains | 1.00 | Review revised second day orders (.6); correspond with A. Smith, K&E team re same (.4). |
| 08/02/22 | Christine A. Okike, P.C. | 1.00 | Telephone conference with Company, BRG, A. Smith, K&E team re business plan. |
| 08/24/22 | Allyson B. Smith | 0.20 | Correspond with A. Sexton re terms of use, customer agreement. |

**Total**                                                  **2.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 11, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:  1050068565**
**Client Matter:**  53320-6

---

**In the Matter of Case Administration**

For legal services rendered through August 31, 2022
(see attached Description of Legal Services for detail)                    $ 190,067.50

Total legal services rendered                                             $ 190,067.50

Legal Services for the Period Ending August 31, 2022    Invoice Number:    1050068565
Voyager Digital Ltd.    Matter Number:    53320-6
Case Administration

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Olivia Acuna | 6.60 | 910.00 | 6,006.00 |
| Nicholas Adzima | 21.90 | 1,115.00 | 24,418.50 |
| Zac Ciullo | 2.00 | 1,155.00 | 2,310.00 |
| Erica D. Clark | 6.60 | 1,115.00 | 7,359.00 |
| Jonathan L. Davis, P.C. | 2.00 | 1,795.00 | 3,590.00 |
| Graham L. Fisher | 5.20 | 795.00 | 4,134.00 |
| AnnElyse Scarlett Gains | 0.60 | 1,275.00 | 765.00 |
| Susan D. Golden | 0.50 | 1,315.00 | 657.50 |
| Jacqueline Hahn | 16.30 | 295.00 | 4,808.50 |
| Steven R. Lackey | 0.30 | 1,170.00 | 351.00 |
| Eduardo Miro Leal | 1.60 | 1,235.00 | 1,976.00 |
| Christopher Marcus, P.C. | 9.40 | 1,845.00 | 17,343.00 |
| Melissa Mertz | 6.50 | 910.00 | 5,915.00 |
| Jeffery S. Norman, P.C. | 0.70 | 1,775.00 | 1,242.50 |
| Christine A. Okike, P.C. | 2.10 | 1,640.00 | 3,444.00 |
| Matt Pacey, P.C. | 0.80 | 1,795.00 | 1,436.00 |
| Oliver Pare | 2.90 | 910.00 | 2,639.00 |
| Anne G. Peetz | 0.70 | 1,260.00 | 882.00 |
| Miriam A. Peguero Medrano | 1.50 | 1,115.00 | 1,672.50 |
| K.P. Pierre | 1.00 | 795.00 | 795.00 |
| Noah Qiao | 0.80 | 1,295.00 | 1,036.00 |
| Laura Saal | 28.70 | 480.00 | 13,776.00 |
| Adrian Salmen | 18.60 | 795.00 | 14,787.00 |
| Nikki Sauer | 6.30 | 1,035.00 | 6,520.50 |
| Gelareh Sharafi | 1.00 | 660.00 | 660.00 |
| Michael B. Slade | 1.80 | 1,645.00 | 2,961.00 |
| Allyson B. Smith | 11.90 | 1,235.00 | 14,696.50 |
| Inhae Song | 0.90 | 910.00 | 819.00 |
| Josh Sussberg, P.C. | 5.00 | 1,845.00 | 9,225.00 |
| Evan Swager | 21.20 | 1,035.00 | 21,942.00 |
| Claire Terry | 3.90 | 910.00 | 3,549.00 |
| Michael E. Tracht | 0.10 | 1,135.00 | 113.50 |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068565
Voyager Digital Ltd.                                          Matter Number:           53320-6
Case Administration

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Andy Veit, P.C. | 0.70 | 1,545.00 | 1,081.50 |
| Danielle Walker | 1.20 | 295.00 | 354.00 |
| Morgan Willis | 5.30 | 365.00 | 1,934.50 |
| Lydia Yale | 6.70 | 295.00 | 1,976.50 |
| Tanzila Zomo | 9.80 | 295.00 | 2,891.00 |
| **TOTALS** | **213.10** | | **$ 190,067.50** |

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050068565
Voyager Digital Ltd.                                       Matter Number:      53320-6
Case Administration

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/22 | Olivia Acuna | 0.40 | Revise work in process tracker. |
| 08/01/22 | Nicholas Adzima | 5.20 | Draft second day presentation (3.6); conference with A. Smith, K&E team re case status, next steps (.5); correspond with E. Clark re filings (.4); draft materials re same (.3); correspond with E. Clark, K&E team re review of materials (.4). |
| 08/01/22 | Erica D. Clark | 0.70 | Correspond with N. Adzima, K&E team re deal status. |
| 08/01/22 | Graham L. Fisher | 0.50 | Revise tracker re work in process. |
| 08/01/22 | Jacqueline Hahn | 4.70 | Compile and circulate filed and entered interim orders (4.0); draft revised notice of filing (.3); compile and circulate recently filed pleadings to K&E team (.4). |
| 08/01/22 | Melissa Mertz | 0.50 | Revise post-petition pleading template (.2); correspond with L. Saal, K&E team re same (.3). |
| 08/01/22 | Laura Saal | 0.80 | Review and revise template re notice of filing of revised proposed orders. |
| 08/01/22 | Laura Saal | 2.50 | Review and revise second day hearing agenda (2.2); correspond with A. Smith re same (.3). |
| 08/01/22 | Allyson B. Smith | 4.30 | Review, comment on plan support agreement (3.1); correspond with N. Adzima, E. Swager re same (.5); conference with E. Swager, K&E team re disclosure statement (.4); correspond with L. Saal re agenda (.3). |
| 08/01/22 | Evan Swager | 6.20 | Review second day presentation (1.3); revise same (3.9); correspond with N. Adzima re same (1.0). |
| 08/01/22 | Claire Terry | 0.20 | Review, revise work in process tracker. |
| 08/02/22 | Olivia Acuna | 0.60 | Telephone conference with A. Smith, K&E team re status updates (.5); revise work in process tracker (.1). |
| 08/02/22 | Erica D. Clark | 0.80 | Conference with A. Smith, K&E team re work in process, case status (.5); analyze go-forward items, deal correspondence (.3). |
| 08/02/22 | Jonathan L. Davis, P.C. | 1.00 | Conference with A. Smith, K&E team re work in process, case status (.5); analyze go-forward items, deal correspondence (.5). |
| 08/02/22 | Graham L. Fisher | 0.30 | Revise work in process tracker. |

Legal Services for the Period Ending August 31, 2022      Invoice Number:      1050068565
Voyager Digital Ltd.                                      Matter Number:        53320-6
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/02/22 | Christopher Marcus, P.C. | 3.70 | Prepare for second day hearing. |
| 08/02/22 | Melissa Mertz | 0.50 | Telephone conference with A. Smith, K&E team re work in process. |
| 08/02/22 | Christine A. Okike, P.C. | 0.70 | Review August 4 hearing agenda. |
| 08/02/22 | Oliver Pare | 0.50 | Conference with A. Smith and K&E team re work in process. |
| 08/02/22 | K.P. Pierre | 0.50 | Conference with A. Smith, K&E team re case status, next steps. |
| 08/02/22 | Laura Saal | 0.80 | Prepare for and file revised proposed case management order (.6); coordinate service of same (.2). |
| 08/02/22 | Laura Saal | 0.90 | Review, revise August 4 hearing agenda. |
| 08/02/22 | Nikki Sauer | 0.50 | Telephone conference with A. Smith, K&E team re work in process. |
| 08/02/22 | Allyson B. Smith | 0.50 | Telephone conference with N. Adzima, K&E team re work in process. |
| 08/02/22 | Josh Sussberg, P.C. | 1.20 | Review, revise hearing presentation (.8); telephone conference with A. Smith, C. Okike and C. Marcus re hearing prep (.4). |
| 08/02/22 | Evan Swager | 1.30 | Review, revise work in process tracker (.8); conference with A. Smith, K&E team re work in process (.5). |
| 08/02/22 | Evan Swager | 2.10 | Review, revise second day hearing presentation. |
| 08/02/22 | Claire Terry | 0.50 | Conference with A. Smith, K&E team re case status, updates. |
| 08/02/22 | Danielle Walker | 0.50 | Download, upload docket filings to DMS (.3); correspond with A. Smith, K&E team re same (.2). |
| 08/02/22 | Morgan Willis | 0.50 | Telephone conference with A. Smith, K&E team re work in process. |
| 08/03/22 | Nicholas Adzima | 6.50 | Draft second day hearing presentation (2.2); correspond with J. Sussberg, A. Smith, K&E team re same (2.5); draft talking points for second day hearing (1.8). |
| 08/03/22 | Erica D. Clark | 0.80 | Conference with A. Smith, K&E team, BRG, Moelis re case status, work in process (.5); analyze go-forward items, deal correspondence (.3). |
| 08/03/22 | Erica D. Clark | 1.80 | Analyze relevant documents in preparation for second day hearing. |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068565
Voyager Digital Ltd.                                          Matter Number:           53320-6
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/03/22 | Graham L. Fisher | 1.60 | Draft talking points re second day hearing. |
| 08/03/22 | Christine A. Okike, P.C. | 0.50 | Telephone conference with BRG, Moelis, A. Smith, K&E team re key work streams. |
| 08/03/22 | Oliver Pare | 0.40 | Review, revise talking points re case management motion (.2); correspond with N. Sauer, K&E team re same (.2). |
| 08/03/22 | Laura Saal | 0.50 | Compile clean and redline orders and create zip file of same to be submitted to chambers. |
| 08/03/22 | Laura Saal | 9.10 | Review and revise August 4 hearing agenda (.5); prepare filing version of same (.1); filing of same (.3); coordinate service of same (.2); prepare amended agenda for August 4 hearing (.7); research precedent re second day hearing transcripts re Judge Wiles' cases (1.1); assist T. Zomo re hearing binder for J. Sussberg (.6); review and revise same (.8); coordinate delivery of same (.4); compile PDF versions of all documents listed on the agenda (3.2); prepare index re same (.8); review and revise same (.4). |
| 08/03/22 | Nikki Sauer | 0.50 | Telephone conference with BRG, A. Smith, K&E team re work in process. |
| 08/03/22 | Josh Sussberg, P.C. | 0.60 | Review and revise hearing presentation. |
| 08/03/22 | Evan Swager | 3.90 | Review, revise second day presentation (2.8); correspond with Company, Moelis and K&E teams re same (1.1). |
| 08/03/22 | Danielle Walker | 0.70 | Download, upload docket filings to DMS (.6); correspond with A. Smith and K&E team re same (.1). |
| 08/03/22 | Tanzila Zomo | 0.50 | Compile docket entries re compilation for binder. |
| 08/03/22 | Tanzila Zomo | 4.50 | Create binders with filings to distribute to attorneys. |
| 08/04/22 | Olivia Acuna | 0.10 | Revise work in process tracker. |
| 08/04/22 | Jacqueline Hahn | 0.30 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 08/04/22 | Christopher Marcus, P.C. | 2.10 | Telephone conference with D. Brosgol re hearing (.6); telephone conference with J. Sussberg re hearing (.5); review, revise orders (1.0). |
| 08/04/22 | Melissa Mertz | 1.10 | Revise proposed orders for filing (.8); correspond with A. Smith, K&E team re same (.3). |

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050068565
Voyager Digital Ltd.                                      Matter Number:           53320-6
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/04/22 | Laura Saal | 0.60 | Prepare and distribute calendar invites re critical dates. |
| 08/04/22 | Laura Saal | 3.80 | Prepare for and filing of second day hearing amended agenda (.4); coordinate service re same (.2); compile PDF versions of documents listed on amended agenda (1.9); review and revise index re same (.4); coordinate preparation of hearing binders for K&E team with copy vendor (.9). |
| 08/04/22 | Josh Sussberg, P.C. | 0.40 | Telephone conference with C. Marcus re hearing (.2); telephone conference with D. Brosgol re same (.2). |
| 08/04/22 | Evan Swager | 2.20 | Review, revise second day presentation (1.5); correspond with A. Smith, K&E and Stretto teams re same (.7). |
| 08/05/22 | Olivia Acuna | 1.00 | Telephone conference with A. Smith, K&E team re work in process (.5); revise tracker re same (.5). |
| 08/05/22 | Nicholas Adzima | 0.50 | Conference with A. Smith, K&E team re status, next steps. |
| 08/05/22 | Zac Ciullo | 0.20 | Telephone conference with M. Slade re case status. |
| 08/05/22 | Zac Ciullo | 0.70 | Review and analyze first day declaration re background. |
| 08/05/22 | Erica D. Clark | 0.50 | Conference with A. Smith, K&E re case status, work in process. |
| 08/05/22 | Graham L. Fisher | 1.20 | Review and revise work in process tracker (.7); conference with A. Smith, K&E team re work in process (.5). |
| 08/05/22 | Susan D. Golden | 0.50 | Correspond with K. Pierre re publication of NOL order (.2); coordinate publication of same (.3). |
| 08/05/22 | Jacqueline Hahn | 0.70 | Compile and circulate entered second day orders (.4); compile and circulate recently filed pleadings to K&E team (.3). |
| 08/05/22 | Eduardo Miro Leal | 0.50 | Telephone conference with A. Smith, K&E team re case status, work in process. |
| 08/05/22 | Christopher Marcus, P.C. | 1.00 | Telephone conference with D. Brosgol re second day hearing (.5); telephone conference with J. Sussberg re second day hearing (.5). |
| 08/05/22 | Melissa Mertz | 0.50 | Telephone conference with A. Smith, K&E team re work in process. |

7

Legal Services for the Period Ending August 31, 2022      Invoice Number:     1050068565
Voyager Digital Ltd.                                           Matter Number:       53320-6
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/05/22 | Jeffery S. Norman, P.C. | 0.30 | Telephone conference (partial) with N. Adzima and K&E team re work in process. |
| 08/05/22 | Matt Pacey, P.C. | 0.50 | Participate in telephone conference with A. Smith, K&E team re case status. |
| 08/05/22 | K.P. Pierre | 0.50 | Telephone conference with A. Smith, K&E team re case status, next steps. |
| 08/05/22 | Laura Saal | 0.90 | Prepare and distribute calendar invites re critical dates. |
| 08/05/22 | Nikki Sauer | 0.90 | Telephone conference with A. Smith, K&E team re work in process (.5); revise tracker re same (.2); correspond with A. Smith, C. Okike, E. Swager, N. Adzima re outstanding workstreams (.2). |
| 08/05/22 | Allyson B. Smith | 0.80 | Review work in process, key dates tracker (.3); conference with N. Adzima, K&E team re same (.5). |
| 08/05/22 | Inhae Song | 0.50 | Attend weekly internal conference with A. Smith, K&E team re case status, updates. |
| 08/05/22 | Evan Swager | 1.20 | Draft weekly case summary (.4); revise work in process, key dates tracker (.3); telephone conferences with A. Smith, K&E team re work in process (.5). |
| 08/05/22 | Claire Terry | 0.40 | Conference with A. Smith, K&E team re case status, updates. |
| 08/05/22 | Michael E. Tracht | 0.10 | Conference with N. Wasdin, K&E team re case status. |
| 08/05/22 | Andy Veit, P.C. | 0.50 | Telephone conference with A. Smith, K&E team re work in process. |
| 08/06/22 | Zac Ciullo | 0.40 | Telephone conference with A. Smith, K&E team re case status. |
| 08/06/22 | Graham L. Fisher | 0.30 | Correspond with O. Pare, Stretto team re case management order. |
| 08/06/22 | Michael B. Slade | 0.50 | Telephone conference with R. Howell, C. Okike, A. Smith re next steps. |
| 08/06/22 | Josh Sussberg, P.C. | 0.20 | Correspondence with A. Smith, K&E team re case status. |
| 08/06/22 | Evan Swager | 0.70 | Correspond with A. Smith, K&E team re status, work in process. |
| 08/08/22 | Jacqueline Hahn | 0.50 | Compile and circulate recently filed pleadings to K&E team. |
| 08/08/22 | Melissa Mertz | 0.20 | Correspond with O. Pare, K&E team re case updates, deal work streams. |

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050068565

Voyager Digital Ltd.                                     Matter Number:         53320-6

Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/08/22 | Laura Saal | 1.20 | Review, analyze case calendar (.3); prepare and distribute calendar invites re critical dates (.9). |
| 08/08/22 | Adrian Salmen | 3.00 | Revise work in process tracker (1.2); revise internal listserv (1.8). |
| 08/08/22 | Josh Sussberg, P.C. | 0.10 | Telephone conference with A. Smith re case status. |
| 08/09/22 | Olivia Acuna | 0.60 | Telephone conference with A. Smith, K&E team re work in process (.5); revise work in process tracker (.1). |
| 08/09/22 | Nicholas Adzima | 0.90 | Conferences with A. Smith, E. Swager, K&E team re status, next steps. |
| 08/09/22 | Erica D. Clark | 0.60 | Conference with K&E team re case status, next steps (.4); analyze deal correspondences, go-forward items (.2). |
| 08/09/22 | Graham L. Fisher | 0.60 | Review, revise work in process tracker. |
| 08/09/22 | Melissa Mertz | 0.40 | Telephone conference with A. Smith, K&E team re work in process. |
| 08/09/22 | Oliver Pare | 0.50 | Conference with A. Smith and K&E team re work in process (.4); revise tracker re same (.1). |
| 08/09/22 | Anne G. Peetz | 0.50 | Telephone conference with S. Golden re case status. |
| 08/09/22 | Adrian Salmen | 2.40 | Revise internal listserv (.7); revise work in process tracker (1.3); telephone conference with A. Smith, K&E team re work in process (.4). |
| 08/09/22 | Nikki Sauer | 1.20 | Telephone conference with A. Smith, K&E team re work in process (.4); revise tracker re same (.1); conference with E. Swager re same (.3); correspond with E. Clark, K&E team re case status (.4). |
| 08/09/22 | Gelareh Sharafi | 0.50 | Telephone conference with E. Swager and K&E team re work in process (.4); revise tracker re same (.1). |
| 08/09/22 | Allyson B. Smith | 0.40 | Conference with E. Swager, K&E team re work in process. |
| 08/09/22 | Evan Swager | 0.40 | Telephone conference with N. Adzima, K&E team re work in process. |
| 08/09/22 | Claire Terry | 0.40 | Telephone conference with A. Smith, K&E team re case status, updates. |
| 08/09/22 | Tanzila Zomo | 0.30 | Draft docket update. |

Legal Services for the Period Ending August 31, 2022        Invoice Number:        1050068565
Voyager Digital Ltd.        Matter Number:        53320-6
Case Administration

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/10/22 | Olivia Acuna | 0.20 | Revise work in process tracker. |
| 08/10/22 | Nicholas Adzima | 0.50 | Correspond with S. Toth, A. Smith re case status, next steps. |
| 08/10/22 | Nicholas Adzima | 1.10 | Conferences with A. Smith, E. Swager, K&E team re case status, next steps. |
| 08/10/22 | Christopher Marcus, P.C. | 0.50 | Telephone conference with Teneo re case background. |
| 08/10/22 | Melissa Mertz | 0.60 | Correspond with O. Pare, K&E team re work streams, updates (.3); analyze issues re same (.3). |
| 08/10/22 | Laura Saal | 0.20 | Review and revise pleading template. |
| 08/10/22 | Adrian Salmen | 0.60 | Revise work in process tracker. |
| 08/10/22 | Inhae Song | 0.40 | Prepare and compile working group list. |
| 08/10/22 | Tanzila Zomo | 0.20 | Compile docket report and distribute to team. |
| 08/11/22 | Eduardo Miro Leal | 0.70 | Telephone conference with A. Smith and K&E team re work in process, case status. |
| 08/11/22 | Noah Qiao | 0.30 | Telephone conference with A. Smith, K&E team re work in process. |
| 08/11/22 | Laura Saal | 0.80 | File affidavits of publication (.6); correspond with S. Golden re same (.2). |
| 08/11/22 | Laura Saal | 2.10 | Prepare draft agenda for August 16th hearing (1.1); correspond with A. Gains re same (.2); review and revise same (.8). |
| 08/11/22 | Adrian Salmen | 1.30 | Revise work in process tracker. |
| 08/11/22 | Josh Sussberg, P.C. | 0.20 | Conference with D. Azman re case status. |
| 08/11/22 | Josh Sussberg, P.C. | 0.10 | Conference with A. Smith re case status. |
| 08/11/22 | Claire Terry | 0.30 | Revise work in process tracker. |
| 08/11/22 | Tanzila Zomo | 0.50 | Compile docket updates (.4); correspond with A. Smith, K&E team re same (.1). |
| 08/12/22 | Nicholas Adzima | 1.90 | Conferences with A. Smith, K&E team re next steps, research assignments (1.3); review materials re same (.6). |
| 08/12/22 | Christine A. Okike, P.C. | 0.20 | Review and analyze August 16 hearing agenda. |
| 08/12/22 | Laura Saal | 0.80 | Review and revise hearing agenda. |
| 08/12/22 | Adrian Salmen | 0.20 | Revise work in process tracker. |
| 08/12/22 | Lydia Yale | 0.60 | Draft agenda for the August 24, 2022 hearing. |
| 08/12/22 | Tanzila Zomo | 0.30 | Draft docket report. |
| 08/14/22 | Josh Sussberg, P.C. | 0.10 | Correspond with A. Smith, K&E team and creditors re status. |

Legal Services for the Period Ending August 31, 2022      Invoice Number:      1050068565
Voyager Digital Ltd.      Matter Number:      53320-6
Case Administration

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/15/22 | Olivia Acuna | 0.30 | Analyze correspondence re case status. |
| 08/15/22 | Jacqueline Hahn | 0.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 08/15/22 | Jacqueline Hahn | 2.20 | Draft hearing agenda (.5); compile hearing binder for A. Smith (1.7). |
| 08/15/22 | Christine A. Okike, P.C. | 0.10 | Telephone conference with A. Smith re hearing. |
| 08/15/22 | Allyson B. Smith | 0.80 | Review, revise agenda for August 16, 2022 hearing (.6); correspond with L. Saal, L. Yale re same (.2). |
| 08/15/22 | Josh Sussberg, P.C. | 0.20 | Telephone conference with Company re case matters and status. |
| 08/15/22 | Morgan Willis | 0.40 | File pro hac vice motion for R. Howell. |
| 08/15/22 | Morgan Willis | 1.20 | Prepare for and file hearing agenda. |
| 08/15/22 | Lydia Yale | 3.10 | Register live and listen only lines into August 16, 2022 hearing (1.3); create calendar invitations for August 16, 2022 hearing (.8); review, revise agenda for August 16, 2022 hearing (1.0). |
| 08/16/22 | Olivia Acuna | 0.90 | Telephone conference with A. Smith, K&E team re work in process (.4); revise work in process tracker (.5). |
| 08/16/22 | Erica D. Clark | 0.40 | Conference with A. Smith, K&E team re case status, next steps. |
| 08/16/22 | Jacqueline Hahn | 0.60 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 08/16/22 | Melissa Mertz | 0.50 | Review, revise work in process tracker (.1); telephone conference with A. Smith, K&E team re work in process (.4). |
| 08/16/22 | Christine A. Okike, P.C. | 0.20 | Telephone conference with A. Smith re August 16, 2022 hearing. |
| 08/16/22 | Oliver Pare | 0.50 | Telephone conference with A. Smith and K&E team re c work in process (.4); revise tracker re same (.1). |
| 08/16/22 | Miriam A. Peguero Medrano | 0.50 | Telephone conference with A. Smith, K&E team re work in process (.4); revise tracker re same (.1). |
| 08/16/22 | Adrian Salmen | 3.00 | Review and revise work in process tracker (2.6); telephone conference with A. Smith, K&E team re work in process (.4). |

Legal Services for the Period Ending August 31, 2022    Invoice Number:    1050068565
Voyager Digital Ltd.                                     Matter Number:          53320-6
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/16/22 | Allyson B. Smith | 1.10 | Review, revise BRG case update presentation (.7); telephone conference with A. Salmen, K&E team re work in process (.4). |
| 08/16/22 | Josh Sussberg, P.C. | 0.10 | Telephone conference with A. Smith re status. |
| 08/16/22 | Claire Terry | 0.50 | Review, revise work in process tracker (.1); telephone conference with A. Smith, K&E team re case status, updates (.4). |
| 08/16/22 | Lydia Yale | 0.60 | Telephone conference with A. Smith, K&E team re work in process. |
| 08/17/22 | Nicholas Adzima | 0.90 | Conferences with A. Smith, O. Acuna, K&E team re status, next steps. |
| 08/17/22 | Jacqueline Hahn | 0.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 08/17/22 | Adrian Salmen | 0.80 | Review and revise work in process tracker. |
| 08/17/22 | Josh Sussberg, P.C. | 0.20 | Telephone conference with M. Slade re case status. |
| 08/18/22 | Olivia Acuna | 0.60 | Revise work in process tracker (.2); telephone conference with A. Smith, K&E team re work in process (.4). |
| 08/18/22 | Nicholas Adzima | 0.70 | Conferences with A. Smith, K&E team re status, next steps. |
| 08/18/22 | Erica D. Clark | 0.50 | Conference with K&E team re work in process, case status (.4); analyze go-forward items, deal correspondence (.1). |
| 08/18/22 | Graham L. Fisher | 0.30 | Conference with A. Smith, K&E team re work in process. |
| 08/18/22 | Jacqueline Hahn | 0.20 | Compile and circulate recently filed pleadings to K&E team. |
| 08/18/22 | Steven R. Lackey | 0.30 | Telephone conference with O. Pare and K&E team re transaction status. |
| 08/18/22 | Eduardo Miro Leal | 0.20 | Telephone conference (partial) with A. Smith and K&E team re case status, work in process. |
| 08/18/22 | Christopher Marcus, P.C. | 1.10 | Telephone conference with Company re deal status (.8); telephone conference with J. Sussberg re same (.3). |
| 08/18/22 | Melissa Mertz | 0.70 | Review, revise work in process tracker (.3); conference with A. Smith, K&E team re work in process (.4). |
| 08/18/22 | Christine A. Okike, P.C. | 0.40 | Telephone conference with A. Smith, K&E team re key work streams. |

Legal Services for the Period Ending August 31, 2022    Invoice Number:    1050068565
Voyager Digital Ltd.    Matter Number:    53320-6
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/18/22 | Matt Pacey, P.C. | 0.30 | Telephone conference with A. Smith, K&E team re updates. |
| 08/18/22 | Noah Qiao | 0.30 | Conference with A. Smith, K&E team re case status. |
| 08/18/22 | Adrian Salmen | 1.20 | Revise work in process tracker (.8); telephone conference with A. Smith, K&E team re work in process (.4). |
| 08/18/22 | Allyson B. Smith | 1.10 | Conferences with N. Adzima, K&E team re status, next steps. |
| 08/18/22 | Josh Sussberg, P.C. | 0.50 | Telephone conference with A. Smith, K&E team re case matters. |
| 08/18/22 | Josh Sussberg, P.C. | 0.10 | Telephone conference with C. Marcus re status. |
| 08/18/22 | Claire Terry | 0.40 | Revise work in process tracker (.1); conference with A. Smith, K&E team re case status (partial) (.3). |
| 08/18/22 | Lydia Yale | 0.40 | Conference with A. Smith, K&E team re work in process. |
| 08/19/22 | Jacqueline Hahn | 0.40 | Compile and circulate recently filed pleadings to K&E team. |
| 08/19/22 | Josh Sussberg, P.C. | 0.30 | Telephone conference with Company re case status. |
| 08/19/22 | Tanzila Zomo | 1.00 | Correspond with A. Smith, K&E team re docket updates. |
| 08/20/22 | AnnElyse Scarlett Gains | 0.60 | Telephone conference with A. Smith, K&E team re case updates (.2); correspond with A. Smith, K&E team re same (.4). |
| 08/20/22 | Christopher Marcus, P.C. | 0.50 | Conference with A. Smith, K&E team re case status and next steps. |
| 08/20/22 | Michael B. Slade | 0.40 | Telephone conference with J. Sussberg, C. Marcus, C. Okike, A. Smith re next steps. |
| 08/20/22 | Josh Sussberg, P.C. | 0.50 | Telephone conference with M. Slade, K&E team re status. |
| 08/20/22 | Morgan Willis | 1.20 | Prepare for and file notice of adjournment. |
| 08/21/22 | Christopher Marcus, P.C. | 0.50 | Telephone conference with J. Sussberg re deal update. |
| 08/21/22 | Nikki Sauer | 0.50 | Analyze correspondence re case updates, next steps. |
| 08/21/22 | Josh Sussberg, P.C. | 0.20 | Telephone conference with C. Marcus re status and extension of deadlines. |

Legal Services for the Period Ending August 31, 2022         Invoice Number:          1050068565
Voyager Digital Ltd.                                          Matter Number:                53320-6
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/22/22 | Olivia Acuna | 0.30 | Correspond with A. Salmen re work in process tracker. |
| 08/22/22 | Jacqueline Hahn | 0.40 | Compile and circulate recently filed pleadings to K&E team. |
| 08/23/22 | Olivia Acuna | 0.50 | Telephone conference with K&E team re work in process (.4); revise tracker re same (.1). |
| 08/23/22 | Zac Ciullo | 0.30 | Telephone conference with A. Smith, K&E team re work in process. |
| 08/23/22 | Erica D. Clark | 0.50 | Telephone conference with K&E team re work in process (.4); revise tracker re same (.1). |
| 08/23/22 | Graham L. Fisher | 0.40 | Conference with A. Smith, K&E team re work in process. |
| 08/23/22 | Jacqueline Hahn | 0.30 | Compile and circulate recently filed pleadings to K&E team. |
| 08/23/22 | Melissa Mertz | 0.40 | Telephone conference with A. Smith, K&E team re work in process. |
| 08/23/22 | Oliver Pare | 0.50 | Telephone conference with A. Smith and K&E team re work in process and case status (.4); revise tracker re same (.1). |
| 08/23/22 | Miriam A. Peguero Medrano | 0.50 | Telephone conference with A. Smith, K&E team re work in process (.4); revise tracker re same (.1). |
| 08/23/22 | Laura Saal | 0.50 | Conference with A. Smith, K&E team re cases status (.4); revise tracker re same (.1). |
| 08/23/22 | Laura Saal | 0.50 | Telephone conference with Chambers re notice of hearing (.3); correspond with M. Willis re same (.2). |
| 08/23/22 | Adrian Salmen | 3.50 | Revise work in process tracker (3.1); telephone conference with A. Smith, K&E team re work in process (.4). |
| 08/23/22 | Nikki Sauer | 1.50 | Conference with A. Smith, K&E team re work in process (.4); prepare for same (.1); revise work in process tracker re same (.3); conference with E. Swager, N. Adzima, A. Smith re case updates, next steps (.7). |
| 08/23/22 | Gelareh Sharafi | 0.50 | Telephone conference with A. Smith, K&E team re work in process (.4); revise tracker re same (.1). |
| 08/23/22 | Michael B. Slade | 0.50 | Telephone conference with Company, BRG, C. Marcus, A. Smith re next steps. |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068565
Voyager Digital Ltd.                                          Matter Number:               53320-6
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/23/22 | Michael B. Slade | 0.40 | Telephone conference with J. Sussberg, C. Marcus, A. Smith re August 24, 2022 hearing. |
| 08/23/22 | Allyson B. Smith | 0.50 | Conference with J. Sussberg, C. Marcus, C. Okike, M. Slade re status, work streams. |
| 08/23/22 | Evan Swager | 1.40 | Conference with N. Adzima, K&E team re work in process (.9); revise tracker re same (.5). |
| 08/23/22 | Claire Terry | 0.50 | Revise work in process tracker (.1); conference with A. Smith, K&E team re case status, updates (.4). |
| 08/23/22 | Morgan Willis | 1.70 | Draft and revise hearing agenda in preparation for hearing (1.0); correspond with A. Smith re same (.7). |
| 08/23/22 | Morgan Willis | 0.30 | File hearing agenda. |
| 08/23/22 | Lydia Yale | 1.30 | Review, revise August 24, 2022 agenda (.5); create binder of materials re same (.8). |
| 08/24/22 | Jacqueline Hahn | 0.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 08/24/22 | Laura Saal | 0.80 | Distribute updated calendar invites re revised sale related dates, hearings dates, and confirmation related dates. |
| 08/24/22 | Laura Saal | 0.30 | Correspond with J. Hahn re docket updates for adversary proceedings. |
| 08/25/22 | Olivia Acuna | 0.70 | Revise work in process tracker (.2); conference with A. Smith, K&E team re work in process (.5). |
| 08/25/22 | Nicholas Adzima | 0.80 | Conferences with A. Smith with K&E team re status, next steps. |
| 08/25/22 | Jonathan L. Davis, P.C. | 1.00 | Review, analyze materials re case status. |
| 08/25/22 | Jacqueline Hahn | 0.40 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 08/25/22 | Eduardo Miro Leal | 0.20 | Telephone conference (partial) with A. Smith, K&E team re case status, work in process. |
| 08/25/22 | Melissa Mertz | 0.80 | Review, revise work in process tracker (.3); telephone conference with A. Smith, K&E team re work in process (.5). |
| 08/25/22 | Jeffery S. Norman, P.C. | 0.40 | Conference (partial) with O. Pare, K&E team re case status. |
| 08/25/22 | Oliver Pare | 0.50 | Conference with A. Smith and K&E team re case status, work in process. |

15

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068565
Voyager Digital Ltd.                                          Matter Number:            53320-6
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/25/22 | Anne G. Peetz | 0.20 | Conference (partial) with A. Smith, K&E team re case status. |
| 08/25/22 | Miriam A. Peguero Medrano | 0.50 | Telephone conference with A. Smith, K&E team re work in process. |
| 08/25/22 | Noah Qiao | 0.20 | Telephone conference (partial) with A. Smith, K&E team re case status and next steps. |
| 08/25/22 | Laura Saal | 0.50 | Conference with A. Smith, K&E team re case status. |
| 08/25/22 | Adrian Salmen | 1.40 | Revise work in process tracker (.9); conference with A. Smith, K&E team re work in process (.5). |
| 08/25/22 | Nikki Sauer | 0.80 | Review, revise work in process tracker (.1); conference with A. Smith, K&E team re same (.5); correspond with M. Mertz and L. Wasserman re follow-up to same (.2). |
| 08/25/22 | Allyson B. Smith | 1.90 | Conference with E. Swager, K&E team re work in process (.5); review, comment on work in process tracker (.5); telephone conference with E. Swager, K&E team re MOR walkthrough (.9). |
| 08/25/22 | Evan Swager | 0.50 | Conference with A. Smith, K&E team re work in process. |
| 08/25/22 | Claire Terry | 0.60 | Revise work in process tracker (.1); conference with A. Smith, K&E team re case status, updates (.5). |
| 08/25/22 | Andy Veit, P.C. | 0.20 | Conference (partial) with A. Smith, K&E team re case status, updates. |
| 08/26/22 | Zac Ciullo | 0.40 | Conference with A. Smith, K&E team re case updates and assignments. |
| 08/26/22 | Jacqueline Hahn | 0.20 | Compile and circulate recently filed pleadings to K&E team. |
| 08/29/22 | Nicholas Adzima | 1.00 | Conferences with A. Smith, E. Swager re status, next steps. |
| 08/29/22 | Jacqueline Hahn | 2.80 | Prepare and circulate binders re 341 meeting (2.5); compile and circulate recently filed pleadings to A. Smith, K&E team (.3). |
| 08/29/22 | Lydia Yale | 0.40 | Revise case calendar. |
| 08/29/22 | Tanzila Zomo | 2.50 | Compile documents for bankruptcy court clerk (1.0); deliver assembled packages to bankruptcy court (1.5). |
| 08/30/22 | Olivia Acuna | 0.40 | Review, revise work in process tracker. |

Legal Services for the Period Ending August 31, 2022       Invoice Number:        1050068565
Voyager Digital Ltd.                                        Matter Number:         53320-6
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/30/22 | Nicholas Adzima | 1.10 | Conferences with A. Smith, E. Swager re status, next steps (.8); review materials re same (.3). |
| 08/30/22 | Jacqueline Hahn | 0.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 08/30/22 | Melissa Mertz | 0.30 | Review, revise work in process tracker (.2); revise summary of work streams (.1). |
| 08/30/22 | Adrian Salmen | 1.20 | Revise work in process tracker. |
| 08/30/22 | Nikki Sauer | 0.40 | Review, revise work in process tracker (.1); correspond with A. Smith, K&E team re same (.3). |
| 08/30/22 | Allyson B. Smith | 0.20 | Review, update case calendar. |
| 08/30/22 | Claire Terry | 0.10 | Revise work in process tracker. |
| 08/30/22 | Lydia Yale | 0.30 | Update case calendar. |
| 08/31/22 | Nicholas Adzima | 0.80 | Conferences with A. Smith, E. Swager re status, next steps. |
| 08/31/22 | Jacqueline Hahn | 0.60 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 08/31/22 | Laura Saal | 0.20 | Correspond with A. Smith, K&E team re sale, disclosure statement hearing and October 18 omnibus hearing. |
| 08/31/22 | Laura Saal | 0.90 | File notice of hearing re DS/sale hearing (.3); file notice of hearing re October 18 omnibus hearing (.3); coordinate service re notice of sale hearing (.2); correspond with A. Smith re same (.1). |
| 08/31/22 | Allyson B. Smith | 0.30 | Review, revise notice of hearings. |
| 08/31/22 | Evan Swager | 1.30 | Revise notices re adjourned hearings (.9); prepare same for filing (.4). |

**Total**                          **213.10**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 11, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:  1050068566**
**Client Matter:**  53320-7

---

**In the Matter of Cash Management and DIP Financing**

| | |
|---|---:|
| For legal services rendered through August 31, 2022 (see attached Description of Legal Services for detail) | $ 148,177.50 |
| Total legal services rendered | $ 148,177.50 |

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending August 31, 2022     Invoice Number:        1050068566
Voyager Digital Ltd.                                      Matter Number:              53320-7
Cash Management and DIP Financing

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Erica D. Clark | 4.50 | 1,115.00 | 5,017.50 |
| Susan D. Golden | 0.40 | 1,315.00 | 526.00 |
| Christopher Marcus, P.C. | 1.30 | 1,845.00 | 2,398.50 |
| Christine A. Okike, P.C. | 26.00 | 1,640.00 | 42,640.00 |
| Laura Saal | 4.90 | 480.00 | 2,352.00 |
| Adrian Salmen | 2.00 | 795.00 | 1,590.00 |
| Nikki Sauer | 62.80 | 1,035.00 | 64,998.00 |
| Gelareh Sharafi | 3.10 | 660.00 | 2,046.00 |
| Michael B. Slade | 3.70 | 1,645.00 | 6,086.50 |
| Allyson B. Smith | 11.20 | 1,235.00 | 13,832.00 |
| Josh Sussberg, P.C. | 0.90 | 1,845.00 | 1,660.50 |
| Evan Swager | 1.10 | 1,035.00 | 1,138.50 |
| Claire Terry | 1.90 | 910.00 | 1,729.00 |
| Andy Veit, P.C. | 1.40 | 1,545.00 | 2,163.00 |
| **TOTALS** | **125.20** | | **$ 148,177.50** |

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050068566
Voyager Digital Ltd.     Matter Number:     53320-7
Cash Management and DIP Financing

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/22 | Susan D. Golden | 0.40 | Telephone conference with U.S. Trustee re request to have second interim cash management order (.2); review revised second interim cash management order (.1); correspond with C. Okike and N. Sauer re same (.1). |
| 08/01/22 | Christine A. Okike, P.C. | 2.50 | Correspond with U.S. Trustee re FBO motion (.3); review UCC statement in support of FBO motion (.2); review cash management order (.4); review FBO order (.7); review MCB agreements (.5); telephone conference with M. Levitt, M. Slade re objection to FBO motion (.4). |
| 08/01/22 | Laura Saal | 0.90 | Prepare for and file notice of filing certain bank accounts (.7); coordinate service of same (.2). |
| 08/01/22 | Nikki Sauer | 9.50 | Review, revise cash management order (.9); correspond with C. Okike, K&E team re same (.2); correspond with A. Gains re same (.5); correspond with McDermott re same (.4); review, revise FBO order (1.3); coordinate and prepare zip of pleadings re same (.1); review UCC statement in support of FBO motion (.1); draft notice of revised orders re cash management and FBO (.2); revise declaration in support of FBO motion (.3); correspond with C. Okike, K&E team re revised FBO order (.2); revise ACH fraud tracker (.7); correspond with customers re same (1.1); correspond with C. Terry re notice of MC Bank bank statements (.1); review same (.2); prepare same for filing (.2); draft reply re FBO objection (1.8); revise same (1.0); correspond with N. Adzima, K&E team re same (.2). |
| 08/01/22 | Allyson B. Smith | 0.80 | Conferences with U.S. Trustee, C. Okike, N. Sauer, S. Golden re cash management, FBO matters. |
| 08/01/22 | Evan Swager | 1.10 | Correspond with A. Smith, K&E team re customer account amounts (.3); correspond with O. Acuna re prepetition lending (.8). |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068566
Voyager Digital Ltd.                                          Matter Number:           53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/22 | Claire Terry | 1.90 | Review, analyze company bank statements (1.7); draft, revise notice of filing re same (.1); correspond with N. Sauer re same (.1). |
| 08/02/22 | Christine A. Okike, P.C. | 5.40 | Telephone conference with J. Sussberg, K&E team re cash management hearing (.4); draft talking points re FBO motion (1.3); review omnibus reply to objections to FBO motion/bid procedures motion (3.7). |
| 08/02/22 | Laura Saal | 1.80 | File declaration in support of FBO motion (.4); coordinate service of same (.2); prepare for and file revised proposed order re FBO motion (.4); coordinate service of same (.2); prepare for and file revised proposed cash management order (.4); coordinate service of same (.2). |
| 08/02/22 | Nikki Sauer | 9.20 | Analyze issues re ACH chargebacks (.8); correspond with banks, customers re same (1.4); correspond with C. Okike, K&E team re FBO withdrawal motion, U.S. Trustee questions to same (.3); correspond with K&E team re filing of FBO declaration (.2); correspond with Company, C. Okike re FBO customer list (.2); review, revise reply re FBO objection (2.9); correspond with Company, N. Adzima re same (.8); analyze issues, follow-up re same (.7); prepare filing version of revised cash management order (.3); telephone conference with C. Marcus, M. Slade, A. Smith, N. Adzima, C. Okike and E. Swager re omnibus objection to FBO motion, bidding procedures (.3); review, revise notices re revised cash management, FBO order (.6); compile and prepare filing of same (.7). |
| 08/03/22 | Erica D. Clark | 0.20 | Conference with Company, BRG, N. Sauer, K&E team re cash management matters. |
| 08/03/22 | Christine A. Okike, P.C. | 7.60 | Prepare for hearing on FBO motion and cash management motion (5.8); telephone conference with Company, M. Slade re FBO motion (.6); telephone conference with M. Lalwani, N. Sauer re same (.6); telephone conferences with McDermott, A. Smith, K&E team re same (.6). |
| 08/03/22 | Laura Saal | 0.60 | Prepare for and file revised proposed FBO order (.4); coordinate service of same (.2). |
| 08/03/22 | Adrian Salmen | 1.60 | Draft chart re cash management obligations. |

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050068566
Voyager Digital Ltd.                                      Matter Number:              53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/03/22 | Nikki Sauer | 11.30 | Correspond with C. Okike re FBO motion talking points (.1); draft same (4.1); analyze diligence re same (.8); correspond with Company re same (.7); telephone conference with C. Okike, M. Lalwani re UCC cash inquiries (.5); telephone conference with C. Okike, McDermott re same (.2); analyze issues re cash management issues (.2); telephone conference with Company, BRG, A. Smith, K&E team re cash management issues(.2); review, revise cash management order (1.4); review, revise notice re same (.4); review, revise FBO order (.8); review, revise notice re same (.4); correspond with C. Okike, U.S. Trustee re cash management order (.4); correspond with C. Okike, K&E team and SEC re cash management, FBO orders (.2); prepare filing of same (.7); analyze issues re supplemental declaration re FBO objection (.2). |
| 08/03/22 | Nikki Sauer | 1.70 | Correspond with Company, C. Okike, A. Smith re supplemental declaration re FBO objection (.4); review, revise follow-up letters re ACH chargebacks (1.2); correspond with C. Okike, Company re same (.1). |
| 08/03/22 | Allyson B. Smith | 2.60 | Review, analyze FBO filings (2.1); correspond with U.S. Trustee, N. Sauer re same (.5). |
| 08/04/22 | Christine A. Okike, P.C. | 0.90 | Review FBO order (.6); correspond with McDermott and Wachtell re same (.3). |
| 08/04/22 | Adrian Salmen | 0.40 | Revise cash management order obligations summary. |
| 08/04/22 | Nikki Sauer | 2.00 | Revise ACH chargeback tracker (.1); correspond with Company re same (.1); revise FBO and cash management reporting obligation summary (.8); revise FBO order (.6); correspond with Chambers, C. Okike, K&E team re same (.4). |
| 08/04/22 | Josh Sussberg, P.C. | 0.10 | Correspond with A. Smith, K&E team re revised FBO motion. |
| 08/05/22 | Christine A. Okike, P.C. | 0.90 | Telephone conference with G. Hanshe, K. Cronin, A. Smith, K&E team re ACH withdrawals (.6); telephone conference with W. Chan, M. Goodwin, BRG, A. Smith, K&E team re cash management issues (.3). |

Legal Services for the Period Ending August 31, 2022     Invoice Number:    1050068566
Voyager Digital Ltd.     Matter Number:    53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/05/22 | Nikki Sauer | 2.90 | Revise FBO order (1.1); correspond with C. Okike, Chambers re same (.2); telephone conference with Company, C. Okike re FBO order (.5); telephone conference with Company, BRG re cash management issues (.5); correspond with J. Brosnahan, BRG, C. Okike re same (.1); revise ACH chargeback tracker (.1); correspond with Company re same (.1); analyze issues re outstanding payments to vendor (.3). |
| 08/05/22 | Allyson B. Smith | 0.90 | Telephone conference with G. Hanshe, K. Cronin, C. Okike, K&E team re ACH withdrawals (.6); telephone conference with W. Chan, M. Goodwin, BRG, C. Okike, K&E team re cash management issues (.3). |
| 08/06/22 | Michael B. Slade | 0.50 | Telephone conference with Company re staking. |
| 08/08/22 | Erica D. Clark | 0.10 | Telephone conference with Company, BRG, N. Sauer, K&E team re cash management matters. |
| 08/08/22 | Christine A. Okike, P.C. | 1.40 | Review and revise correspondence to customers re FBO withdrawals. |
| 08/08/22 | Nikki Sauer | 3.20 | Revise letters to customers re ACH chargebacks (1.5); revise tracker re same (.4); correspond with Company re same (.6); telephone conference with S. Claypoole re same (.1); correspond with S. Claypoole re same (.2); correspond with Stretto re mailing of letters to customers re ACH chargebacks (.3); telephone conference with E. Clark, Company, BRG re cash management issues (.1). |
| 08/08/22 | Nikki Sauer | 1.10 | Review, revise communications materials re FBO reconciliation practices. |
| 08/08/22 | Allyson B. Smith | 1.00 | Telephone conference with Company, BRG, N. Sauer, K&E team re cash management issues (.3); review, analyze spreadsheet re staking (.7). |
| 08/09/22 | Erica D. Clark | 0.20 | Analyze cash management issues (.1); correspond with N. Sauer re same (.1). |
| 08/09/22 | Christopher Marcus, P.C. | 0.70 | Analyze issues, correspondence re staking. |

Legal Services for the Period Ending August 31, 2022    Invoice Number:    1050068566
Voyager Digital Ltd.    Matter Number:    53320-7
Cash Management and DIP Financing

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 08/09/22 | Christine A. Okike, P.C. | 1.50 | Telephone conference with M. Renzi re FBO withdrawals (.2); telephone conference with Company, McDermott, M. Slade, K&E team re staking (1.0); analyze issues re same (.3). |
| 08/09/22 | Laura Saal | 1.60 | Prepare notice of filing of corrected exhibit (.8); file same (.2); coordinate service of same (.2); correspond with A. Hyde re same (.2); correspond with A. Smith re same (.2). |
| 08/09/22 | Nikki Sauer | 3.10 | Correspond with customers re ACH chargeback letters (.9); analyze issues re same (.4); correspond with Company, C. Okike, K&E team re same (.2); revise tracker re same (.4); analyze issues re customer outreach re same (.3); correspond with C. Okike, M. Slade, K&E team re next steps to same (.3); telephone conference with A. Smith, K&E team, Company, BRG re cash management issues (.3); analyze issues re Usio payment (.3). |
| 08/09/22 | Michael B. Slade | 1.90 | Telephone conference with special committee advisors, Quinn Emanuel, M. Renzi, R. Whooley, E. Psaropolous re staking (1.5); analyze diligence requests re same (.4). |
| 08/10/22 | Erica D. Clark | 0.20 | Telephone conference with Company, BRG, N. Sauer, K&E team re cash management matters. |
| 08/10/22 | Christine A. Okike, P.C. | 0.40 | Telephone conference with M. Lalwani re FBO withdrawals (.2); correspond with M. Renzi re same (.2). |
| 08/10/22 | Nikki Sauer | 2.70 | Telephone conference with BRG, Company, A. Smith, E. Clark re cash management issues (.2); correspond with C. Okike, E. Clark re Usio payment (.5); correspond with C. Okike, Company, BRG re cash management and FBO motion obligations (.5); revise summary chart re same (.1); revise ACH customer letter tracker (.3); correspond with C. Okike and M. Slade re same (.2); correspond with customer and Company re same (.3); draft letter to customer re same (.6). |
| 08/10/22 | Michael B. Slade | 0.90 | Correspond with C. Okike re staking (.2); review materials re same (.7). |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068566
Voyager Digital Ltd.                                          Matter Number:                  53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/10/22 | Allyson B. Smith | 0.60 | Telephone conference with N. Sauer, BRG, Company re FBO distributions and coordination (.2); analyze issues re same (.4). |
| 08/10/22 | Josh Sussberg, P.C. | 0.10 | Correspond with A. Smith, K&E team re customer withdrawals. |
| 08/10/22 | Andy Veit, P.C. | 0.50 | Correspond with A. Smith, K&E team re Alameda loan unwind. |
| 08/11/22 | Erica D. Clark | 0.70 | Analyze ACH chargeback issues (.3); conference with N. Sauer re same (.1); correspond with N. Sauer re same (.1); conference with Company, BRG, N. Sauer, K&E team re cash management matters (.2). |
| 08/11/22 | Christopher Marcus, P.C. | 0.30 | Conference with 3AC re issues. |
| 08/11/22 | Nikki Sauer | 5.30 | Correspond with C. Okike re customer outreach re ACH letters (.1); revise letter same (.5); correspond with Company, customers re same (2.4); conferences with L. Wasserman and E. Clark re cash management (1.2); correspond with A. Smith, E. Clark re ACH letter issues (.3); analyze issues re same (.8). |
| 08/11/22 | Andy Veit, P.C. | 0.20 | Correspond with A. Smith, K&E team re Alameda loan unwind. |
| 08/12/22 | Nikki Sauer | 0.90 | Correspond with customers re ACH letters. |
| 08/12/22 | Josh Sussberg, P.C. | 0.20 | Correspond with A. Smith, K&E team re KYC status. |
| 08/13/22 | Nikki Sauer | 0.70 | Correspond with C. Okike, counsel to customer re ACH chargeback (.2); revise letter re same (.1); revise tracker re same (.1); correspond with Company re same, other customer outreach (.3). |
| 08/14/22 | Josh Sussberg, P.C. | 0.50 | Telephone conference with Moelis, BRG, C. Marcus, C. Okike and A. Smith re coin analysis. |
| 08/15/22 | Erica D. Clark | 0.30 | Conference with Company, BRG, N. Sauer, K&E team re cash management matters. |
| 08/15/22 | Christopher Marcus, P.C. | 0.30 | Analyze correspondence re staking. |

Legal Services for the Period Ending August 31, 2022       Invoice Number:            1050068566
Voyager Digital Ltd.                                        Matter Number:             53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/15/22 | Christine A. Okike, P.C. | 1.40 | Review FBO withdrawal summary (.2); review staking summary (.3); telephone conference with W. Chan, M. Goodwin, BRG, A. Smith, K&E team re cash management (.3); telephone conference with M. Renzi, BRG, M. Slade, K&E team re Alameda loan (.6). |
| 08/15/22 | Nikki Sauer | 0.50 | Correspond with customers re ACH chargeback letters (.3); revise tracker re same (.2). |
| 08/15/22 | Michael B. Slade | 0.40 | Telephone conference with BRG, A. Smith and K&E team re Alameda loan. |
| 08/16/22 | Erica D. Clark | 0.10 | Correspond with customer re ACH chargeback issue. |
| 08/16/22 | Nikki Sauer | 0.10 | Analyze issues re cash management. |
| 08/17/22 | Erica D. Clark | 0.80 | Conference with Company, BRG, N. Sauer, K&E team re cash management matters (.3); analyze cash/FBO issues (.2); correspond with N. Sauer re same (.3). |
| 08/17/22 | Christine A. Okike, P.C. | 0.20 | Review correspondence to Signature Bank re new bank account. |
| 08/17/22 | Allyson B. Smith | 0.50 | Telephone conference with Company, BRG, N. Sauer, K&E team re cash management issues. |
| 08/18/22 | Erica D. Clark | 0.60 | Correspond with Company, customer re ACH chargeback (.1); conference with Company, BRG, C. Okike, K&E team re cash management matters (.5). |
| 08/18/22 | Christine A. Okike, P.C. | 1.70 | Review ACH chargebacks summary (.2); telephone conference with W. Chan, E. Clark, K&E team re cash management (.5); telephone conference with M. Renzi, BRG team, S. Simms, FTI, McDermott, A. Smith, K&E team re variance reporting (.5); review staking notice and supporting documents (.3); correspond with J. Cox, BRG re same (.2). |
| 08/18/22 | Nikki Sauer | 1.70 | Review, revise tracker re ACH chargeback letters (.4); correspond with Company re same (.3); correspond with customers re same (.6); analyze cash management issues (.4). |
| 08/18/22 | Allyson B. Smith | 0.50 | Telephone conference with Company, BRG, N. Sauer, K&E team re cash management issues. |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068566
Voyager Digital Ltd.                                          Matter Number:            53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/19/22 | Erica D. Clark | 0.50 | Conference with Company, BRG, N. Sauer, K&E teams re cash management matters (.3); correspond with customer, Company re ACH chargeback issues (.2). |
| 08/19/22 | Christine A. Okike, P.C. | 0.70 | Telephone conference with W. Chan, P. Farley, BRG, A. Smith, K&E team re cash management (.4); review FBO reconciliation (.1); review coin liquidation report (.2). |
| 08/21/22 | Christine A. Okike, P.C. | 0.50 | Review FBO reconciliation (.1); review Alameda loan analysis (.4). |
| 08/22/22 | Erica D. Clark | 0.10 | Correspond with Company and customer re ACH chargeback. |
| 08/22/22 | Nikki Sauer | 1.20 | Review, revise tracker re ACH chargeback letters (.4); correspond with Company re same (.2); analyze correspondence, status re account reconciliations, cash sweeps from third party exchanges (.6). |
| 08/22/22 | Andy Veit, P.C. | 0.70 | Correspond with A. Smith, K&E team re loan unwind (.4); review, analyze draft payoff letter (.3). |
| 08/23/22 | Erica D. Clark | 0.40 | Conference with Company, BRG, N. Sauer, K&E teams re cash management matters(partial). |
| 08/23/22 | Christine A. Okike, P.C. | 0.20 | Review FBO reconciliation summary (.1); review ACH chargebacks summary (.1). |
| 08/23/22 | Nikki Sauer | 0.70 | Telephone conference with E. Clark, BRG, Company re cash management issues (.5); correspond with Company re potential new bank account (.1); revise written statement of unauthorized debit re ACH chargeback issues (.1). |
| 08/23/22 | Allyson B. Smith | 0.50 | Telephone conference with E. Clark, BRG, Company re cash management issues. |
| 08/24/22 | Erica D. Clark | 0.30 | Conference with Company, BRG, N. Sauer, K&E team re cash management matters. |
| 08/24/22 | Christine A. Okike, P.C. | 0.40 | Correspond with Company re ACH fraud prosecution (.2); review FBO reconciliation and ACH chargeback summary (.2). |
| 08/24/22 | Nikki Sauer | 0.30 | Telephone conference with BRG, Company, E. Clark re cash management coordination. |
| 08/24/22 | Allyson B. Smith | 0.40 | Telephone conference with E. Clark, BRG, Company re cash management issues (.3); prepare for same (.1). |

Legal Services for the Period Ending August 31, 2022    Invoice Number:    1050068566
Voyager Digital Ltd.    Matter Number:    53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/24/22 | Allyson B. Smith | 0.20 | Correspond with BRG, Company re staking notice (.1); review, analyze same (.1). |
| 08/25/22 | Nikki Sauer | 0.50 | Telephone conference with BRG, Company re cash management coordination (.3); telephone conference with M. Goodwin re same (.2). |
| 08/25/22 | Allyson B. Smith | 0.70 | Telephone conference with N. Sauer, BRG, Company re cash management issues (.3); telephone conference with BRG re variance report (.4). |
| 08/26/22 | Allyson B. Smith | 0.20 | Telephone conference with N. Sauer, BRG, Company re cash management issues. |
| 08/29/22 | Nikki Sauer | 0.40 | Telephone conference with A. Smith, K&E team BRG, Company re cash coordination. |
| 08/29/22 | Allyson B. Smith | 2.10 | Review, comment on motion to unwind loans. |
| 08/30/22 | Christine A. Okike, P.C. | 0.20 | Telephone conference with W. Chan, P. Farley, BRG, A. Smith, K&E team re cash management. |
| 08/30/22 | Nikki Sauer | 0.70 | Telephone conference with BRG, Company, C. Okike re daily cash coordination call (.2); correspond with Company re reconciliation of customer accounts (.5). |
| 08/30/22 | Gelareh Sharafi | 3.10 | Research re SEC/FDIC claim (2.9); correspond with O. Acuna re same (.2). |
| 08/30/22 | Allyson B. Smith | 0.20 | Telephone conference with BRG, C. Okike, K&E team re intercompany balances. |
| 08/31/22 | Christine A. Okike, P.C. | 0.10 | Telephone conference with customer re ACH chargeback. |
| 08/31/22 | Nikki Sauer | 3.10 | Correspond with C. Okike, Company re new bank account (.5); analyze issues re same (.5); correspond with U.S. Trustee and UCC re same (.9); correspond with C. Okike, A. Smith, UCC and U.S. Trustee re same (.9); correspond with Company and customers re ACH returns (.3). |

**Total**    **125.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 11, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050068567**
**Client Matter:** 53320-8

---

## In the Matter of Customer and Vendor Communications

| | |
|---|---|
| For legal services rendered through August 31, 2022 (see attached Description of Legal Services for detail) | $ 99,743.00 |
| Total legal services rendered | $ 99,743.00 |

Legal Services for the Period Ending August 31, 2022        Invoice Number:                1050068567
Voyager Digital Ltd.                                        Matter Number:                    53320-8
Customer and Vendor Communications

**Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Olivia Acuna | 12.40 | 910.00 | 11,284.00 |
| Nicholas Adzima | 2.90 | 1,115.00 | 3,233.50 |
| Erica D. Clark | 4.90 | 1,115.00 | 5,463.50 |
| Graham L. Fisher | 6.10 | 795.00 | 4,849.50 |
| AnnElyse Scarlett Gains | 1.50 | 1,275.00 | 1,912.50 |
| Susan D. Golden | 0.80 | 1,315.00 | 1,052.00 |
| Jacqueline Hahn | 11.40 | 295.00 | 3,363.00 |
| Melissa Mertz | 11.60 | 910.00 | 10,556.00 |
| Christine A. Okike, P.C. | 2.00 | 1,640.00 | 3,280.00 |
| Oliver Pare | 3.50 | 910.00 | 3,185.00 |
| K.P. Pierre | 0.50 | 795.00 | 397.50 |
| Adrian Salmen | 17.20 | 795.00 | 13,674.00 |
| Nikki Sauer | 1.20 | 1,035.00 | 1,242.00 |
| Gelareh Sharafi | 8.30 | 660.00 | 5,478.00 |
| Michael B. Slade | 1.00 | 1,645.00 | 1,645.00 |
| Allyson B. Smith | 0.70 | 1,235.00 | 864.50 |
| Trevor Snider | 0.80 | 1,115.00 | 892.00 |
| Josh Sussberg, P.C. | 1.70 | 1,845.00 | 3,136.50 |
| Evan Swager | 3.60 | 1,035.00 | 3,726.00 |
| Claire Terry | 15.90 | 910.00 | 14,469.00 |
| Lindsay Wasserman | 4.40 | 910.00 | 4,004.00 |
| Tanzila Zomo | 6.90 | 295.00 | 2,035.50 |
| **TOTALS** | **119.30** | | **$ 99,743.00** |

Legal Services for the Period Ending August 31, 2022         Invoice Number:         1050068567
Voyager Digital Ltd.                                          Matter Number:              53320-8
Customer and Vendor Communications

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/22 | Olivia Acuna | 1.20 | Correspond with C. Terry re customer calls (.2); telephone conference with C. Terry, K&E team re same (.3); telephone conferences with customers re case status (.7). |
| 08/01/22 | Graham L. Fisher | 0.30 | Correspond with customers re case update. |
| 08/01/22 | Jacqueline Hahn | 1.30 | Revise voicemail log. |
| 08/01/22 | Melissa Mertz | 0.60 | Correspond with K&E team re customer calls, issues (.3); telephone conferences with customers re questions, issues (.3). |
| 08/01/22 | K.P. Pierre | 0.50 | Telephone conference with C. Terry, K&E team re customer calls (.3); prepare for same (.2). |
| 08/01/22 | Josh Sussberg, P.C. | 0.20 | Review vendor article (.1); correspond with Company re same (.1). |
| 08/01/22 | Claire Terry | 4.10 | Review, revise call log tracker (1.1); correspond with M. Mertz, K&E team re same (.2); telephone conferences with customers, parties in interest re inquiries, case information, service issues (2.5); correspond with Stretto re services issues re same (.3). |
| 08/02/22 | Olivia Acuna | 0.10 | Telephone conference with customer re chapter 11 questions. |
| 08/02/22 | Erica D. Clark | 0.60 | Correspond with A. Smith, K&E team, BRG and Company re critical vendor issue (.2); analyze issues re same (.2); telephone conference with BRG re same (.2). |
| 08/02/22 | Graham L. Fisher | 1.20 | Revise tracker of letters filed (.2); correspond with customers re questions re bankruptcy proceedings (1.0). |
| 08/02/22 | AnnElyse Scarlett Gains | 0.50 | Correspond with A. Smith, K&E team re vendor issues. |
| 08/02/22 | Melissa Mertz | 1.40 | Telephone conferences with customers re case questions (1.2); revise tracker re same (.2). |
| 08/02/22 | Adrian Salmen | 0.80 | Correspond with C. Terry, K&E team re customer calls (.3); review materials re same (.5). |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068567
Voyager Digital Ltd.                                          Matter Number:                  53320-8
Customer and Vendor Communications

| **Date** | **Name** | **Hours** | **Description** |
|------|------|------|-------------|
| 08/02/22 | Claire Terry | 2.40 | Review, revise call log tracker (.6); telephone conferences with customers, parties in interest re inquiries, services issues (1.7); telephone conference with A. Salmen re customer inquiries (.1). |
| 08/02/22 | Lindsay Wasserman | 0.80 | Telephone conferences with stakeholders re case status. |
| 08/02/22 | Tanzila Zomo | 1.50 | Compile voicemails to distribute to team. |
| 08/03/22 | Olivia Acuna | 0.90 | Telephone conferences with customers re chapter 11 questions. |
| 08/03/22 | Erica D. Clark | 0.70 | Prepare for telephone conference with BRG, Company re vendor issues (.2); telephone conference with BRG, Company re same (.3); telephone conference with BRG, Company and vendor re same (.2). |
| 08/03/22 | Graham L. Fisher | 1.50 | Correspond with customers re case status (.7); draft and revise tracker of letters filed on docket (.8). |
| 08/03/22 | Melissa Mertz | 0.80 | Correspond with C. Terry, K&E team re customer contacts, issues (.3); telephone conferences with customers re inquiries, issues (.5). |
| 08/03/22 | Adrian Salmen | 0.60 | Telephone conferences with customers re inquires, case issues. |
| 08/03/22 | Josh Sussberg, P.C. | 0.30 | Review customer letters. |
| 08/03/22 | Claire Terry | 1.30 | Review, revise call log tracker (.4); telephone conferences with parties in interest, customers re inquiries (.9). |
| 08/03/22 | Tanzila Zomo | 2.00 | Compile voice mails (1.9); correspond with C. Terry, K&E team re same (.1). |
| 08/03/22 | Tanzila Zomo | 1.80 | Compile voicemails (1.7); correspond with C. Terry, K&E team re same (.1). |
| 08/04/22 | Jacqueline Hahn | 1.00 | Revise voicemail log. |
| 08/04/22 | Melissa Mertz | 1.80 | Correspond with C. Terry, K&E team re customer correspondence (.1); telephone conferences with customers re questions, issues (1.7). |
| 08/04/22 | Christine A. Okike, P.C. | 1.00 | Review communications materials. |
| 08/05/22 | Olivia Acuna | 1.50 | Telephone conferences with customers re chapter 11 questions. |
| 08/05/22 | Susan D. Golden | 0.80 | Review trade and vendor agreement (.7); correspond with A. Smith re same (.1). |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068567
Voyager Digital Ltd.                                          Matter Number:                53320-8
Customer and Vendor Communications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/05/22 | Jacqueline Hahn | 0.50 | Update voicemail log. |
| 08/05/22 | Melissa Mertz | 0.40 | Review, analyze tracker re customer information (.2); correspond with C. Terry, K&E team re updates to same (.2). |
| 08/05/22 | Nikki Sauer | 0.60 | Telephone conferences with customers re questions about the bankruptcy proceeding. |
| 08/05/22 | Evan Swager | 0.70 | Telephone conferences with customers re inquiries. |
| 08/05/22 | Claire Terry | 1.70 | Review, revise customer call log (.4); telephone conferences with customers, parties in interest re inquiries (1.3). |
| 08/05/22 | Lindsay Wasserman | 0.40 | Telephone conference with stakeholders re case status. |
| 08/06/22 | Olivia Acuna | 0.30 | Revise customer call log tracker. |
| 08/07/22 | Christine A. Okike, P.C. | 0.70 | Review correspondence to customers re FBO withdrawals. |
| 08/08/22 | Olivia Acuna | 0.40 | Correspond with A. Salmen re customer call log (.2); revise customer call log tracker (.2). |
| 08/08/22 | Graham L. Fisher | 0.20 | Telephone conference with G. Sharafi re tracker re customer outreach. |
| 08/08/22 | Jacqueline Hahn | 0.50 | Update voicemail inbox. |
| 08/08/22 | Adrian Salmen | 1.40 | Telephone conferences with customers re inquires, case issues. |
| 08/08/22 | Michael B. Slade | 1.00 | Telephone conference with Company re response to creditor and special committee requests. |
| 08/08/22 | Allyson B. Smith | 0.20 | Correspond with L. Friedman re customer communications (.1); review same (.1). |
| 08/08/22 | Claire Terry | 0.10 | Correspond with M. Mertz, K&E team re customer call log. |
| 08/08/22 | Lindsay Wasserman | 1.50 | Telephone conferences with stakeholders re case status. |
| 08/09/22 | Olivia Acuna | 0.20 | Correspond with E. Swager re customer call log. |
| 08/09/22 | Gelareh Sharafi | 0.30 | Review, revise tracker re customer letters. |
| 08/09/22 | Trevor Snider | 0.80 | Review, analyze technology related service agreements re litigation issues. |
| 08/09/22 | Evan Swager | 0.50 | Review research re noticing (.3); correspond with E. Clark, K&E team re creditor inquiries (.2). |

Legal Services for the Period Ending August 31, 2022

Invoice Number: 1050068567

Voyager Digital Ltd.

Matter Number: 53320-8

Customer and Vendor Communications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/09/22 | Claire Terry | 0.60 | Telephone conferences with customers, shareholders re inquiries (.3); revise call log tracker re same (.2); telephone conference with G. Sharafi re customer log tracker (.1). |
| 08/09/22 | Tanzila Zomo | 0.70 | Compose updated voice mail log (.6); correspond with C. Terry, K&E team re same (.1). |
| 08/10/22 | AnnElyse Scarlett Gains | 1.00 | Correspond with A. Smith, K&E team and BRG re vendor issues (.2); telephone conference with A. Smith, K&E team, BRG re same (.2); analyze issues re same (.6). |
| 08/10/22 | Melissa Mertz | 1.00 | Telephone conferences with customers re case status, questions (.6); revise customer outreach tracker re same (.2); correspond with Stretto re same (.2). |
| 08/10/22 | Adrian Salmen | 0.80 | Telephone conferences with customers re inquires, case issues. |
| 08/10/22 | Gelareh Sharafi | 0.10 | Correspond with C. Terry and K&E team re voice-mail log tracker. |
| 08/10/22 | Gelareh Sharafi | 0.50 | Review and revise tracker re customers letters. |
| 08/10/22 | Evan Swager | 0.80 | Correspond with customers re inquiries (.4); telephone conferences with customers re same (.4). |
| 08/10/22 | Claire Terry | 0.20 | Revise call log tracker (.1); telephone conference with party in interest re inquiry (.1). |
| 08/10/22 | Lindsay Wasserman | 0.30 | Telephone conferences with stakeholders re case status. |
| 08/11/22 | Adrian Salmen | 1.80 | Telephone conferences with customers re inquires, case issues. |
| 08/11/22 | Gelareh Sharafi | 0.40 | Review, revise letter tracker re customers' letters. |
| 08/11/22 | Gelareh Sharafi | 0.10 | Correspond with C. Terry and K&E team re voice-mail log tracker. |
| 08/11/22 | Josh Sussberg, P.C. | 0.30 | Telephone conference with Blockchain reporter and Teneo re case status. |
| 08/11/22 | Claire Terry | 0.90 | Review, revise call log tracker (.3); telephone conferences with parties in interest re inquiries, service questions (.6). |
| 08/11/22 | Lindsay Wasserman | 0.40 | Telephone conferences with stakeholders re case status. |

Legal Services for the Period Ending August 31, 2022      Invoice Number:      1050068567
Voyager Digital Ltd.      Matter Number:      53320-8
Customer and Vendor Communications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/11/22 | Tanzila Zomo | 0.50 | Draft voicemail log. |
| 08/12/22 | Melissa Mertz | 0.20 | Review, revise customer communication log. |
| 08/12/22 | Adrian Salmen | 0.60 | Telephone conferences with customers re inquires, case issues. |
| 08/12/22 | Claire Terry | 0.10 | Revise call log tracker. |
| 08/12/22 | Tanzila Zomo | 0.40 | Draft voicemail log updates. |
| 08/14/22 | Erica D. Clark | 1.70 | Review and revise customer letter tracker (1.0); analyze issues re same (.6); correspond with G. Fisher re same (.1). |
| 08/15/22 | Olivia Acuna | 0.30 | Correspond with C. Terry, A. Salmen re customer call log (.1); revise customer call log (.2). |
| 08/15/22 | Jacqueline Hahn | 0.50 | Update voice mail inbox. |
| 08/15/22 | Gelareh Sharafi | 0.30 | Correspond with C. Terry and K&E team re voice-mail log (.1); review and revise letter tracker (.2). |
| 08/15/22 | Claire Terry | 0.80 | Review, revise call log tracker (.1); telephone conferences with parties in interest re inquiries (.7). |
| 08/16/22 | Jacqueline Hahn | 0.70 | Update voicemail inbox. |
| 08/16/22 | Adrian Salmen | 0.40 | Correspond with customers re bankruptcy inquiries. |
| 08/16/22 | Gelareh Sharafi | 0.30 | Correspond with C. Terry and K&E team re voice-mail log (.2); review and revise letter tracker (.1). |
| 08/16/22 | Allyson B. Smith | 0.30 | Conference with C. Okike, Company re vendor issue. |
| 08/16/22 | Josh Sussberg, P.C. | 0.10 | Correspond with customers re inquiries. |
| 08/16/22 | Claire Terry | 1.20 | Correspond with customer re inquiry (.2); review, revise call log tracker (.3); telephone conferences with parties in interest re inquiries (.7). |
| 08/17/22 | Olivia Acuna | 1.00 | Telephone conferences with customers re chapter 11 process. |
| 08/17/22 | Jacqueline Hahn | 0.60 | Update voicemail log. |
| 08/17/22 | Melissa Mertz | 1.90 | Revise customer contact tracker (.8); telephone conferences with customers re issues, case updates (1.1). |
| 08/17/22 | Adrian Salmen | 0.30 | Correspond with customers re bankruptcy inquiries. |

Legal Services for the Period Ending August 31, 2022  Invoice Number:  1050068567
Voyager Digital Ltd.  Matter Number:  53320-8
Customer and Vendor Communications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/17/22 | Gelareh Sharafi | 0.30 | Correspond with C. Terry, K&E team re voicemail log (.1); update and revise letter tracker (.2). |
| 08/17/22 | Josh Sussberg, P.C. | 0.10 | Correspond with customers re inquiries. |
| 08/17/22 | Claire Terry | 0.70 | Review, analyze call log tracker (.1); telephone conferences with parties in interest re inquiries (.6). |
| 08/17/22 | Lindsay Wasserman | 0.30 | Telephone conferences with stakeholders re case status. |
| 08/18/22 | Nicholas Adzima | 1.10 | Conferences with customers re questions, status, next steps. |
| 08/18/22 | Jacqueline Hahn | 0.30 | Update voicemail inbox. |
| 08/18/22 | Gelareh Sharafi | 0.30 | Correspond with C. Terry, K&E team re voicemail log (.2); review and revise letter tracker (.1). |
| 08/19/22 | Olivia Acuna | 0.80 | Telephone conferences with customers re chapter 11 process. |
| 08/19/22 | Erica D. Clark | 1.40 | Review, revise Stretto customer communications re bar date, statement of assets and liabilities (.8); analyze issues and relevant materials re same (.5); correspond with A. Smith, K&E team re same (.1). |
| 08/19/22 | Jacqueline Hahn | 0.40 | Update voicemail inbox. |
| 08/19/22 | Oliver Pare | 1.10 | Telephone conferences with customers re case status, inquiries. |
| 08/19/22 | Oliver Pare | 0.10 | Correspond with claimants re case status. |
| 08/19/22 | Gelareh Sharafi | 0.30 | Update letter tracker re customers' letters (.2); correspond with C. Terry, K&E team re voicemail log (.1). |
| 08/19/22 | Josh Sussberg, P.C. | 0.10 | Correspond with customers re inquiries. |
| 08/20/22 | Evan Swager | 0.50 | Correspond with creditors re inquiries. |
| 08/22/22 | Erica D. Clark | 0.50 | Conference with A. Smith, K&E team, BRG, Company re vendor list and analyze issues re same. |
| 08/22/22 | Graham L. Fisher | 1.10 | Review and revise tracker re letters entered on court docket. |
| 08/22/22 | Jacqueline Hahn | 0.30 | Update voicemail inbox. |
| 08/22/22 | Adrian Salmen | 2.00 | Correspond with customers re bankruptcy inquiries. |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068567
Voyager Digital Ltd.                                          Matter Number:           53320-8
Customer and Vendor Communications

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/22/22 | Gelareh Sharafi | 0.50 | Correspond with C. Terry and K&E team re updated voicemail log (.3); update letter tracker (.2). |
| 08/22/22 | Claire Terry | 0.20 | Telephone conference with party in interest re service inquiry. |
| 08/23/22 | Olivia Acuna | 0.80 | Telephone conferences with customers re chapter 11 inquiries. |
| 08/23/22 | Jacqueline Hahn | 0.70 | Update voicemail inbox. |
| 08/23/22 | Christine A. Okike, P.C. | 0.20 | Review customer communications materials. |
| 08/23/22 | Oliver Pare | 0.70 | Telephone conferences with customers re case status, inquiries. |
| 08/23/22 | Adrian Salmen | 1.50 | Review and revise voicemail log (.2); correspond with customers re bankruptcy inquiries (1.0); correspond with E. Swager, K&E team re voicemail log (.3). |
| 08/23/22 | Gelareh Sharafi | 1.00 | Telephone conferences with customers re inquires, case issues. |
| 08/23/22 | Gelareh Sharafi | 0.50 | Correspond with C. Terry, K&E team re voicemail log (.2); review and revise letter tracker (.3). |
| 08/23/22 | Claire Terry | 0.20 | Correspond with A. Salmen, K&E team re call log tracker. |
| 08/24/22 | Nicholas Adzima | 0.90 | Conferences with customers re questions (.8); correspond with C. Terry, K&E team re same (.1). |
| 08/24/22 | Jacqueline Hahn | 0.80 | Update voicemail inbox. |
| 08/24/22 | Melissa Mertz | 0.60 | Correspond with E. Clark re creditor outreach, questions. |
| 08/24/22 | Adrian Salmen | 1.00 | Review and revise voicemail log (.2); correspond with customers re bankruptcy inquiries (.8). |
| 08/24/22 | Gelareh Sharafi | 0.30 | Correspond with C. Terry, K&E team re voice-mail log (.1); update letter tracker (.2). |
| 08/24/22 | Josh Sussberg, P.C. | 0.20 | Correspond with creditors re inquiries. |
| 08/24/22 | Claire Terry | 0.10 | Correspond with A. Salmen re customer voicemail tracker. |
| 08/25/22 | Olivia Acuna | 0.20 | Telephone conferences with customers re chapter 11 process. |
| 08/25/22 | Jacqueline Hahn | 0.50 | Update voicemail inbox. |
| 08/25/22 | Adrian Salmen | 0.70 | Revise voicemail tracker (.2); correspond with customers re bankruptcy inquiries (.5). |

Legal Services for the Period Ending August 31, 2022

Voyager Digital Ltd.

Customer and Vendor Communications

| | | Invoice Number: | 1050068567 |
| | | Matter Number: | 53320-8 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/25/22 | Gelareh Sharafi | 0.40 | Revise voicemail log, customer letter tracker. |
| 08/25/22 | Josh Sussberg, P.C. | 0.10 | Correspond with A. Smith, K&E team re critical vendor matter. |
| 08/25/22 | Josh Sussberg, P.C. | 0.20 | Correspond with Teneo re social media statements (.1); review same (.1). |
| 08/25/22 | Claire Terry | 0.20 | Telephone conference with shareholder re inquiry. |
| 08/26/22 | Olivia Acuna | 0.60 | Telephone conferences with customers re chapter 11 process. |
| 08/26/22 | Jacqueline Hahn | 0.80 | Update voicemail inbox. |
| 08/26/22 | Adrian Salmen | 2.30 | Revise voicemail log (.7); correspond with customers re bankruptcy inquiries (1.6). |
| 08/26/22 | Gelareh Sharafi | 0.30 | Correspond with C. Terry, K&E team re voicemail log (.1); review and revise letter tracker (.2). |
| 08/26/22 | Evan Swager | 0.60 | Correspond with creditors re inquiries (.3); telephone conferences with creditors re same (.3). |
| 08/26/22 | Claire Terry | 0.10 | Telephone conference with party in interest re case status. |
| 08/27/22 | Nicholas Adzima | 0.90 | Correspond with customers re case status (.4); telephone conference with customers re same (.5). |
| 08/29/22 | Olivia Acuna | 3.40 | Telephone conferences with customers re chapter 11 process. |
| 08/29/22 | Jacqueline Hahn | 1.30 | Update voicemail inbox. |
| 08/29/22 | Melissa Mertz | 0.50 | Correspond with BRG re vendor request (.2); review, revise customer call log (.1); telephone conferences with customers re issues, case updates (.2). |
| 08/29/22 | Christine A. Okike, P.C. | 0.10 | Telephone conferences with customers re case status. |
| 08/29/22 | Adrian Salmen | 0.30 | Revise voicemail tracker. |
| 08/29/22 | Gelareh Sharafi | 0.30 | Revise voicemail log and customer letter tracker. |
| 08/29/22 | Josh Sussberg, P.C. | 0.10 | Correspond with A. Smith, K&E team re bar date communications for customers. |
| 08/29/22 | Claire Terry | 0.30 | Telephone conferences with parties in interest re inquiries (.2); revise call log tracker re same (.1). |

Legal Services for the Period Ending August 31, 2022    Invoice Number:        1050068567
Voyager Digital Ltd.                                     Matter Number:              53320-8
Customer and Vendor Communications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/29/22 | Lindsay Wasserman | 0.70 | Telephone conferences with stakeholders re case status. |
| 08/30/22 | Jacqueline Hahn | 0.50 | Update voicemail inbox. |
| 08/30/22 | Melissa Mertz | 1.40 | Telephone conferences with customers re issues, case updates (1.2); revise correspondence log re same (.2). |
| 08/30/22 | Oliver Pare | 1.10 | Telephone conferences with customers re case status, inquiries. |
| 08/30/22 | Adrian Salmen | 1.70 | Correspond with customers re bankruptcy inquiries (1.2); revise voicemail tracker (.5). |
| 08/30/22 | Gelareh Sharafi | 0.60 | Telephone conferences with customers re inquires, case issues. |
| 08/30/22 | Gelareh Sharafi | 0.50 | Correspond with C. Terry, K&E team re voicemail log (.2); review and revise letter tracker (.3). |
| 08/30/22 | Evan Swager | 0.50 | Correspond with customers re case status (.2); research re same (.3). |
| 08/30/22 | Claire Terry | 0.50 | Telephone conferences with parties in interest re inquiries. |
| 08/31/22 | Olivia Acuna | 0.70 | Telephone conferences with customers re case status. |
| 08/31/22 | Graham L. Fisher | 1.80 | Correspond with various customers re case status. |
| 08/31/22 | Jacqueline Hahn | 0.70 | Update voicemail inbox. |
| 08/31/22 | Melissa Mertz | 1.00 | Review, analyze vendor issue (.6); correspond with E. Clark re same (.1); correspond with BRG, vendor party re same (.3). |
| 08/31/22 | Oliver Pare | 0.50 | Telephone conferences with customers re case status, inquiries. |
| 08/31/22 | Adrian Salmen | 1.00 | Correspond with G. Sharafi re voicemail tracker (.2); correspond with customers re bankruptcy inquiries (.8). |
| 08/31/22 | Nikki Sauer | 0.60 | Correspond with Company re customer outreach (.1) correspond with A. Smith re same (.3); correspond with customer re same (.2). |
| 08/31/22 | Gelareh Sharafi | 0.70 | Telephone conferences with customers re inquires, case issues. |
| 08/31/22 | Gelareh Sharafi | 0.30 | Review and revise voicemail log (.1); correspond with C. Terry, K&E team re same (.1); revise customer letter tracker (.1). |

Legal Services for the Period Ending August 31, 2022         Invoice Number:        1050068567
Voyager Digital Ltd.                                         Matter Number:              53320-8
Customer and Vendor Communications

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/31/22 | Allyson B. Smith | 0.20 | Telephone conference with R. Sholars re communications. |
| 08/31/22 | Claire Terry | 0.20 | Correspond with G. Fisher re call log tracker. |

**Total**                                          **119.30**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 11, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050068568**
**Client Matter:** 53320-9

---

**In the Matter of Claims Administration and Objections**

For legal services rendered through August 31, 2022
(see attached Description of Legal Services for detail)   $ 16,735.00

Total legal services rendered   $ 16,735.00

Legal Services for the Period Ending August 31, 2022    Invoice Number:    1050068568
Voyager Digital Ltd.    Matter Number:    53320-9
Claims Administration and Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Olivia Acuna | 3.50 | 910.00 | 3,185.00 |
| Zac Ciullo | 0.90 | 1,155.00 | 1,039.50 |
| Graham L. Fisher | 3.10 | 795.00 | 2,464.50 |
| AnnElyse Scarlett Gains | 0.30 | 1,275.00 | 382.50 |
| Susan D. Golden | 1.10 | 1,315.00 | 1,446.50 |
| Richard U. S. Howell, P.C. | 1.20 | 1,435.00 | 1,722.00 |
| Christine A. Okike, P.C. | 0.10 | 1,640.00 | 164.00 |
| Oliver Pare | 2.40 | 910.00 | 2,184.00 |
| Laura Saal | 0.80 | 480.00 | 384.00 |
| Allyson B. Smith | 2.30 | 1,235.00 | 2,840.50 |
| Josh Sussberg, P.C. | 0.50 | 1,845.00 | 922.50 |
| **TOTALS** | **16.20** | | **$ 16,735.00** |

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050068568
Voyager Digital Ltd.     Matter Number:     53320-9
Claims Administration and Objections

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/22 | Oliver Pare | 0.60 | Review, revise bar date order (.4); correspond with A. Smith, K&E team re same (.2). |
| 08/02/22 | Richard U. S. Howell, P.C. | 1.20 | Review materials re claims investigation interviews. |
| 08/02/22 | Oliver Pare | 1.10 | Review, revise bar date order (.8); correspond with A. Smith, K&E team re same (.3). |
| 08/02/22 | Laura Saal | 0.80 | Prepare for and file revised proposed bar date order (.6); coordinate service of same (.2). |
| 08/02/22 | Josh Sussberg, P.C. | 0.50 | Telephone conference with Company re bar date (.2); correspond with A. Smith, K&E team re same (.3). |
| 08/05/22 | Graham L. Fisher | 3.10 | Research re precedent bankruptcy proceedings re claims issues. |
| 08/05/22 | Susan D. Golden | 0.60 | Correspond with O. Pare re bar date publication (.1); coordinate bar date publication notice (.5). |
| 08/08/22 | Zac Ciullo | 0.90 | Zoom conference with Company re document requests from UCC and special committee. |
| 08/09/22 | Susan D. Golden | 0.50 | Coordinate bar date notice and publication with revised notice. |
| 08/09/22 | Allyson B. Smith | 0.20 | Review, analyze bar date publication notice (.1); correspond with S. Golden, O. Pare re same (.1). |
| 08/09/22 | Allyson B. Smith | 0.80 | Review, analyze memorandum re section 502 analysis. |
| 08/17/22 | AnnElyse Scarlett Gains | 0.30 | Analyze customer claims issues. |
| 08/18/22 | Olivia Acuna | 1.10 | Analyze customer terms of use (.6); draft summary re same (.3); correspond with A. Smith, N. Adzima re same (.2). |
| 08/19/22 | Olivia Acuna | 2.40 | Analyze customer terms of use (1.8); correspond with A. Smith, N. Adzima re same (.6). |
| 08/19/22 | Oliver Pare | 0.70 | Review, revise materials re bar date notification. |
| 08/30/22 | Allyson B. Smith | 0.60 | Correspond with O. Acuna re dischargability of claims (.2); review research re same (.4). |
| 08/31/22 | Christine A. Okike, P.C. | 0.10 | Review, analyze communications re bar date. |

Legal Services for the Period Ending August 31, 2022
Voyager Digital Ltd.
Claims Administration and Objections

Invoice Number:    1050068568
Matter Number:    53320-9

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/31/22 | Allyson B. Smith | 0.70 | Correspond with O. Acuna re dischargability research (.2); conference with P. Farley re preference analysis (.3); telephone conference with F. Yates re claims (.2). |
| **Total** | | **16.20** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 11, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050068569**
**Client Matter:** 53320-10

---

## In the Matter of Official Committee Matters and Meetings

| | |
|---|---|
| For legal services rendered through August 31, 2022 (see attached Description of Legal Services for detail) | $ 126,951.00 |
| Total legal services rendered | $ 126,951.00 |

Legal Services for the Period Ending August 31, 2022    Invoice Number:    1050068569
Voyager Digital Ltd.    Matter Number:    53320-10
Official Committee Matters and Meetings

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Nicholas Adzima | 4.00 | 1,115.00 | 4,460.00 |
| Zac Ciullo | 52.50 | 1,155.00 | 60,637.50 |
| Nick Guisinger | 0.50 | 265.00 | 132.50 |
| Richard U. S. Howell, P.C. | 7.20 | 1,435.00 | 10,332.00 |
| Christopher Marcus, P.C. | 3.80 | 1,845.00 | 7,011.00 |
| Melissa Mertz | 3.70 | 910.00 | 3,367.00 |
| Christine A. Okike, P.C. | 2.30 | 1,640.00 | 3,772.00 |
| Michael B. Slade | 0.90 | 1,645.00 | 1,480.50 |
| Allyson B. Smith | 4.30 | 1,235.00 | 5,310.50 |
| Josh Sussberg, P.C. | 3.70 | 1,845.00 | 6,826.50 |
| Evan Swager | 1.00 | 1,035.00 | 1,035.00 |
| Michael E. Tracht | 19.90 | 1,135.00 | 22,586.50 |
| **TOTALS** | **103.80** | | **$ 126,951.00** |

Legal Services for the Period Ending August 31, 2022  Invoice Number:  1050068569
Voyager Digital Ltd.  Matter Number:  53320-10
Official Committee Matters and Meetings

<hr>

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/22 | Josh Sussberg, P.C. | 0.20 | Telephone conference with D. Azman re case status (.1); review, analyze UCC statement in support of FBO motion and correspond with A. Smith, K&E team re same (.1). |
| 08/03/22 | Nicholas Adzima | 0.80 | Correspond with UCC re status, next steps, hearing (.5); conference with A. Smith re same (.3). |
| 08/05/22 | Nicholas Adzima | 0.80 | Research re UCC precedent issues (.4); conferences with G. Fisher re same (.3); correspond with G. Fisher, A. Smith re same (.1). |
| 08/05/22 | Melissa Mertz | 3.70 | Research re precedent case, UCC issues (3.0); correspond with G. Fisher re same (.3); correspond with N. Adzima re same (.2); telephone conference with N. Adzima, G. Fisher re same (.2). |
| 08/05/22 | Josh Sussberg, P.C. | 0.60 | Correspond with D. Azman re case status. |
| 08/06/22 | Josh Sussberg, P.C. | 0.20 | Review and respond to correspondence re telephone conference with UCC re document request. |
| 08/06/22 | Michael E. Tracht | 0.30 | Correspond with M. Slade, K&E team re discovery requests from creditors' committees. |
| 08/07/22 | Josh Sussberg, P.C. | 0.20 | Correspond with UCC re staking diligence. |
| 08/08/22 | Zac Ciullo | 0.20 | Telephone conference with N. Wasdin, M. Tracht, A. Hyde and J. D'Cruz re privilege review for production to UCC. |
| 08/08/22 | Michael E. Tracht | 2.70 | Analyze document requests re collecting data for same (.2); conference with M. Slade, K&E team re collection of documents in response to UCC requests (1.0); conference with N. Wasdin, K&E team re privilege determinations re responsive documents to UCC requests (.3); analyze collection of documents marked responsive to determine process for privilege-consistency review (.9); correspond with Z. Ciullo re same (.3). |
| 08/09/22 | Zac Ciullo | 0.30 | Analyze plan for privilege review of post-June 15, 2022 correspondence. |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068569
Voyager Digital Ltd.                                          Matter Number:           53320-10
Official Committee Matters and Meetings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/09/22 | Zac Ciullo | 1.00 | Telephone conference with counsel for UCC and special committee re staking program. |
| 08/09/22 | Zac Ciullo | 0.20 | Telephone conference with N. Wasdin re staking issues and privilege review. |
| 08/09/22 | Josh Sussberg, P.C. | 0.10 | Correspond with M. Slade, K&E team re UCC status and document production. |
| 08/10/22 | Zac Ciullo | 0.40 | Correspond with J. D'Cruz re strategy for privilege review of upcoming document productions. |
| 08/10/22 | Nick Guisinger | 0.50 | Compile documents re MWE data request in preparation for production. |
| 08/10/22 | Christopher Marcus, P.C. | 0.70 | Weekly telephone conference with UCC, McDermott, FTI, BRG, Moelis, A. Smith and K&E team re case update (.6); prepare for same (.1). |
| 08/10/22 | Christine A. Okike, P.C. | 0.60 | Weekly telephone conference with UCC, McDermott, FTI, BRG, Moelis and A. Smith, K&E team re case update. |
| 08/10/22 | Allyson B. Smith | 1.20 | Correspond with UCC re town hall (.2); review, analyze materials for standing update telephone conference with UCC (.4); weekly telephone conference with UCC, McDermott, FTI, BRG, Moelis, C. Okike and K&E team (.6). |
| 08/11/22 | Nicholas Adzima | 1.00 | Attend UCC town hall. |
| 08/11/22 | Zac Ciullo | 1.80 | Analyze proposed production set for quality control review to assess privilege re post-June 15, 2022, documents. |
| 08/11/22 | Zac Ciullo | 1.60 | Attend telephone conference with counsel for UCC and special committee re overview on staking program. |
| 08/11/22 | Josh Sussberg, P.C. | 0.10 | Correspond with C. Okike, K&E team re UCC meeting of customers. |
| 08/11/22 | Evan Swager | 1.00 | Telephonically attend UCC town hall. |
| 08/12/22 | Zac Ciullo | 2.50 | Coordinate plan for privilege review of proposed production set re post-June 15, 2022, documents. |
| 08/12/22 | Josh Sussberg, P.C. | 0.40 | Review UCC town hall presentation and correspond with A. Smith, K&E team re same. |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068569
Voyager Digital Ltd.                                          Matter Number:              53320-10
Official Committee Matters and Meetings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/12/22 | Michael E. Tracht | 2.60 | Analyze documents responsive to UCC requests to conform responsiveness and privilege determinations. |
| 08/13/22 | Zac Ciullo | 0.60 | Correspond with N. Wasdin, M. Tracht, A. Hyde and J. D'Cruz re privilege review project. |
| 08/14/22 | Zac Ciullo | 2.10 | Coordinate privilege review of proposed production set re post-June 15, 2022, documents. |
| 08/14/22 | Zac Ciullo | 3.80 | Analyze proposed production set for quality control review to assess privilege re post-June 15, 2022, documents. |
| 08/14/22 | Michael E. Tracht | 7.10 | Analyze documents responsive to UCC requests to conform responsiveness and privilege determinations and to apply appropriate redactions. |
| 08/15/22 | Zac Ciullo | 1.00 | Telephone conference with UCC and special committee re diligence update. |
| 08/15/22 | Zac Ciullo | 9.70 | Analyze proposed production set for quality control review to assess privilege re post-June 15, 2022, documents. |
| 08/15/22 | Josh Sussberg, P.C. | 0.20 | Telephone conference with D. Azman re case status. |
| 08/15/22 | Michael E. Tracht | 6.00 | Analyze documents responsive to UCC requests to conform responsiveness calls, privilege determinations and scope of redactions among related documents (5.6); code additional documents identified as potentially responsive to UCC requests for responsiveness and privilege (.4). |
| 08/16/22 | Zac Ciullo | 2.30 | Analyze documents for responsiveness and privilege re requests from UCC. |
| 08/16/22 | Zac Ciullo | 0.10 | Correspond with M. Tracht, K&E team re strategy for document review. |
| 08/16/22 | Zac Ciullo | 0.40 | Telephone conference with M. Tracht, K&E team re strategy and assignments for document review in response to UCC request. |
| 08/16/22 | Zac Ciullo | 0.10 | Telephone conference with N. Wasdin re status of document review and productions. |
| 08/17/22 | Zac Ciullo | 9.50 | Analyze documents re responsiveness and privilege re requests from UCC. |
| 08/17/22 | Zac Ciullo | 0.20 | Correspond with M. Tracht, K&E team re strategy for Alameda document review. |

Legal Services for the Period Ending August 31, 2022
Voyager Digital Ltd.
Official Committee Matters and Meetings

Invoice Number: 1050068569
Matter Number: 53320-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/17/22 | Christopher Marcus, P.C. | 1.00 | Telephone conference with UCC, McDermott, FTI, BRG, Moelis, A. Smith and K&E team re case status (.7); review, analyze materials re same (.3). |
| 08/17/22 | Christine A. Okike, P.C. | 1.10 | Review, analyze deck for meeting with UCC (.4); weekly telephone conference with UCC, McDermott, FTI, Moelis, BRG and A. Smith, K&E team re case status (.7). |
| 08/17/22 | Allyson B. Smith | 0.70 | Conference with UCC, McDermott, FTI, Moelis, BRG, C. Okike and K&E team re case status. |
| 08/18/22 | Zac Ciullo | 0.70 | Coordinate production of documents in response to UCC request. |
| 08/18/22 | Zac Ciullo | 3.50 | Analyze proposed production set for quality control review to assess privilege and responsiveness re documents. |
| 08/18/22 | Zac Ciullo | 0.40 | Analyze and revise timeline prepared in response to review requested by UCC. |
| 08/18/22 | Christopher Marcus, P.C. | 1.00 | Review and analyze UCC issues list. |
| 08/19/22 | Nicholas Adzima | 0.90 | Conference with D. Azman, MWE, J. Sussberg, A. Smith re UCC issues list (.5); correspond with A. Smith, K&E team re same (.4). |
| 08/19/22 | Zac Ciullo | 0.40 | Telephone conference with N. Wasdin re strategy for document productions and special committee interviews. |
| 08/20/22 | Josh Sussberg, P.C. | 0.40 | Telephone conference with D. Azman and S. Simms re UCC issues list. |
| 08/22/22 | Nicholas Adzima | 0.50 | Correspond with UCC counsel re sale timeline. |
| 08/23/22 | Michael B. Slade | 0.20 | Telephone conference with UCC advisors, J. Sussberg re case status. |
| 08/23/22 | Josh Sussberg, P.C. | 0.90 | Telephone conference with D. Azman, UCC advisors, M. Slade re case status (.2); telephone conference with S. Ehrlich re MWE interested party and next steps (.2); telephone conference with MWE, FTI and M. Slade re same (.3); telephone conference with S. Golden re same (.2). |
| 08/24/22 | Zac Ciullo | 0.20 | Telephone conference with N. Wasdin re strategy for special committee interviews and UCC document requests. |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068569
Voyager Digital Ltd.                                          Matter Number:                53320-10
Official Committee Matters and Meetings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/24/22 | Christopher Marcus, P.C. | 0.60 | Telephone conference with UCC re weekly update. |
| 08/24/22 | Allyson B. Smith | 1.50 | Review and analyze draft UCC slides (.2); telephone conference with BRG re revisions to same (.2); telephone conference with UCC, BRG, Moelis re same (.5); telephone conference with BRG re schedule F for UCC (.2); conference with BRG re prepetition payments/transfers re UCC request (.4). |
| 08/24/22 | Josh Sussberg, P.C. | 0.10 | Correspond with D. Azman re status and discovery. |
| 08/25/22 | Zac Ciullo | 0.10 | Coordinate review of post-petition documents for production. |
| 08/25/22 | Zac Ciullo | 0.40 | Analyze production requests from UCC re overlap from prior requests, next steps and assignments. |
| 08/26/22 | Zac Ciullo | 0.40 | Coordinate review of post-petition documents for production. |
| 08/26/22 | Michael E. Tracht | 1.00 | Analyze newly-received document requests from UCC re potential additional document collection and review. |
| 08/27/22 | Zac Ciullo | 0.30 | Coordinate review of post-petition documents for production. |
| 08/28/22 | Zac Ciullo | 2.00 | Analyze post-petition documents for responsiveness and privilege for production. |
| 08/28/22 | Zac Ciullo | 0.80 | Coordinate review of post-petition documents for production. |
| 08/28/22 | Richard U. S. Howell, P.C. | 1.50 | Review, analyze correspondence and other documents to prepare for special committee interviews. |
| 08/29/22 | Zac Ciullo | 0.40 | Telephone conference with M. Slade and N. Wasdin re production of privileged documents to UCC. |
| 08/29/22 | Zac Ciullo | 0.40 | Coordinate production of documents re review. |
| 08/29/22 | Zac Ciullo | 0.50 | Telephone conference with UCC re requests for production. |
| 08/29/22 | Zac Ciullo | 3.00 | Analyze documents for privilege and responsiveness issues re quality control review for UCC production. |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068569
Voyager Digital Ltd.                                          Matter Number:               53320-10
Official Committee Matters and Meetings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/29/22 | Richard U. S. Howell, P.C. | 5.70 | Prepare for and attend telephone and video conferences with special committee, K&E team re preparation for special committee interviews and related issues (2.2); review, analyze materials to prepare for same (3.5). |
| 08/29/22 | Michael B. Slade | 0.70 | Telephone conference with UCC counsel re RFPs and review materials re same (.4); telephone conference with N. Wasdin and Z. Ciullo re RFP responses (.3). |
| 08/29/22 | Michael E. Tracht | 0.20 | Correspond with N. Wasdin re production of bank statements to the UCC. |
| 08/30/22 | Zac Ciullo | 0.30 | Analyze documents for privilege and responsiveness issues re quality control review for UCC production. |
| 08/30/22 | Zac Ciullo | 0.30 | Coordinate production of documents re review. |
| 08/30/22 | Josh Sussberg, P.C. | 0.20 | Correspond with R. Howell, K&E team re UCC discovery. |
| 08/31/22 | Zac Ciullo | 0.60 | Conference with M. Slade re strategy re UCC document requests. |
| 08/31/22 | Christopher Marcus, P.C. | 0.50 | Weekly telephone conference with UCC. |
| 08/31/22 | Christine A. Okike, P.C. | 0.60 | Attend weekly meeting with UCC, C. Marcus, K&E team (.5); prepare for same (.1). |
| 08/31/22 | Allyson B. Smith | 0.90 | Review, analyze materials for UCC telephone conference (.4); participate in telephone conference with UCC, C. Okike, K&E team (.5). |
| 08/31/22 | Josh Sussberg, P.C. | 0.10 | Review, analyze revised letter to UCC re discovery. |

**Total**                                    **103.80**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 11, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:** **1050068570**
**Client Matter:** 53320-11

---

**In the Matter of Use, Sale, and Disposition of Property**

For legal services rendered through August 31, 2022
(see attached Description of Legal Services for detail)    $ 756,729.00

Total legal services rendered    $ 756,729.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending August 31, 2022        Invoice Number:        1050068570
Voyager Digital Ltd.                                        Matter Number:              53320-11
Use, Sale, and Disposition of Property

**Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Olivia Acuna | 40.90 | 910.00 | 37,219.00 |
| Nicholas Adzima | 64.10 | 1,115.00 | 71,471.50 |
| Bob Allen, P.C. | 0.50 | 1,425.00 | 712.50 |
| Jack M. Amaro | 2.40 | 1,035.00 | 2,484.00 |
| Steven M. Cantor | 0.50 | 1,305.00 | 652.50 |
| Zac Ciullo | 1.40 | 1,155.00 | 1,617.00 |
| Erica D. Clark | 9.60 | 1,115.00 | 10,704.00 |
| Jack Coles | 1.20 | 1,170.00 | 1,404.00 |
| James A. D'Cruz | 0.80 | 1,110.00 | 888.00 |
| Sharon Davidov | 1.40 | 1,035.00 | 1,449.00 |
| Jonathan L. Davis, P.C. | 15.20 | 1,795.00 | 27,284.00 |
| Graham L. Fisher | 1.50 | 795.00 | 1,192.50 |
| AnnElyse Scarlett Gains | 0.30 | 1,275.00 | 382.50 |
| John Thomas Goldman | 0.50 | 1,355.00 | 677.50 |
| Ankita Gulati | 0.50 | 910.00 | 455.00 |
| Jacqueline Hahn | 0.50 | 295.00 | 147.50 |
| Andrew Houlin | 11.30 | 1,035.00 | 11,695.50 |
| Aleschia D. Hyde | 0.90 | 900.00 | 810.00 |
| R.D. Kohut | 0.80 | 1,395.00 | 1,116.00 |
| Tom Kotlowski | 1.20 | 910.00 | 1,092.00 |
| Erika Krum | 0.20 | 910.00 | 182.00 |
| Eduardo Miro Leal | 66.80 | 1,235.00 | 82,498.00 |
| Matthew Lovell, P.C. | 2.20 | 1,560.00 | 3,432.00 |
| Christopher Marcus, P.C. | 30.90 | 1,845.00 | 57,010.50 |
| Melissa Mertz | 32.50 | 910.00 | 29,575.00 |
| Alexandra Mihalas | 0.80 | 1,695.00 | 1,356.00 |
| Andrea A. Murino, P.C. | 1.50 | 1,755.00 | 2,632.50 |
| Aidan S. Murphy | 11.80 | 1,170.00 | 13,806.00 |
| Alex Noll | 0.50 | 910.00 | 455.00 |
| Jeffery S. Norman, P.C. | 0.30 | 1,775.00 | 532.50 |
| Christine A. Okike, P.C. | 32.60 | 1,640.00 | 53,464.00 |
| Oliver Pare | 7.00 | 910.00 | 6,370.00 |

Legal Services for the Period Ending August 31, 2022

Voyager Digital Ltd.

Use, Sale, and Disposition of Property

Invoice Number: 1050068570
Matter Number: 53320-11

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jackson Phinney | 3.20 | 1,170.00 | 3,744.00 |
| Ty'Meka M. Reeves-Sobers | 0.50 | 1,235.00 | 617.50 |
| Laura Saal | 3.10 | 480.00 | 1,488.00 |
| Nikki Sauer | 1.10 | 1,035.00 | 1,138.50 |
| Alexei Julian Segall | 30.50 | 795.00 | 24,247.50 |
| Anthony Vincenzo Sexton | 0.50 | 1,490.00 | 745.00 |
| Alana Siegel | 7.90 | 1,170.00 | 9,243.00 |
| Michael B. Slade | 5.30 | 1,645.00 | 8,718.50 |
| Allyson B. Smith | 76.60 | 1,235.00 | 94,601.00 |
| Trevor Snider | 5.30 | 1,115.00 | 5,909.50 |
| Inhae Song | 80.60 | 910.00 | 73,346.00 |
| Josh Sussberg, P.C. | 12.50 | 1,845.00 | 23,062.50 |
| Evan Swager | 29.40 | 1,035.00 | 30,429.00 |
| Steve Toth | 10.70 | 1,430.00 | 15,301.00 |
| Sal Trinchetto | 30.40 | 795.00 | 24,168.00 |
| Laura-Jayne Urso | 1.50 | 495.00 | 742.50 |
| Andy Veit, P.C. | 1.00 | 1,545.00 | 1,545.00 |
| Kate Vera, P.C. | 0.20 | 1,425.00 | 285.00 |
| Christina A. Wa | 2.50 | 1,170.00 | 2,925.00 |
| Lindsay Wasserman | 5.40 | 910.00 | 4,914.00 |
| Katie J. Welch | 1.10 | 1,035.00 | 1,138.50 |
| Matthew Wheatley | 0.80 | 1,260.00 | 1,008.00 |
| Lanre Williams | 0.90 | 1,235.00 | 1,111.50 |
| Morgan Willis | 4.20 | 365.00 | 1,533.00 |
| **TOTALS** | **657.80** | | **$ 756,729.00** |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068570
Voyager Digital Ltd.                                          Matter Number:           53320-11
Use, Sale, and Disposition of Property

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/22 | Olivia Acuna | 2.60 | Revise motion to unwind loans (2.1); correspond with E. Swager re same (.5). |
| 08/01/22 | Nicholas Adzima | 5.50 | Draft, review, revise omnibus reply re bidding procedures (3.5); review, revise bid procedure materials (1.6); correspond with A. Smith, K&E team re same (.4). |
| 08/01/22 | Christine A. Okike, P.C. | 4.10 | Review, analyze omnibus reply to objections to bid procedures motion, FBO motion (2.8); review, analyze Dermont declaration in support of bid procedures motion (1.1); review, revise letter from objector re bid procedures (.2). |
| 08/01/22 | Laura Saal | 1.00 | Prepare notice of adjournment re share purchase agreement motion (.8); correspond with A. Smith re same (.2). |
| 08/01/22 | Josh Sussberg, P.C. | 1.20 | Correspond with A. Smith, K&E team re sale process status (.2); revise letter to bidder (.3); conference with M. Slade re same (.2); telephone conference with counsel to prospective bidder re prospective bid (.1); correspond with M. Slade, K&E team re bidder and next steps (.1); correspond with C. Okike, K&E team re objections to bid procedures (.1); telephone conference with counsel to prospective bidder re potential interest in auction (.1); correspond with counsel to prospective bidder re NDA re same (.1). |
| 08/01/22 | Josh Sussberg, P.C. | 0.20 | Telephone conference with counsel to bidder, bid proposal. |
| 08/01/22 | Lindsay Wasserman | 2.30 | Review and revise declaration re bidding procedures motion (2.0); correspond with N. Adzima, K&E team re same (.3). |
| 08/02/22 | Olivia Acuna | 6.20 | Analyze Voyager loan agreements (2.1); revise motion to unwind loans (3.6); correspond with E. Swager re same (.5). |

Legal Services for the Period Ending August 31, 2022    Invoice Number:    1050068570
Voyager Digital Ltd.                                     Matter Number:     53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/02/22 | Nicholas Adzima | 5.50 | Draft, review, revise bidding procedures reply, declaration (4.1); correspond with C. Okike and K&E team re same (.3); telephone conferences with C. Okike and K&E team re same (.3); telephone conferences with C. Okike and K&E team re bidding procedures objections (.8). |
| 08/02/22 | Nicholas Adzima | 1.10 | Review, revise non-disclosure agreements. |
| 08/02/22 | Graham L. Fisher | 0.60 | Research re bidding procedure motion objection standing. |
| 08/02/22 | Eduardo Miro Leal | 4.80 | Telephone conference with C. Okike, K&E teams re asset purchase agreement (.3); review and revise draft of asset purchase agreement re same (4.5). |
| 08/02/22 | Melissa Mertz | 3.40 | Research re bidding procedures issues (2.2); draft summary re same (.7); correspond with N. Adzima re same (.3); correspond with A. Smith, N. Adzima re same (.2). |
| 08/02/22 | Christine A. Okike, P.C. | 2.80 | Review, analyze bid procedures objections (.8); telephone conference with C. Marcus, K&E team re same (.3); telephone conference with E. Asplund, Moelis team, E. Miro, K&E team re APA (.8); telephone conference with B. Tichenor re sale process (.3); telephone conference with H. Hoffmeyer, M. Renzi, BRG team, A. Smith, K&E team re Coinify funding (.3); telephone conference with E. Miro, K&E team re APA (.3). |
| 08/02/22 | Laura Saal | 1.10 | Prepare filing version of notice of adjournment re share purchase agreement motion (.2); review and revise same (.3); prepare for and file revised proposed bid procedures order (.4); coordinate service of same (.2). |
| 08/02/22 | Allyson B. Smith | 11.60 | Review, analyze materials for bidding procedures hearing (1.1); correspond with objecting parties re same (2.2); conference with N. Adzima, K&E team re same, reply (1.0); review, revise reply (7.3). |
| 08/02/22 | Josh Sussberg, P.C. | 0.80 | Correspond with A. Dietderich re bidder (.1); correspond with C. Okike, K&E team re resolution of sale objection proposal (.4); correspond with A. Smith, K&E team re Coinify funding (.3). |

Legal Services for the Period Ending August 31, 2022
Voyager Digital Ltd.
Use, Sale, and Disposition of Property

Invoice Number: 1050068570
Matter Number: 53320-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/02/22 | Evan Swager | 0.40 | Telephone conference with N. Adzima, Moelis re APA. |
| 08/02/22 | Evan Swager | 0.40 | Telephone conference with N. Adzima, DPW re non-disclosure agreement. |
| 08/02/22 | Lindsay Wasserman | 1.00 | Draft talking points re bidding procedures motion. |
| 08/03/22 | Olivia Acuna | 2.40 | Revise motion re Voyager loans (2.0); analyze Voyager loan documents re same (.4). |
| 08/03/22 | Graham L. Fisher | 0.90 | Research re bidding procedure objection standing. |
| 08/03/22 | Eduardo Miro Leal | 6.80 | Telephone conference with BRG team re due diligence process (.6); review and revise asset purchase agreement (6.2). |
| 08/03/22 | Christopher Marcus, P.C. | 7.20 | Prepare for bidding procedures hearing (6.1); conference with A. Smith and N. Adzima re bidding procedures (.5); telephone conference with D. Azman, UCC re bidding procedures hearing (.6). |
| 08/03/22 | Melissa Mertz | 3.50 | Research re bidding procedures (3.1); analyze issues re same (.2); correspond with G. Fisher, N. Adzima re same (.2). |
| 08/03/22 | Christine A. Okike, P.C. | 0.80 | Correspond with A. Dietderich and M. McClintock re bid procedures objections and resolutions re same. |
| 08/03/22 | Laura Saal | 1.00 | Prepare for and file reply re bidding procedures (.4); prepare for and file reply declaration re same (.4); coordinate service of same (.2). |
| 08/03/22 | Allyson B. Smith | 9.20 | Prepare for bidding procedures, second day hearing (6.5); office conference with C. Marcus, N. Adzima re same (.5); correspond with objecting parties re same (2.2). |
| 08/03/22 | Inhae Song | 4.10 | Compile and prepare disclosure schedules. |
| 08/03/22 | Josh Sussberg, P.C. | 0.90 | Correspond with Moelis re bid procedures and status (.3); correspond with C. Okike, K&E team, Moelis re Coinify sale and cash flows (.2); analyze Fox interview re interested bidder (.4). |
| 08/03/22 | Lindsay Wasserman | 2.10 | Draft talking points re bidding procedures motion (1.7); correspond with N. Adzima re same (.4). |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068570
Voyager Digital Ltd.                                           Matter Number:           53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/04/22 | Nicholas Adzima | 2.80 | Review, revise bidding procedures materials re hearing (1.8); telephone conferences with C. Marcus, C. Okike, A. Smith re same (.4); research re same (.6). |
| 08/04/22 | Eduardo Miro Leal | 3.80 | Review and revise asset purchase agreement (2.9); correspond with A. Smith, K&E team re sale matters (.9). |
| 08/04/22 | Christine A. Okike, P.C. | 2.70 | Telephone conference with C. Marcus, K&E team re bid procedures order (.4); review, analyze bid procedures, bid procedures order, and bid procedures notice (2.3). |
| 08/04/22 | Inhae Song | 6.00 | Review, revise disclosure schedules (4.1); further revise same (1.9). |
| 08/05/22 | Nicholas Adzima | 1.10 | Review, revise bidding procedures materials re hearing (.7); telephone conferences with C. Marcus, D. Simon, McDermott re same (.4). |
| 08/05/22 | Eduardo Miro Leal | 2.30 | Attend telephone conference with Paul Hastings regulatory team re purchase agreement (.5); review and revise purchase agreement (1.8). |
| 08/05/22 | Christopher Marcus, P.C. | 3.40 | Review and revise bid procedure order (1.1); conference with A. Smith, K&E team re same (1.1); telephone conference with UCC re same (.5); correspond with C. Okike, K&E team re bid procedures hearing (.7). |
| 08/06/22 | Christine A. Okike, P.C. | 0.40 | Review, analyze bids. |
| 08/07/22 | Nicholas Adzima | 0.80 | Review, revise non-disclosure agreements. |
| 08/07/22 | Eduardo Miro Leal | 1.00 | Correspond with A. Smith, K&E team re sale issues (.2); review and revise purchase agreement (.8). |
| 08/07/22 | Christine A. Okike, P.C. | 0.20 | Telephone conference with B. Tichenor, Moelis team, E. Leal re APA. |
| 08/07/22 | Josh Sussberg, P.C. | 0.10 | Correspond with B. Lennon re bids. |
| 08/08/22 | Nicholas Adzima | 2.40 | Conference with potential bidder (1.1); review, analyze materials re same (.6); correspond with A. Smith, E. Swager re same (.7). |
| 08/08/22 | Jonathan L. Davis, P.C. | 3.00 | Review, analyze asset purchase agreement (2.2); review, analyze correspondence re same (.8). |
| 08/08/22 | Melissa Mertz | 4.00 | Research precedent sale motions (1.0); draft sale motion (2.8); correspond with J. Hahn re same (.2). |

22-10943-mew    Doc 1567    Filed 12/08/23    Entered 12/08/23 14:08:249    Main Document
Pg 403 of 2240

Legal Services for the Period Ending August 31, 2022      Invoice Number:      1050068570

Voyager Digital Ltd.      Matter Number:      53320-11

Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/08/22 | Jeffery S. Norman, P.C. | 0.30 | Correspond with T. Snider re Coinify data room (.1); review, analyze index of items re same (.2). |
| 08/08/22 | Christine A. Okike, P.C. | 5.20 | Review, analyze APA (3.9); telephone conference with bidder, UCC, FTI, McDermott, Moelis and A. Smith, K&E team re bid; (.9); telephone conference with M. Jensen, M. Mestayer, Moelis team, E. Hengel, BRG team, A. Smith, K&E team re Coinify sale (.4). |
| 08/08/22 | Alana Siegel | 1.20 | Review, revise asset purchase agreement. |
| 08/08/22 | Allyson B. Smith | 2.60 | Telephone conference with B. Tichenor, Moelis team re sale process (.3); participate in UCC meeting with bidder (.7); telephone conference B. Tichenor, Moelis team re Coinify (.7); review, analyze letter of intent from bidder (.5); correspond with B. Tichenor, Moelis team re same (.2); conference with C. Okike re APA (.2). |
| 08/08/22 | Josh Sussberg, P.C. | 0.30 | Telephone conference with B. Lennon re sale bid (.2); correspond with B. Tichenor, Moelis team re diligence status and next steps (.1). |
| 08/08/22 | Evan Swager | 0.80 | Telephone conferences with A. Smith, K&E team, potential bidders re sale process, lending. |
| 08/09/22 | Nicholas Adzima | 0.60 | Telephone conferences with A. Smith, K&E team, B. Tichenor, Moelis team re sale process (.3); correspond with A. Smith, K&E team, B. Tichenor, Moelis team re same (.3). |
| 08/09/22 | Zac Ciullo | 0.30 | Conference with N. Adzima, K&E team re sales process update. |
| 08/09/22 | Erica D. Clark | 0.90 | Prepare for and attend conference with N. Adzima, K&E team, Moelis re Coinify sale (.3); analyze issues, motion and declaration re same (.6). |
| 08/09/22 | James A. D'Cruz | 0.40 | Participate in telephone conference with M. Slade and K&E team re sales process update. |
| 08/09/22 | Jonathan L. Davis, P.C. | 2.00 | Review, analyze sale matters (1.6); review, analyze correspondence re same (.4). |
| 08/09/22 | AnnElyse Scarlett Gains | 0.30 | Telephone conference with C. Okike, K&E team re sale process update. |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068570
Voyager Digital Ltd.                                          Matter Number:            53320-11
Use, Sale, and Disposition of Property

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 08/09/22 | Aleschia D. Hyde | 0.50 | Telephone conference with M. Slade, K&E team re sale process update (.4); prepare for same (.1). |
| 08/09/22 | Eduardo Miro Leal | 0.80 | Attend telephone conference with N. Adzima, K&E team, and Moelis team re sale process (.5); correspond with A. Smith, K&E team re same (.3). |
| 08/09/22 | Christopher Marcus, P.C. | 1.00 | Analyze issues re APA (.6); analyze issues, correspondence re bid procedures (.4). |
| 08/09/22 | Melissa Mertz | 2.60 | Review, analyze sale motion precedent (1.2); review, revise sale motion (1.4). |
| 08/09/22 | Christine A. Okike, P.C. | 0.80 | Telephone conference with B. Tichenor, Moelis team, M. Slade, K&E team re sale process (.5); telephone conference with A. Smith re same (.3). |
| 08/09/22 | Oliver Pare | 2.90 | Draft Moelis declaration re Coinify sale (1.8); review, revise Ehrlich declaration re Coinify sale (1.1). |
| 08/09/22 | Michael B. Slade | 1.30 | Telephone conference with Moelis team re sales process update (.4); review, analyze documents re diligence requests to same (.9). |
| 08/09/22 | Allyson B. Smith | 2.50 | Attend standing sale process update telephone conference with Moelis (.5); telephone conference with E. Leal re APA (.3); review, analyze same (1.1); telephone conference with J. Davis re sale process (.3); telephone conference with Company re antitrust issues (.3). |
| 08/09/22 | Inhae Song | 1.00 | Prepare and update disclosure schedules (.4); further revise disclosure schedules (.6). |
| 08/09/22 | Josh Sussberg, P.C. | 0.40 | Telephone conference with D. Brosgol re M&A (.2); correspond with D. Brosgol re same (.1); correspond with E. Leal, K&E team re APA and diligence status (.1). |
| 08/09/22 | Evan Swager | 0.40 | Telephone conference with A. Smith, K&E team re sale process. |
| 08/10/22 | Erica D. Clark | 3.40 | Review, revise Coinify declarations (.4); analyze issues, precedent, relevant materials re same (2.7); correspond with A. Smith, K&E team re same (.2); correspond with Moelis re same (.1). |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068570
Voyager Digital Ltd.                                          Matter Number:           53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/10/22 | Jack Coles | 0.90 | Analyze disclosure schedules (.6); correspond with N. Adzima re same (.1); correspond with N. Adzima re bid term sheets (.2). |
| 08/10/22 | Jonathan L. Davis, P.C. | 1.50 | Review, analyze sale matters (.8); review, analyze correspondence re same (.7). |
| 08/10/22 | Eduardo Miro Leal | 2.30 | Correspond with A. Smith, K&E team re APA (.5); telephone conference with MWE team re same (.5); review and revise asset purchase agreement (1.3). |
| 08/10/22 | Matthew Lovell, P.C. | 0.20 | Review revisions to APA (.1); correspond with C. Okike, K&E team re same (.1). |
| 08/10/22 | Melissa Mertz | 3.40 | Analyze issues re sale motion (1.2); review, revise motion re same (2.2). |
| 08/10/22 | Oliver Pare | 1.20 | Review, revise Coinify declarations. |
| 08/10/22 | Alana Siegel | 2.50 | Review, analyze disclosure schedules (.6); revise purchase agreement (1.9). |
| 08/10/22 | Allyson B. Smith | 3.20 | Telephone conference with S. Toth re sale (.3); telephone conferences with E. Leal, K&E team re APA, exhibits, schedules (.5); correspond with Company re same (1.9); telephone conference with MWE re sale process (.5). |
| 08/10/22 | Inhae Song | 1.60 | Revise disclosure schedules re updated asset purchase agreement. |
| 08/10/22 | Evan Swager | 1.70 | Correspond with A. Veit, K&E team re loan unwind agreement (.8); research re same (.9). |
| 08/10/22 | Steve Toth | 2.30 | Analyze APA (.6); revise, comment on same (1.7). |
| 08/11/22 | Nicholas Adzima | 0.50 | Telephone conferences with A. Smith, K&E team, B. Tichenor, Moelis team re sale process. |
| 08/11/22 | Nicholas Adzima | 0.50 | Correspond with E. Swager, K&E team re unwind agreement. |
| 08/11/22 | Zac Ciullo | 0.20 | Conference with N. Adzima, K&E team re sale process update. |
| 08/11/22 | Jack Coles | 0.30 | Correspond with N. Adzima re VDR review and LOIs. |
| 08/11/22 | Jonathan L. Davis, P.C. | 1.00 | Review, analyze sale matters (.7); review, analyze correspondence re same (.3). |

Legal Services for the Period Ending August 31, 2022    Invoice Number:    1050068570
Voyager Digital Ltd.    Matter Number:    53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/11/22 | Andrew Houlin | 1.30 | Review, analyze master loan agreement (.6); review, analyze precedent re same (.5); correspond with E. Leal and K&E team re same (.2). |
| 08/11/22 | Eduardo Miro Leal | 0.30 | Telephone conference with Moelis team re sale process update. |
| 08/11/22 | Christopher Marcus, P.C. | 1.20 | Analyze sale update correspondence (.4); telephone conference with B. Tichenor, Moelis team, A. Smith, K&E team re sale process update (.3); review, analyze Moelis declaration re Coinify (.5). |
| 08/11/22 | Melissa Mertz | 2.20 | Review, revise sale motion. |
| 08/11/22 | Christine A. Okike, P.C. | 0.60 | Telephone conference with B. Tichenor, Moelis team, A. Smith, K&E team re sale process update (.3); telephone conference with B. Klein, Moelis team, J. Sussberg, K&E team re UCC sale process request (.3). |
| 08/11/22 | Alana Siegel | 1.00 | Review, revise purchase agreement. |
| 08/11/22 | Michael B. Slade | 0.40 | Telephone conference with Moelis team re sale process update. |
| 08/11/22 | Allyson B. Smith | 2.10 | Standing update telephone conference with Moelis team re sale process (.3); conferences with N. Adzima, K&E team, Company re APA, exhibits, schedules (.8); correspond with E. Leal re same (.4); correspond with Moelis re bidders, timing, diligence (.6). |
| 08/11/22 | Inhae Song | 2.00 | Review documents in the dataroom and update disclosure schedules based on the information in the dataroom. |
| 08/11/22 | Josh Sussberg, P.C. | 0.20 | Telephone conference with Moelis team re sale process. |
| 08/11/22 | Josh Sussberg, P.C. | 0.30 | Telephone conference with J. Davis re APA (.2); correspond with J. Davis re same (.1). |
| 08/11/22 | Evan Swager | 1.30 | Correspond with A. Veit, K&E team re unwind agreement (.7); research re same (.6). |
| 08/11/22 | Steve Toth | 0.90 | Analyze draft APA and related plan documents. |
| 08/12/22 | Nicholas Adzima | 0.50 | Telephone conferences with J. Sussberg, K&E team, B. Klein, B. Tichenor, Moelis team re sale process. |
| 08/12/22 | Jack M. Amaro | 0.10 | Correspond with A. Siegel re asset purchase agreement. |

Legal Services for the Period Ending August 31, 2022

Invoice Number: 1050068570

Voyager Digital Ltd.

Matter Number: 53320-11

Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/12/22 | Erica D. Clark | 0.70 | Revise Coinify declaration (.2) analyze issues re same (.3); correspond with A. Smith, K&E team re same (.2). |
| 08/12/22 | Jonathan L. Davis, P.C. | 1.00 | Review, analyze sale matters (.4); review, analyze correspondence re same (.6). |
| 08/12/22 | Andrew Houlin | 2.00 | Review, analyze precedent payoff letters (.8); draft correspondence with deal team (1.2). |
| 08/12/22 | Eduardo Miro Leal | 2.80 | Review and revise purchase agreement (1.8); attend conference with management team re same (1.0). |
| 08/12/22 | Christopher Marcus, P.C. | 0.80 | Review and analyze Coinify declarations. |
| 08/12/22 | Melissa Mertz | 3.90 | Review, revise sale motion. |
| 08/12/22 | Christine A. Okike, P.C. | 0.40 | Telephone conference with B. Tichenor re sale process (.1); telephone conference with J. Dermont, Moelis team, J. Sussberg re same (.3). |
| 08/12/22 | Jackson Phinney | 0.40 | Review and analyze asset purchase agreement (.1); correspond with A. Siegel, T. Kotlowski and J. Amaro re same (.3). |
| 08/12/22 | Alana Siegel | 2.20 | Revise purchase agreement and prepare for distribution to bidders. |
| 08/12/22 | Inhae Song | 5.10 | Review documents in the dataroom and revise disclosure schedules based on the information in the dataroom. |
| 08/12/22 | Josh Sussberg, P.C. | 0.80 | Telephone conference with J. Dermont, Moelis team, C. Okike re sale process (.3); telephone conference with B. Lennon re bid (.1); correspond with C. Marcus, K&E team re Coinify declarations (.2); telephone conference with M. Renzi re coin analysis (.1); review same (.1). |
| 08/12/22 | Steve Toth | 1.00 | Participate in telephone conference with Company and E. Leal, K&E team re draft APA and related questions. |
| 08/13/22 | Nicholas Adzima | 1.80 | Review, analyze sale materials (1.1); correspond with A. Smith, M. Mertz, Moelis team re same (.7). |
| 08/13/22 | Erica D. Clark | 0.50 | Revise Coinify declarations (.3) correspond with A. Smith, K&E team re same (.2). |
| 08/13/22 | Tom Kotlowski | 0.20 | Analyze seller benefit plans under asset purchase agreement. |
| 08/13/22 | Eduardo Miro Leal | 2.50 | Review and revise purchase agreement. |

Legal Services for the Period Ending August 31, 2022    Invoice Number:    1050068570
Voyager Digital Ltd.                                       Matter Number:         53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/13/22 | Christine A. Okike, P.C. | 1.20 | Review, analyze Ehrlich declaration in support of Coinify sale (.5); review, analyze Dermont declaration in support of Coinify sale (.4); review, analyze coin analysis (.3). |
| 08/13/22 | Oliver Pare | 0.30 | Correspond with Company, E. Clark and K&E team re Coinify sale declarations. |
| 08/14/22 | Erica D. Clark | 1.90 | Correspond with O. Pare, K&E team, Moelis re sale motion declarations (.3); analyze, comment on same (.5); coordinate filing for same (1.1). |
| 08/14/22 | Jonathan L. Davis, P.C. | 0.50 | Review, analyze sale matters (.2); review, analyze correspondence re same (.3). |
| 08/14/22 | Eduardo Miro Leal | 2.50 | Finalize purchase agreement for distribution. |
| 08/14/22 | Christopher Marcus, P.C. | 1.80 | Analyze issues re Coinify (1.4) telephone conference with BRG re same (.4). |
| 08/14/22 | Oliver Pare | 0.50 | Correspond with E. Clark, K&E team re Coinify sale declaration (.3); review, revise declaration re same (.2). |
| 08/14/22 | Allyson B. Smith | 2.50 | Conferences with, S. Toth, K&E team re APA (.4); review APA (1.1); conference with Voyager team, S. Toth and K&E team re same (1.0). |
| 08/14/22 | Inhae Song | 4.40 | Revise disclosure schedules per the updated APA (1); review documents in the dataroom and draft the disclosure schedules based on documents uploaded in the dataroom (3.4). |
| 08/14/22 | Josh Sussberg, P.C. | 0.30 | Telephone conference with A. Diederitch re sale status. |
| 08/14/22 | Steve Toth | 1.90 | Analyze APA (.9); correspond with A. Smith, K&E team re APA (.3); telephone conference with Company and A. Smith, K&E team re APA questions follow-up (.4); conference with E. Miro re APA (.3). |
| 08/15/22 | Olivia Acuna | 0.30 | Analyze correspondence re unwind motion (.2); correspond with N. Adzima re same (.1). |
| 08/15/22 | Jack M. Amaro | 1.20 | Revise asset purchase agreement (1.0); telephone conference with J. Phinney and K&E team re transaction structure (.2). |
| 08/15/22 | Erica D. Clark | 0.50 | Correspond with O. Pare, K&E team, Moelis, Company re Coinify hearing preparation. |
| 08/15/22 | Jonathan L. Davis, P.C. | 0.50 | Review, analyze sale matters (.3); review, analyze correspondence re same (.2). |

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050068570
Voyager Digital Ltd.     Matter Number:     53320-11
Use, Sale, and Disposition of Property

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 08/15/22 | Jacqueline Hahn | 0.50 | Research precedent re Judge Wiles sale hearing. |
| 08/15/22 | Andrew Houlin | 5.50 | Telephone conference with E. Miro, K&E team re APA (.5); review, analyze outstanding loans re same (3.2); draft summary of outstanding loans and received collateral re same (1.4); draft correspondence teamer same (.4). |
| 08/15/22 | Tom Kotlowski | 1.00 | Review, revise asset purchase agreement (.7); telephone conference with Company, K&E team re asset purchase agreement (.3). |
| 08/15/22 | Eduardo Miro Leal | 2.80 | Telephone conference with A. Houlin, K&E team re APA (.5); review, analyze disclosure schedules and ancillary documents (2.3). |
| 08/15/22 | Christopher Marcus, P.C. | 0.70 | Telephone conference with Moelis team re Alameda loan. |
| 08/15/22 | Melissa Mertz | 3.50 | Review, revise sale motion (3.3); analyze issues re same (.2). |
| 08/15/22 | Alexandra Mihalas | 0.80 | Prepare for and participate in telephone conference with J. Phinney and E. Leal re employee and employee benefit plan transfer matters (.3); review and revise 363 sale agreement employee benefits provisions (.5). |
| 08/15/22 | Oliver Pare | 2.10 | Telephone conference with A. Smith and K&E team, Company, Moelis re Coinify sale motion, declarant preparation (.5); draft talking points re Coinify sale motion (1.6). |
| 08/15/22 | Jackson Phinney | 1.50 | Telephone conference with R. Kohut, E. Leal, A. Mihalas and T. Kotlowski re asset purchase agreement (.3); prepare for same (.4); review and comment on draft asset purchase agreement (.8). |
| 08/15/22 | Alana Siegel | 1.00 | Revise purchase agreement (.7); review disclosure schedules re same (.3). |
| 08/15/22 | Allyson B. Smith | 7.50 | Review, analyze Coinify declaration (.4); coordinate filing for same (.1); conferences with E. Miro re draft APA (.5); correspond with J. Sussberg and K&E team, Company re draft APA (2.9); participate in telephone conference with M. Slade, K&E team re 8/16 hearing (.6); correspond with bidders re APA (.2); correspond with MWE re Coinify sale (.2); prepare for Coinify sale hearing (2.6). |

Legal Services for the Period Ending August 31, 2022

Voyager Digital Ltd.

Use, Sale, and Disposition of Property

Invoice Number: 1050068570

Matter Number: 53320-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/15/22 | Inhae Song | 2.20 | Update the disclosure schedules per the updated APA (.5); review documents in the dataroom and populate the disclosure schedules based on documents uploaded in the dataroom (1.7). |
| 08/15/22 | Josh Sussberg, P.C. | 0.10 | Correspond with A. Smith, K&E team, Moelis team re bidder revised proposal. |
| 08/15/22 | Josh Sussberg, P.C. | 0.60 | Correspond A. Smith, K&E team, Moelis team re Coinify status (.4); telephone conference with M. Slade re interviews and status of document review (.2). |
| 08/15/22 | Andy Veit, P.C. | 1.00 | Correspond with A. Houlin, K&E team re payoff letter (.5); telephone conference with A. Houlin, K&E team re same (.5). |
| 08/15/22 | Kate Vera, P.C. | 0.20 | Review APA re executive compensation matters and advise re same. |
| 08/16/22 | Nicholas Adzima | 4.50 | Conferences with A. Smith, K&E team, B. Tichenor, Moelis team re sale process (1.4); review, revise materials re same (2.2); research re same (.9). |
| 08/16/22 | Zac Ciullo | 0.20 | Conference with A. Smith and K&E team re sale process update. |
| 08/16/22 | Erica D. Clark | 0.60 | Revise Coinify sale order (.2); analyze issues re same (.2); correspond with A. Smith, K&E team re same (.2). |
| 08/16/22 | James A. D'Cruz | 0.40 | Participate in telephone conference with M. Slade, A. Smith and K&E team re sale process update. |
| 08/16/22 | Sharon Davidov | 0.20 | Correspond with K&E team re review of purchase agreement. |
| 08/16/22 | Jonathan L. Davis, P.C. | 0.50 | Review, analyze sale matters (.1); review, analyze correspondence re same (.4). |
| 08/16/22 | Aleschia D. Hyde | 0.40 | Telephone conference with A. Smith, K&E team re sales process. |
| 08/16/22 | R.D. Kohut | 0.30 | Review, analyze issues re APA. |
| 08/16/22 | Eduardo Miro Leal | 1.00 | Telephone conference with Moelis re sale issues (.5); correspond with Company, A. Smith, K&E team re same (.5). |
| 08/16/22 | Christopher Marcus, P.C. | 0.20 | Analyze Coinify correspondence. |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068570
Voyager Digital Ltd.                                          Matter Number:           53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/16/22 | Christine A. Okike, P.C. | 1.50 | Telephone conference with B. Tichenor, Moelis team, A. Smith, K&E team re sale process (.3); review, analyze Coinify sale order (.3); review, analyze Coinify share purchase agreement (.3); correspond with K. Toth re same (.1); revise press release re Coinify sale (.5). |
| 08/16/22 | Jackson Phinney | 0.20 | Correspond with R. Kohut and S. Davidov re asset purchase agreement (.2). |
| 08/16/22 | Michael B. Slade | 0.30 | Telephone conference with B. Tichenor, Moelis team, A. Smith, K&E team re sale process. |
| 08/16/22 | Allyson B. Smith | 3.00 | Prepare for sale hearing (2.4); revise proposed order re same (.3); correspond with M. Jensen re next steps to same (.2); review, analyze revised order from chambers (.1). |
| 08/16/22 | Inhae Song | 1.50 | Review documents in the dataroom and populate disclosure schedules based on documents uploaded in the dataroom (1); coordinate management telephone conference to discuss schedules (.5). |
| 08/16/22 | Katie J. Welch | 0.20 | Telephone conference with M. Slade, K&E team, Moelis team re sale process updates. |
| 08/17/22 | Nicholas Adzima | 0.80 | Conference with D. Brosgol, J. Coles, A. Smith, K&E team re considerations re bids. |
| 08/17/22 | Jonathan L. Davis, P.C. | 1.00 | Review, analyze sale matters (.6); review correspondence re same (.4). |
| 08/17/22 | Eduardo Miro Leal | 3.50 | Review, analyze disclosure schedules to APA (1.6); telephone conference with BRG team re disclosure schedules (.5); telephone conference with A. Smith, K&E team re disclosure schedules (.5); correspond with A. Smith, K&E team re sale updates (.9). |
| 08/17/22 | Eduardo Miro Leal | 0.30 | Correspond with A. Smith, K&E team re disclosure schedules to APA. |
| 08/17/22 | Christopher Marcus, P.C. | 0.50 | Telephone conference with Moelis and BRG teams re sale status. |
| 08/17/22 | Aidan S. Murphy | 1.50 | Telephone conference with I. Song re contract list (.5); telephone conference with same re disclosure schedules (1.0). |
| 08/17/22 | Christine A. Okike, P.C. | 0.30 | Review, analyze Alameda loan summary (.2); review, analyze Coinify sale press release (.1). |

Legal Services for the Period Ending August 31, 2022      Invoice Number:     1050068570
Voyager Digital Ltd.                        Matter Number:        53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/17/22 | Christine A. Okike, P.C. | 0.60 | Telephone conference with M. Renzi, BRG team, B. Tichenor, Moelis team, A. Smith, K&E team re key sale work streams. |
| 08/17/22 | Allyson B. Smith | 2.10 | Correspond with MWE re bidder meeting (1.1); telephone conference with E. Leal, K&E team re disclosure schedules (.5); telephone conference with BRG team re regulatory considerations (.5). |
| 08/17/22 | Inhae Song | 4.10 | Correspond with BRG team, Company re disclosure schedules (1.0); revise the schedule per conference discussions (2.1); prepare and compile a table of responsible parties for each schedule (.5); correspond with K&E team re same (.5). |
| 08/17/22 | Josh Sussberg, P.C. | 0.20 | Correspond with Moelis re case timeline. |
| 08/18/22 | Nicholas Adzima | 2.30 | Correspond with A. Murphy, A. Smith re sale materials (1.1); conferences with M. Mertz re same (.3); review, analyze materials re same (.9). |
| 08/18/22 | Jonathan L. Davis, P.C. | 0.50 | Review, analyze sale matters (.3); review, analyze correspondence re same (.2). |
| 08/18/22 | Eduardo Miro Leal | 1.30 | Review, analyze disclosure schedules and documents in the virtual data room (1.0); correspond with A. Smith, K&E team and Company re disclosure schedules (.3). |
| 08/18/22 | Christopher Marcus, P.C. | 1.20 | Telephone conference with Moelis re sale process (.5); follow up telephone conference with Moelis re sale same (.7). |
| 08/18/22 | Melissa Mertz | 0.30 | Revise sale motion (.2); telephone conference with N. Adzima re same (.1). |
| 08/18/22 | Christine A. Okike, P.C. | 0.30 | Analyze Coinify closing issues. |
| 08/18/22 | Michael B. Slade | 0.70 | Telephone conference with Moelis and A. Smith, K&E team re sale process. |
| 08/18/22 | Allyson B. Smith | 0.60 | Telephone conference with Moelis re sale process. |
| 08/18/22 | Inhae Song | 6.00 | Review documents in the dataroom and populate the disclosure schedules based on documents uploaded in the dataroom. |
| 08/19/22 | Nicholas Adzima | 1.00 | Conferences with B. Tichenor, Moelis team, J. Sussberg, K&E team, S. Simms, FTI, MWE re sale process update. |
| 08/19/22 | Nicholas Adzima | 0.80 | Correspond with interested parties re non-disclosure agreements. |

Legal Services for the Period Ending August 31, 2022

Voyager Digital Ltd.

Use, Sale, and Disposition of Property

Invoice Number:  1050068570
Matter Number:  53320-11

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/19/22 | Bob Allen, P.C. | 0.50 | Telephone conference with R. Cooper re bid process and document requests (.3); correspond with K. Zee, K&E team re same (.2). |
| 08/19/22 | Jonathan L. Davis, P.C. | 1.00 | Review, analyze sale matters (.7); review, analyze correspondence re same (.3). |
| 08/19/22 | Eduardo Miro Leal | 3.30 | Telephone conference with bidder team (.5); attend regulatory conference with bidder (1.1); review, analyze disclosure schedules (.8); correspond with Company and A. Smith, K&E team re same (.9). |
| 08/19/22 | Christopher Marcus, P.C. | 2.00 | Telephone conference with M. Slade, K&E team, Quinn and Moelis teams re sale process (.5); telephone conference with UCC and bidder (1.0); analyze S&C interim correspondence (.5). |
| 08/19/22 | Melissa Mertz | 1.30 | Revise sale motion. |
| 08/19/22 | Aidan S. Murphy | 0.50 | Telephone conference with bidder re issues. |
| 08/19/22 | Christine A. Okike, P.C. | 3.00 | Telephone conference with UCC, bidder, FTI, McDermott, Moelis, S&C and S. Toth and K&E teams re bid (1.7); telephone conference with bidder, Latham, Moelis and K&E teams re bid (.5); telephone conference with FTI, McDermott, Moelis, BRG, M. Slade, K&E teams re sale process (.5); review Coinify closing issues (.3). |
| 08/19/22 | Michael B. Slade | 1.00 | Telephone conference with C. Okike, K&E team, Quinn and Moelis teams re sale process (.5); telephone conference with Moelis and potential bidder re potential bid (.5). |
| 08/19/22 | Allyson B. Smith | 4.00 | Telephone conference with B. Tichenor, Moelis team, J. Sussberg, K&E team, S. Simms, FTI, MWE re sale process (1.0); telephone conference with bidder re timeline (.5); telephone conference with UCC re plan issues (1.7); telephone conference with UCC, bidder re bid (.5); conference with M. Mertz re sale declaration (.3). |
| 08/19/22 | Josh Sussberg, P.C. | 0.90 | Correspond with A. Smith, K&E, Moelis teams re bidder proposal. |
| 08/19/22 | Josh Sussberg, P.C. | 0.10 | Telephone conference with UCC re sale process update. |

Legal Services for the Period Ending August 31, 2022       Invoice Number:          1050068570
Voyager Digital Ltd.                                        Matter Number:            53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/19/22 | Steve Toth | 0.50 | Telephone conference with bidder, bidder counsel, Moelis, S. Toth and K&E team re sale process and bid matters. |
| 08/20/22 | Jonathan L. Davis, P.C. | 0.50 | Review sale matters (.3); review correspondence re same (.2). |
| 08/20/22 | Christopher Marcus, P.C. | 1.20 | Correspond with A. Smith, K&E team re sale process. |
| 08/20/22 | Melissa Mertz | 4.40 | Review, revise sale motion (3.2); analyze issues re same (1.1); correspond with N. Adzima re same (.1). |
| 08/20/22 | Josh Sussberg, P.C. | 1.20 | Review and comment on note to UCC (.4); correspond re RIF (.3); correspond with E. Leal, K&E team re APA and schedules (.5). |
| 08/21/22 | Nicholas Adzima | 0.80 | Correspond with A. Smith, K&E team, Moelis re sale status, outstanding items. |
| 08/21/22 | Erica D. Clark | 0.40 | Prepare for and participate in conference with N. Adzima, K&E team, BRG re disclosure schedules for APA, contract review. |
| 08/21/22 | John Thomas Goldman | 0.50 | Correspond with A. Murphy, K&E team re disclosure schedules and next steps. |
| 08/21/22 | Eduardo Miro Leal | 2.00 | Correspond with Company, A. Smith, K&E team re disclosure schedules to APA. |
| 08/21/22 | Christopher Marcus, P.C. | 0.70 | Review, analyze bid pro notice. |
| 08/21/22 | Aidan S. Murphy | 1.00 | Telephone conference with J. Amaro, K&E team re disclosure schedules (.5); prepare disclosure schedules (.5). |
| 08/21/22 | Christine A. Okike, P.C. | 0.50 | Review, analyze bid summary. |
| 08/21/22 | Jackson Phinney | 0.20 | Review and analyze disclosure schedules (.1); correspond with I. Song and A. Murphy re same (.1). |
| 08/21/22 | Allyson B. Smith | 1.60 | Telephone conference with N. Adzima and K&E team re timeline (.5); revise same (.6); draft notice for same (.5). |
| 08/21/22 | Inhae Song | 2.50 | Review documents in the dataroom and populate the disclosure schedules based on documents uploaded in the dataroom (1.3); incorporate comments from the specialists to the schedules (1.2). |
| 08/21/22 | Josh Sussberg, P.C. | 0.30 | Correspond with A. Smith, K&E team re document holds and discovery issues with respect to sale process (.2); review, analyze notice extending sale deadlines (.1). |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068570
Voyager Digital Ltd.                                          Matter Number:           53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/22/22 | Nicholas Adzima | 3.50 | Review, revise sale materials (2.2); correspond with C. Marcus, J. Sussberg, A. Smith, K&E team, B. Tichenor, Moelis team re same (1.3). |
| 08/22/22 | Nicholas Adzima | 2.20 | Conference with K&E antitrust team re status, next steps (.4); review, revise sale NDA (.5); conferences with NDA counterparty, D. Brosgol, E. Swager re same (1.3). |
| 08/22/22 | Jack M. Amaro | 0.70 | Revise disclosure schedules (.3); review data room (.2); revise asset purchase agreement (.2). |
| 08/22/22 | Erica D. Clark | 0.70 | Participate in conference with A. Smith, K&E team, BRG re disclosure schedules for APA, contract review (.3); correspond with A. Smith, K&E team re revised schedules (.2); compile and review same (.2). |
| 08/22/22 | Sharon Davidov | 1.20 | Review, analyze disclosure schedules for labor-related issues (1.0); correspond with J. Phinney summarizing my findings of data room Labor-related items (.2). |
| 08/22/22 | Jonathan L. Davis, P.C. | 0.20 | Review, analyze sale matters (.1); review, analyze correspondence re same (.1). |
| 08/22/22 | Andrew Houlin | 2.50 | Draft payoff letter (2.2); draft correspondence with E. Leal, K&E team re same (.3). |
| 08/22/22 | Eduardo Miro Leal | 2.50 | Telephone conference with BRG team re contract review and related disclosure schedules (.5); review, analyze disclosure schedules (1.2); review, analyze ancillary APA documents (.8). |
| 08/22/22 | Christopher Marcus, P.C. | 1.20 | Correspond with Moelis re timeline (.4); correspond with UCC re sale timeline (.8). |
| 08/22/22 | Andrea A. Murino, P.C. | 1.00 | Correspond with K&E team re antitrust assessment of various bidders and discuss strategy/next steps. |
| 08/22/22 | Aidan S. Murphy | 1.30 | Telephone conference with I. Song, K&E team re disclosure schedule process (.5); telephone conference with same re same (.3); telephone conference with A. Segall, K&E team re contract review (.5). |
| 08/22/22 | Alex Noll | 0.50 | Review data room and disclosure schedules. |
| 08/22/22 | Christine A. Okike, P.C. | 0.30 | Review, analyze bidding procedures modifications and related timeline. |

Legal Services for the Period Ending August 31, 2022

Voyager Digital Ltd.

Use, Sale, and Disposition of Property

Invoice Number: 1050068570

Matter Number: 53320-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/22/22 | Jackson Phinney | 0.90 | Review and comment on disclosure schedules (.4); review and analyze contents of data room re same (.4); correspond with R. Kohut and S. Davidov re same (.1). |
| 08/22/22 | Ty'Meka M. Reeves-Sobers | 0.50 | Coordinate environmental diligence re disclosure schedules; review, analyze same. |
| 08/22/22 | Alexei Julian Segall | 2.10 | Telephone conference with A. Murphy, K&E team re due diligence review (.5); review and track contract terms in VDR (1.6). |
| 08/22/22 | Allyson B. Smith | 2.50 | Review, analyze correspondence re sale timeline (.3); revise same (.4); revise notice for same (.4); correspond with N. Adzima, BRG re same (.3); telephone conference with J. Davis re APA docs (.2); conference with E. Leal, K&E team, Company, BRG re schedules (.3); correspond with MWE re bidder counsel (.1); conference with Company re diligence questions (.5). |
| 08/22/22 | Inhae Song | 3.00 | Review documents in the dataroom and populate the disclosure schedules based on documents uploaded in the dataroom (1.4); telephone conferences with BRG, Company re disclosure schedules (1.6). |
| 08/22/22 | Josh Sussberg, P.C. | 0.60 | Correspond with C. Okike, K&E team re auction schedule and extension. |
| 08/22/22 | Steve Toth | 0.30 | Analyze updated bid comparison analysis. |
| 08/22/22 | Sal Trinchetto | 4.70 | Telephone conference with E. Leal, A. Murphy, I. Song and BRG re contracts and excluded assets (.5); telephone conference with E. Leal, A. Murphy, I. Song and A. Segall re disclosure schedules (.7); draft escrow agreement (3.1); draft bill of sale and assignment and assumption agreement (.4). |
| 08/22/22 | Christina A. Wa | 2.50 | Review data room materials, lease summary chart, draft purchase agreement and disclosures (1.7); prepare comments to disclosures (.8). |
| 08/22/22 | Matthew Wheatley | 0.50 | Analyze issues re HSR filing analysis (.3); correspond with E. Leal, K&E team re same (.2). |
| 08/22/22 | Lanre Williams | 0.50 | Review and revise real estate sections of draft disclosure schedules. |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068570
Voyager Digital Ltd.                                           Matter Number:           53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/22/22 | Lanre Williams | 0.40 | Review data room to identify owned and leased real property information. |
| 08/22/22 | Morgan Willis | 4.20 | File supplemental declaration, reply to same and notice of modified bidding procedures. |
| 08/23/22 | Olivia Acuna | 0.20 | Correspond with E. Swager re loan parties. |
| 08/23/22 | Nicholas Adzima | 4.50 | Telephone conferences with interested parties, N. Sauer, K&E team, Moelis teams re bid (1.1); review, revise sale motion (2.5); correspond with counterparty re NDA (.4); telephone conference with A. Smith, K&E team, Moelis team re sale process (.5). |
| 08/23/22 | Nicholas Adzima | 1.20 | Conference with UCC, MWE interested party re sale process. |
| 08/23/22 | Jack M. Amaro | 0.20 | Revise transaction documents. |
| 08/23/22 | Jonathan L. Davis, P.C. | 1.00 | Review, analyze sale matters (.4); review, analyze correspondence re same (.6). |
| 08/23/22 | Erika Krum | 0.20 | Review, revise disclosure schedules. |
| 08/23/22 | Eduardo Miro Leal | 6.30 | Review, analyze assignment and assumption agreement (.6); review, analyze escrow agreement (1.5); review, analyze ancillary IP documents (.9); telephone conference with bidder re sale process (.5); telephone conference with bidder re same (1.1); weekly update telephone conference with Moelis, N. Adzima and K&E team re sale process (.5); correspond with N. Adzima, K&E team and Company re disclosure schedules and ancillaries (1.2). |
| 08/23/22 | Matthew Lovell, P.C. | 1.70 | Review disclosure schedule and proposed edits to same (.3); review complaint letter re trademark infringement (.2); draft and send correspondence to T. Snider re revisions to disclosure schedules (.1); review proposed trademark and patent assignments (.4); correspond with T. Snider re comments/revisions to IP assignments (.1); correspond with K&E team re IP assignments (.2); conduct IP searches and correspond with T. Snider re revisions to IP assignments (.3); review revised IP assignments from T. Snider (.1). |

Legal Services for the Period Ending August 31, 2022

Invoice Number: 1050068570

Voyager Digital Ltd.

Matter Number: 53320-11

Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/23/22 | Christopher Marcus, P.C. | 2.80 | Telephone conference with A. Smith, K&E team re sale update (.4); telephone conference with bidder re revised proposal (1.0); telephone conference with D. Brosgol re MTRA (.7); telephone conference with B. Tichenor re sale status (.7). |
| 08/23/22 | Christopher Marcus, P.C. | 1.00 | Telephone conference with Paul Hastings and Latham re bid proposal (.7); telephone conference with A. Smith, K&E team re same (.3 ). |
| 08/23/22 | Andrea A. Murino, P.C. | 0.50 | Correspond with bidders, K&E team re antitrust issues. |
| 08/23/22 | Aidan S. Murphy | 2.50 | Telephone conference with K&E team re sales process (.5); telephone conference with C. Okike, K&E team re bidder conference with UCC (1.0); telephone conference with same re structure (1.0). |
| 08/23/22 | Christine A. Okike, P.C. | 1.90 | Review, analyze notice of bid extension (.1); review, analyze communications re Coinify sale closing (.1); review, analyze liquidation of crypto summary (.3); telephone conference with bidder, Willkie, UCC, McDermott, FTI, Moelis and A. Smith and K&E team re bid (1.4). |
| 08/23/22 | Nikki Sauer | 1.10 | Telephone conference (partial) with A. Smith, K&E team, UCC, and bid party re bid proposal (.8); analyze bid proposals (.3). |
| 08/23/22 | Alexei Julian Segall | 3.30 | Telephone conferences with A. Murphy, K&E team re contract due diligence (.7); review contracts and tracked terms in contracts tracker and updated tracker re contract due diligence (2.6). |
| 08/23/22 | Allyson B. Smith | 7.20 | Telephone conference with Moelis, N. Adzima and K&E team re sale process (.5); correspond with A. Sexton, K&E team re same (.4); correspond with E. Leal re same (.3); telephone conference with UCC, bidder re sale process (1.4); telephone conference with bidder, Paul Hastings re bid structuring (1.2); telephone conference re bidder refined proposal (.8); correspond with E. Swager, K&E team re APA exhibits, schedules (.6); review, analyze same (1.2); circulate same to bidders (.8). |

Legal Services for the Period Ending August 31, 2022    Invoice Number:    1050068570
Voyager Digital Ltd.    Matter Number:    53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/23/22 | Trevor Snider | 2.30 | Review, analyze documentation in virtual data room (1.0); populate disclosure schedules to asset purchase agreement (1.3). |
| 08/23/22 | Trevor Snider | 1.80 | Draft and revise trademark and patent assignment agreements. |
| 08/23/22 | Inhae Song | 3.10 | Review documents in the dataroom (.7); populate the disclosure schedules based on documents uploaded in the dataroom (1.3); coordinate with the specialists to compile populated disclosure schedules (1.1). |
| 08/23/22 | Josh Sussberg, P.C. | 0.10 | Telephone conference with C. Marcus re bidder. |
| 08/23/22 | Josh Sussberg, P.C. | 0.10 | Correspond with interested party re loan collateral and court approval. |
| 08/23/22 | Evan Swager | 5.00 | Review, revise unwind pleadings (3.2); telephone conference with A. Smith, K&E team re sale process (.4); telephone conference with prospective bidder, UCC, A. Smith and K&E team re bid (1.4). |
| 08/23/22 | Steve Toth | 2.30 | Telephone conference with bidder, bidder counsel, Moelis and E. Swager and K&E team re bid issues (.4); participate in telephone conference with bidder counsel, Paul Hastings, and A. Smith and K&E team re regulatory and structural issues (.9); telephone conference with bidder, Moelis, bidder counsel, and A. Smith and K&E team re terms of bid and feedback (1.0). |
| 08/23/22 | Sal Trinchetto | 2.50 | Correspond with S. Cantor and A. Sexton re tax provisions to escrow agreement (.3); prepare escrow agreement (.3); correspondence with A. Leal and D. Demarco re escrow agreement and KYC (.3); prepare disclosure schedules (1.3); telephone conference with I. Song and A. Segall re disclosure schedules (.3). |
| 08/23/22 | Katie J. Welch | 0.30 | Participate in telephone conference with C. Okike, K&E team and Moelis re sale process updates. |
| 08/24/22 | Olivia Acuna | 3.80 | Review, revise unwind motion (3.5); correspond with E. Swager re same (.3). |
| 08/24/22 | Nicholas Adzima | 1.80 | Review, revise sale motion (1.4); correspond with Moelis, E. Swager, K&E team re status, next steps (.4). |

Legal Services for the Period Ending August 31, 2022       Invoice Number:        1050068570
Voyager Digital Ltd.                                        Matter Number:         53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/24/22 | Jonathan L. Davis, P.C. | 0.50 | Review, analyze sale matters (.3); review, analyze correspondence re same (.2). |
| 08/24/22 | R.D. Kohut | 0.50 | Review employment transfer APA issues. |
| 08/24/22 | Eduardo Miro Leal | 1.80 | Correspond with A. Smith, K&E team re sale issues (.3); telephone conference with bidder re same (.4); telephone conference with A. Smith, K&E team re contract review (.5); correspond with Company and A. Smith, K&E team re disclosure schedules (.6). |
| 08/24/22 | Aidan S. Murphy | 0.50 | Telephone conference with A. Segall, K&E team re contract review and disclosure schedule process. |
| 08/24/22 | Christine A. Okike, P.C. | 1.10 | Review, analyze staking notice to UCC and correspondence re same (.5); review, analyze APA schedules (.4); review, analyze bidder diligence questions (.2). |
| 08/24/22 | Alexei Julian Segall | 2.50 | Video conference with E. Leal, K&E team re contract due diligence (.5); prepare for same (.2); review contracts and tracked terms in contracts tracker and updated tracker re contract due diligence (1.8). |
| 08/24/22 | Inhae Song | 1.80 | Review documents in the dataroom and populate the disclosure schedules based on documents uploaded in the dataroom (.6); revise schedules re comments from specialists (1.2). |
| 08/24/22 | Josh Sussberg, P.C. | 1.00 | Draft memorandum to UCC re sale process issues. |
| 08/24/22 | Evan Swager | 7.40 | Revise unwind agreement (2.4); draft, revise unwind motion (4.4); correspond with O. Acuna, N. Adzima re same (.6). |
| 08/24/22 | Steve Toth | 0.40 | Telephone conference with bidder, bidder counsel, Moelis, E. Leal and K&E team re bidder updates and diligence requests. |
| 08/25/22 | Olivia Acuna | 3.60 | Review, revise unwind motion (3.3); correspond with E. Swager re same (.3). |
| 08/25/22 | Nicholas Adzima | 0.60 | Conferences with C. Marcus, A. Smith, K&E team, Moelis team re sale process. |
| 08/25/22 | Nicholas Adzima | 1.00 | Telephone conference with UCC, MWE, Moelis, interested party re sale process and proposal. |
| 08/25/22 | Zac Ciullo | 0.40 | Video conference with S. Toth, K&E team re sales process update. |

Legal Services for the Period Ending August 31, 2022       Invoice Number:       1050068570
Voyager Digital Ltd.                                        Matter Number:        53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/25/22 | Eduardo Miro Leal | 1.30 | Telephone conference with Moelis team re sale process status (.5); telephone conference with bidder re same (.5); correspond with Company and A. Smith, K&E team re sale process (.3). |
| 08/25/22 | Christopher Marcus, P.C. | 1.20 | Telephone conference with A. Smith, K&E team re sale update (.5); correspond with A. Smith, K&E team re sale schedule (.7). |
| 08/25/22 | Alexei Julian Segall | 4.80 | Telephone conferences with I. Song, K&E team re contract due diligence (1.0); review contracts and tracked terms in contracts tracker (.9); revise tracker re contract due diligence (1.6); populate disclosure schedules in accordance with findings with contract due diligence results (1.3). |
| 08/25/22 | Michael B. Slade | 0.50 | Telephone conference with Moelis, A. Smith, K&E team re sale process. |
| 08/25/22 | Allyson B. Smith | 6.20 | Telephone conferences with bidders re APA, timing (2.3); correspond with with S. Toth, K&E team re same (.6); telephone conference with Moelis, N. Adzima, K&E team re sale process (.5); telephone conference with bidder re diligence questions (1.2); telephone conference with Moelis, E. Swager and K&E team, BRG re structure, strategy (1.6). |
| 08/25/22 | Inhae Song | 0.70 | Correspond with E. Leal, K&E team, deal parties re prepare ancillary deal documents. |
| 08/25/22 | Evan Swager | 6.10 | Review, revise unwind motion (3.6); revise declaration re same (1.1); correspond with N. Adzima re same (.4); telephone conference with A. Smith, K&E team re sale process (.3); telephone conference with N. Adzima, K&E team, Moelis, interested party re bid (.7). |
| 08/25/22 | Steve Toth | 0.30 | Telephone conference with bidder, bidder counsel, Moelis, E. Swager and K&E team re data requests and potential terms updates. |
| 08/25/22 | Sal Trinchetto | 2.40 | Review contracts and prepare disclosure schedules. |
| 08/26/22 | Olivia Acuna | 7.50 | Analyze loan documents re unwind motion (1.0); correspond with E. Swager re same (.5); revise unwind motion (.4); analyze precedent motions to seal (2.4); draft motion to seal (3.2). |

Legal Services for the Period Ending August 31, 2022

Voyager Digital Ltd.

Use, Sale, and Disposition of Property

Invoice Number: 1050068570

Matter Number: 53320-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/26/22 | Nicholas Adzima | 1.80 | Review, revise unwind loan motion, materials (1.4); conferences with A. Smith, K&E team re same (.4). |
| 08/26/22 | Nicholas Adzima | 0.70 | Correspond with A. Smith, E. Swager re NDA (.3); review, analyze same (.4). |
| 08/26/22 | Ankita Gulati | 0.50 | Correspond with bidders re historical financial statements. |
| 08/26/22 | Eduardo Miro Leal | 1.30 | Telephone conference with bidders re bids (1.1); correspond with A. Smith, K&E team re same (.2). |
| 08/26/22 | Christopher Marcus, P.C. | 0.60 | Telephone conference with Moelis re sale process. |
| 08/26/22 | Alexei Julian Segall | 3.50 | Video conferences with I. Song, K&E team re contract due diligence (1.6); populate disclosure schedules in accordance with findings with contract due diligence results (1.9). |
| 08/26/22 | Allyson B. Smith | 3.00 | Conference with N. Adzima, K&E team re APA (.4); telephone conference with bidders re same (2.6). |
| 08/26/22 | Inhae Song | 6.10 | Revise disclosure schedules per review of the documents on the dataroom (2.5); revise schedules re specialists comments (1.5); correspond with specialists, BRG, and Company re preparing ancillary documents including escrow agreement (2.1). |
| 08/26/22 | Josh Sussberg, P.C. | 0.10 | Correspond with A. Smith, K&E team re consortium bid. |
| 08/26/22 | Josh Sussberg, P.C. | 0.60 | Telephone conference with J. Dermont re bid status (.2); telephone conference with S. Ehrlich re same (.1); telephone conference with D. Brosgol re bids (.2); correspond with J. Dermont re same (.1). |
| 08/26/22 | Evan Swager | 0.90 | Correspond with O. Acuna, A. Smith re unwind motion (.4); review, analyze same (.5). |
| 08/26/22 | Steve Toth | 0.80 | Telephone conference with bidder, bidder counsel, Moelis and A. Smith and K&E team re data requests and structure updates (.5); participate in teleconference with potential bidder and A. Smith and K&E team re services offering in connection with other APAs (.3). |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068570
Voyager Digital Ltd.                                          Matter Number:           53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/26/22 | Sal Trinchetto | 6.70 | Telephone conference with A. Segall and I. Song re disclosure schedules (.5); telephone conference with A. Segall and I. Song re disclosure schedules (1.5); review material contracts and prepare disclosure schedules (4.7). |
| 08/26/22 | Matthew Wheatley | 0.30 | Analyze issues re HSR filing analysis (.2); correspond with E. Leal, K&E team re same (.1). |
| 08/27/22 | Olivia Acuna | 0.90 | Revise motion to seal re unwind motion. |
| 08/27/22 | Nicholas Adzima | 1.70 | Review, analyze master services agreement with third party (.9); correspond with A. Smith, E. Swager, K&E team, C. Morris, Moelis team re same (.8). |
| 08/27/22 | Aidan S. Murphy | 1.00 | Review and revise draft disclosure schedules. |
| 08/27/22 | Inhae Song | 0.80 | Revise disclosure schedules. |
| 08/27/22 | Josh Sussberg, P.C. | 0.10 | Correspond with A. Smith, K&E team re APA matters. |
| 08/27/22 | Josh Sussberg, P.C. | 0.10 | Correspond with C. Okike, K&E team re loans. |
| 08/27/22 | Sal Trinchetto | 3.20 | Review material contracts (2.2); analyze issues re same (1.0). |
| 08/28/22 | Nicholas Adzima | 1.30 | Telephone conferences with Moelis re third party master services agreement (.4); correspond with J. Sussberg, C. Okike, M. Slade, A. Smith re same (.9). |
| 08/28/22 | Christine A. Okike, P.C. | 0.80 | Correspond with J. Sussberg, K&E team re bidder customer request (.3); review, analyze correspondence re UCC questions re staking (.5). |
| 08/28/22 | Allyson B. Smith | 0.50 | Correspond with J. Sussberg, N. Adzima re bidder diligence request re customers. |
| 08/28/22 | Inhae Song | 1.60 | Prepare disclosure schedules (.9); review documents in the dataroom (.7). |
| 08/28/22 | Josh Sussberg, P.C. | 0.10 | Correspond with A. Smith, K&E team re bidder's diligence request. |
| 08/29/22 | Olivia Acuna | 7.00 | Revise unwind motion (3.6); revise sealing motion (2.5); correspond with A. Smith, E. Swager re same (.9). |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068570
Voyager Digital Ltd.                                          Matter Number:           53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/29/22 | Nicholas Adzima | 2.30 | Conferences with J. Sussberg, C. Okike, A. Smith, K&E team, Moelis team re sale process considerations (1.2); review, revise sale motion re same (1.1). |
| 08/29/22 | Eduardo Miro Leal | 1.00 | Correspond with K&E team and Company re disclosure schedules and overall sale process. |
| 08/29/22 | Christopher Marcus, P.C. | 0.60 | Telephone conference with Moelis re sale process. |
| 08/29/22 | Christine A. Okike, P.C. | 0.30 | Telephone conference with B. Tichenor, Moelis team, J. Sussberg, K&E team re bidder customer request. |
| 08/29/22 | Alexei Julian Segall | 2.80 | Review and analyze VDR materials and contract tracker (2.3); telephone conference with I. Song, K&E team re issues with same (.5). |
| 08/29/22 | Allyson B. Smith | 0.50 | Telephone conference with C. Okike and K&E team, Moelis re diligence requests (.3); correspond with N. Adzima re NDA (.1); revise same (.1). |
| 08/29/22 | Inhae Song | 5.70 | Revise disclosure schedules per review of the documents on the datarooms (3.6); prepare ancillary documents needed for signing (1.7); correspond with K&E team re same (.4). |
| 08/29/22 | Josh Sussberg, P.C. | 0.30 | Telephone conference with Moelis, C. Okike and K&E team re bidder's information request. |
| 08/29/22 | Josh Sussberg, P.C. | 0.10 | Telephone conference with J. Dermont re auction and status. |
| 08/29/22 | Evan Swager | 2.30 | Review, revise unwind documents (1.5); correspond with O. Acuna, A. Smith re same (.3); telephone conference with A. Smith, K&E team re customer matters (.2); correspond with interested party re bidding process (.3). |
| 08/29/22 | Sal Trinchetto | 0.30 | Telephone conference with A. Segall re contract review and analysis (.1); correspond with I. Song re specialist comments to disclosure schedules (.2). |
| 08/30/22 | Olivia Acuna | 2.60 | Revise unwind motion (1.9); revise sealing motion (.6); correspond with A. Smith, E. Swager re same (.1). |

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050068570
Voyager Digital Ltd.     Matter Number:     53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/30/22 | Nicholas Adzima | 5.30 | Conferences with C. Okike, K&E team, Moelis teams re sale process (.5); review, revise sale motion (4.8). |
| 08/30/22 | Jack M. Amaro | 0.20 | Review disclosure schedules. |
| 08/30/22 | Steven M. Cantor | 0.50 | Telephone conference with A. Sexton, K&E team re deal status. |
| 08/30/22 | Jonathan L. Davis, P.C. | 0.50 | Review, analyze sale matters (.2); review, analyze correspondence re same (.3). |
| 08/30/22 | Eduardo Miro Leal | 4.00 | Telephone conference with Company re disclosure schedules (.5); telephone conference with S. Toth, K&E team re disclosure schedules status (.5); telephone conference with bidder re sale process (.5); telephone conference with Moelis and A. Sexton, K&E team re tax matters in connection with sale process (.5); review and revise disclosure schedules (.9); correspond with A. Smith, K&E team re sale process and disclosure schedules (1.1). |
| 08/30/22 | Matthew Lovell, P.C. | 0.30 | Review proposed disclosure schedules and correspond with T. Snider re same. |
| 08/30/22 | Christopher Marcus, P.C. | 0.60 | Telephone conference with C. Okike, K&E team re sale update. |
| 08/30/22 | Aidan S. Murphy | 2.00 | Review and revise disclosure schedules (1.0); telephone conference with I. Song, K&E team re same (.5); telephone conference with K&E team re tax items (.5). |
| 08/30/22 | Christine A. Okike, P.C. | 1.00 | Telephone conference with C. Murphy, Moelis team, A. Smith, K&E team re sale process (.5); telephone conference with D. Brosgol, M. Murphy, Paul Hastings team, E. Eastwood, Willkie team re sale issues (.5). |
| 08/30/22 | Alexei Julian Segall | 8.10 | Video conferences with I. Song, K&E team, Company re APA schedules (2.0); review diligence re additional contracts re APA schedules (4.0); telephone conference with I. Song re contracts in VDR re APA schedules (1.2); populate APA schedules (.9). |
| 08/30/22 | Anthony Vincenzo Sexton | 0.50 | Telephone conference with K&E team re status of sale process. |
| 08/30/22 | Michael B. Slade | 1.10 | Analyze, revise unwind motion. |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068570
Voyager Digital Ltd.                                          Matter Number:           53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/30/22 | Allyson B. Smith | 0.80 | Telephone conference with Moelis, C. Okike, K&E team re sale process update (.5); conference with E. Leal re schedules (.2); correspond with J. Sussberg re same (.1). |
| 08/30/22 | Allyson B. Smith | 1.80 | Review, comment on unwind motion (1.3); correspond with E. Swager, O. Acuna re same (.2); telephone conference with B. Tichenor re Alameda loans (.2); conference with J. Sussberg re same (.1). |
| 08/30/22 | Inhae Song | 7.40 | Telephone conference with K&E team, Company re disclosure schedules (1.0); telephone conference with BRG re disclosure schedules (.5); prepare and update disclosure schedules per review of the documents (5.9). |
| 08/30/22 | Evan Swager | 2.70 | Telephone conference with A. Smith, K&E team, Moelis re sale process (.5); review, revise unwind documents (1.3); correspond with O. Acuna, K&E team re same (.4); telephone conference with A. Sexton, K&E team, Moelis re tax matters re sale process (.5). |
| 08/30/22 | Sal Trinchetto | 7.70 | Conference with management, E. Leal, A. Murphy, A. Segall, and I. Song re disclosure schedules (.5); conference with E. Leal, A. Murphy, A. Segall, and I. Song re disclosure schedules (.5); conference with BRG, A. Murphy, A. Segall and I. Song re contract master list and outstanding diligence items (.5); review and analyze issues re material contracts (6.2). |
| 08/30/22 | Katie J. Welch | 0.60 | Video conference with A. Smith, K&E team and Moelis re sale process updates. |
| 08/31/22 | Olivia Acuna | 3.80 | Review, revise unwind motion (3.3); correspond with E. Swager, A. Smith, BRG team re same (.5). |
| 08/31/22 | Nicholas Adzima | 2.90 | Conferences with A. Smith, K&E team, Moelis, interested parties re sale process, status (1.0); review, revise sale motion re same (.8); research re same (1.1). |
| 08/31/22 | Zac Ciullo | 0.30 | Coordinate review of interested party communications with Stephen Ehrlich. |

Legal Services for the Period Ending August 31, 2022

Voyager Digital Ltd.

Use, Sale, and Disposition of Property

Invoice Number: 1050068570

Matter Number: 53320-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/31/22 | Eduardo Miro Leal | 4.50 | Telephone conference with Company re disclosure schedules (.9); telephone conference with A. Smith, K&E team re disclosure schedules (1.2); telephone conference with bid party team re diligence questions (1.2); review, analyze disclosure schedules (.7); correspond with Company and A. Smith, K&E team re disclosure schedules (.5). |
| 08/31/22 | Christopher Marcus, P.C. | 1.00 | Review, analyze sale correspondence (.5); telephone conference with Moelis re sale (.5). |
| 08/31/22 | Aidan S. Murphy | 1.50 | Review and revise disclosure schedules (.5); telephone conference with I. Song, K&E team re same (.5); telephone conference with Company re same (.5). |
| 08/31/22 | Christine A. Okike, P.C. | 1.00 | Telephone conference with M. Mestayer, Moelis team, A. Baid, bidder team, A. Smith, K&E team re bid (.5); telephone conference with A. Smith re sale process (.5). |
| 08/31/22 | Christine A. Okike, P.C. | 0.80 | Telephone conference with D. Azman re Alameda loans (.2); analyze unwinding of Alameda loans (.3); respond to USIO re contract (.1); review new bank account correspondence (.2). |
| 08/31/22 | Alexei Julian Segall | 0.50 | Correspond with bidders' counsels re KYC information. |
| 08/31/22 | Alexei Julian Segall | 2.90 | Telephone conferences with E. Leal, K&E team, Company re disclosure schedules (1.5); correspond with BRG team, Company re requests and outstanding items re disclosure schedules (1.4). |
| 08/31/22 | Allyson B. Smith | 0.30 | Correspond with E. Leal, A. Murphy re escrow account. |
| 08/31/22 | Allyson B. Smith | 0.70 | Review cure schedule (.2); correspond with S. Claypoole re same (.1); review marketing agreement (.3); correspond with BRG re same (.1). |
| 08/31/22 | Allyson B. Smith | 0.60 | Correspond with Company, Moelis, BRG, J. Sussberg, K&E team re unwind of Alameda loans, process for same (.4); correspond with O. Acuna re same (.2). |
| 08/31/22 | Trevor Snider | 1.20 | Review and revise disclosure schedules in response to Company comments. |

Legal Services for the Period Ending August 31, 2022

Voyager Digital Ltd.

Use, Sale, and Disposition of Property

Invoice Number: 1050068570

Matter Number: 53320-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/31/22 | Inhae Song | 9.90 | Revise disclosure schedules (8.7); telephone conference with A. Segall, K&E team, Company re disclosure schedules (1.2). |
| 08/31/22 | Josh Sussberg, P.C. | 0.20 | Review interested party letter and correspond with A. Smith, K&E team re same. |
| 08/31/22 | Josh Sussberg, P.C. | 0.20 | Correspond with A. Smith, K&E team re loan unwind. |
| 08/31/22 | Sal Trinchetto | 2.90 | Conference with A. Segall and I. Song re disclosures schedules (.5); conference with A. Segall, I. Song, A. Murphy and E. Leal re open items and disclosure schedules (.5); conference with Company, E. Leal, A. Segall, A. Murphy, and I. Song re disclosure schedules (.5); prepare disclosure schedules (1.4). |
| 08/31/22 | Laura-Jayne Urso | 1.50 | Correspond with A. Murphy re corporate issues (.2); correspond with A. Isbert re good standing certificate (.4); research issues with same (.3); draft chart of entities and jurisdictions to be searched for UCC/litigation search (.4); correspond with A. Murphy, K&E team re same (.2). |

**Total**    **657.80**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 11, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:** **1050068571**
**Client Matter:** 53320-12

---

**In the Matter of Corp., Governance, & Securities Matters**

For legal services rendered through August 31, 2022
(see attached Description of Legal Services for detail)    $ 53,725.50

Total legal services rendered    $ 53,725.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending August 31, 2022   Invoice Number:   1050068571
Voyager Digital Ltd.                                    Matter Number:    53320-12
Corp., Governance, & Securities Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 12.00 | 1,115.00 | 13,380.00 |
| Christopher Marcus, P.C. | 2.90 | 1,845.00 | 5,350.50 |
| Christine A. Okike, P.C. | 1.40 | 1,640.00 | 2,296.00 |
| Matt Pacey, P.C. | 0.70 | 1,795.00 | 1,256.50 |
| Oliver Pare | 11.20 | 910.00 | 10,192.00 |
| Alana Siegel | 0.50 | 1,170.00 | 585.00 |
| Michael B. Slade | 6.80 | 1,645.00 | 11,186.00 |
| Allyson B. Smith | 1.00 | 1,235.00 | 1,235.00 |
| Josh Sussberg, P.C. | 2.10 | 1,845.00 | 3,874.50 |
| Evan Swager | 1.70 | 1,035.00 | 1,759.50 |
| Michael E. Tracht | 2.30 | 1,135.00 | 2,610.50 |
| **TOTALS** | **42.60** | | **$ 53,725.50** |

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050068571
Voyager Digital Ltd.                                     Matter Number:           53320-12
Corp., Governance, & Securities Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/22 | Nicholas Adzima | 1.00 | Correspond with E. Swager, K&E team, C. Morris, Moelis team re non-disclosure agreements. |
| 08/01/22 | Christine A. Okike, P.C. | 0.70 | Attend board conference (.5); prepare for same (.2). |
| 08/01/22 | Oliver Pare | 1.10 | Attend and minute board conference (.5); draft minutes re same (.6). |
| 08/02/22 | Nicholas Adzima | 1.40 | Conferences with A. Smith, E. Swager K&E team re same (.8); correspond with same re same (.6). |
| 08/02/22 | Oliver Pare | 2.30 | Draft board minutes for August 1 conference. |
| 08/02/22 | Evan Swager | 0.40 | Telephone conference with A. Sexton, K&E team re tax issues. |
| 08/05/22 | Matt Pacey, P.C. | 0.50 | Correspond with M. Slade, K&E team re securities matters. |
| 08/06/22 | Nicholas Adzima | 1.10 | Review, revise board minutes (.8); correspond with E. Swager, O. Pare re same (.3). |
| 08/07/22 | Oliver Pare | 1.30 | Review, revise August 1 board minutes. |
| 08/07/22 | Alana Siegel | 0.50 | Review, analyze organizational documents for Voyager entities. |
| 08/07/22 | Allyson B. Smith | 0.30 | Correspond with C. Okike, K&E team re director appointment, org documents. |
| 08/08/22 | Oliver Pare | 1.10 | Review, revise board conference minutes. |
| 08/08/22 | Josh Sussberg, P.C. | 0.50 | Review and revise August 1 board minutes. |
| 08/09/22 | Allyson B. Smith | 0.30 | Correspond with W. Chan, BRG re independent director payments. |
| 08/10/22 | Christine A. Okike, P.C. | 0.20 | Review, analyze board minutes. |
| 08/10/22 | Oliver Pare | 1.10 | Review, revise board conference minutes. |
| 08/10/22 | Josh Sussberg, P.C. | 0.20 | Review board minutes for July 28 conference. |
| 08/14/22 | Nicholas Adzima | 2.20 | Correspond with B. Allen, A. Smith re corporate securities matters (1.4); analyze materials re same (.8). |
| 08/15/22 | Michael B. Slade | 1.00 | Attend risk committee conference (.7); and follow-up with Z. Ciullo, K&E team re same (.3) |
| 08/16/22 | Nicholas Adzima | 1.90 | Research re lockup agreement considerations (1.1); review re same (.7); correspond with C. Okike, A. Smith re same (.1). |

3

Legal Services for the Period Ending August 31, 2022      Invoice Number:     1050068571
Voyager Digital Ltd.      Matter Number:      53320-12
Corp., Governance, & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/17/22 | Allyson B. Smith | 0.20 | Correspond with Company re independent directors. |
| 08/18/22 | Christine A. Okike, P.C. | 0.50 | Telephone conference with independent directors re cryptocurrency considerations. |
| 08/18/22 | Matt Pacey, P.C. | 0.20 | Analyze issues re securities matters. |
| 08/18/22 | Oliver Pare | 0.30 | Review, revise August 1, July 28 board minutes (.2); correspond with N. Adzima, A. Smith, K&E team re same (.1). |
| 08/18/22 | Michael B. Slade | 1.00 | Telephone conference with Company board of directors re updates, special committee. |
| 08/18/22 | Josh Sussberg, P.C. | 0.10 | Correspond with C. Okike, K&E team re stock transfer. |
| 08/19/22 | Nicholas Adzima | 1.00 | Attend board conference (.6); review materials re same (.4). |
| 08/19/22 | Christopher Marcus, P.C. | 1.10 | Review, analyze issues re board deck. |
| 08/19/22 | Michael B. Slade | 1.20 | Review board slides and prepare for board telephone conference (.6); telephone conference with board of directors (.6). |
| 08/22/22 | Nicholas Adzima | 3.40 | Participate in board conference (1.5); draft minutes re same (.9); review, revise board materials (.7); conference with A. Smith, BRG re same (.3). |
| 08/22/22 | Christopher Marcus, P.C. | 1.80 | Review board materials and telephone conference with M. Renzi re same (.8); attend board conference (1.0). |
| 08/22/22 | Oliver Pare | 1.40 | Attend and minute board conference (1.0); review, revise minutes re same (.4). |
| 08/22/22 | Michael B. Slade | 3.60 | Prepare for and participate in telephone conference with risk committee members (2.6); participate in board of directors telephone conference (1.0). |
| 08/22/22 | Josh Sussberg, P.C. | 1.30 | Attend board telephone conference. |
| 08/22/22 | Evan Swager | 1.30 | Attend board telephone conference. |
| 08/22/22 | Michael E. Tracht | 2.30 | Correspond with M. Slade, K&E team, S. Ehrlich re risk-committee conferences. |
| 08/23/22 | Oliver Pare | 1.80 | Draft board minutes for August 22 conference (1.6); correspond with A. Smith, K&E team re same (.2). |
| 08/24/22 | Oliver Pare | 0.80 | Review, revise board conference minutes (.6); correspond with N. Adzima, A. Smith, K&E team re same (.2). |

Legal Services for the Period Ending August 31, 2022    Invoice Number:    1050068571
Voyager Digital Ltd.                                      Matter Number:     53320-12
Corp., Governance, & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/24/22 | Allyson B. Smith | 0.20 | Review board minutes. |
| **Total** | | **42.60** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 11, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050068572**
**Client Matter:** 53320-13

---

## In the Matter of Employee Matters

| | |
|---|---:|
| For legal services rendered through August 31, 2022 (see attached Description of Legal Services for detail) | $ 354,552.50 |
| Total legal services rendered | $ 354,552.50 |

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending August 31, 2022       Invoice Number:        1050068572

Voyager Digital Ltd.                                Matter Number:           53320-13

Employee Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 0.80 | 1,115.00 | 892.00 |
| Jack M. Amaro | 0.30 | 1,035.00 | 310.50 |
| Zac Ciullo | 31.30 | 1,155.00 | 36,151.50 |
| Erica D. Clark | 1.80 | 1,115.00 | 2,007.00 |
| Sharon Davidov | 0.60 | 1,035.00 | 621.00 |
| AnnElyse Scarlett Gains | 18.80 | 1,275.00 | 23,970.00 |
| Susan D. Golden | 21.70 | 1,315.00 | 28,535.50 |
| Meghan E. Guzaitis | 0.40 | 480.00 | 192.00 |
| Jacqueline Hahn | 1.70 | 295.00 | 501.50 |
| Richard U. S. Howell, P.C. | 1.80 | 1,435.00 | 2,583.00 |
| R.D. Kohut | 0.30 | 1,395.00 | 418.50 |
| Tom Kotlowski | 2.90 | 910.00 | 2,639.00 |
| Christopher Marcus, P.C. | 10.90 | 1,845.00 | 20,110.50 |
| Melissa Mertz | 37.00 | 910.00 | 33,670.00 |
| Alexandra Mihalas | 0.50 | 1,695.00 | 847.50 |
| Christine A. Okike, P.C. | 4.80 | 1,640.00 | 7,872.00 |
| Oliver Pare | 0.40 | 910.00 | 364.00 |
| Jackson Phinney | 0.80 | 1,170.00 | 936.00 |
| Laura Saal | 4.80 | 480.00 | 2,304.00 |
| Nikki Sauer | 17.50 | 1,035.00 | 18,112.50 |
| Gelareh Sharafi | 9.80 | 660.00 | 6,468.00 |
| Michael B. Slade | 10.70 | 1,645.00 | 17,601.50 |
| Allyson B. Smith | 43.60 | 1,235.00 | 53,846.00 |
| Josh Sussberg, P.C. | 5.40 | 1,845.00 | 9,963.00 |
| Evan Swager | 18.50 | 1,035.00 | 19,147.50 |
| Claire Terry | 68.40 | 910.00 | 62,244.00 |
| Kate Vera, P.C. | 1.10 | 1,425.00 | 1,567.50 |
| Danielle Walker | 0.70 | 295.00 | 206.50 |
| Morgan Willis | 0.40 | 365.00 | 146.00 |
| Lydia Yale | 1.10 | 295.00 | 324.50 |
| **TOTALS** | **318.80** | | **$ 354,552.50** |

Legal Services for the Period Ending August 31, 2022     Invoice Number:    1050068572
Voyager Digital Ltd.     Matter Number:    53320-13
Employee Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/22 | Christine A. Okike, P.C. | 0.50 | Review, revise KERP motion. |
| 08/01/22 | Oliver Pare | 0.40 | Review, revise wages order (.3); correspond with A. Smith, K&E team re same (.1). |
| 08/01/22 | Josh Sussberg, P.C. | 0.10 | Correspond with Company re employee issues. |
| 08/01/22 | Evan Swager | 1.50 | Review, revise KERP motions and KERP declarations (1.2); correspond with C. Terry, K&E team re same (.3). |
| 08/01/22 | Claire Terry | 0.20 | Correspond with Y. French, E. Swager re KERP motion. |
| 08/02/22 | Erica D. Clark | 0.40 | Revise proposed final wages order (.2); correspond with A. Smith, K&E team re same (.2). |
| 08/02/22 | Christine A. Okike, P.C. | 0.60 | Review, revise KERP motion. |
| 08/02/22 | Laura Saal | 0.60 | Prepare of KERP motion (.4); coordinate with Stretto re service of same (.2). |
| 08/02/22 | Josh Sussberg, P.C. | 0.40 | Review and revise KERP motion. |
| 08/02/22 | Evan Swager | 3.10 | Review, revise KERP (2.6); correspond with A. Smith, K&E team, BRG team re same (.5). |
| 08/03/22 | Erica D. Clark | 1.20 | Conferences with BRG re wages issues (.4); correspond with Company re wages issue (.2); conference with Company and BRG re same (.4); analyze issues re same (.2). |
| 08/03/22 | AnnElyse Scarlett Gains | 3.20 | Review KERP motion (.7): review, revise KERP declarations (1.2); analyze issues re same (.6); correspond with A. Smith, K&E team re same (.7). |
| 08/03/22 | Nikki Sauer | 0.10 | Telephone conference with C. Terry re KERP declarations. |
| 08/03/22 | Josh Sussberg, P.C. | 0.20 | Correspond with C. Okike, A. Smith, K&E team re KERP and status. |
| 08/03/22 | Evan Swager | 5.80 | Draft, revise declarations in support of KERP (5.4); correspond with C. Terry, K&E team re same (.4). |

Legal Services for the Period Ending August 31, 2022      Invoice Number:    1050068572
Voyager Digital Ltd.      Matter Number:    53320-13
Employee Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/03/22 | Claire Terry | 4.80 | Review, revise WTW declaration re KERP motion (1.8); review, revise Company declaration re KERP motion (1.7); correspond with A. Gains, K&E team re same, WTW declaration (.3); review, analyze KERP deck (.9); correspond with WTW re declaration (.1). |
| 08/04/22 | AnnElyse Scarlett Gains | 1.70 | Review, analyze KERP issues (1.2); conference with S. Golden and U.S. Trustee re same (.5). |
| 08/04/22 | Susan D. Golden | 1.70 | Review, analyze filed KERP (.4); telephone conference with A. Gains re employees eligible for KERP (.3); telephone conference with R. Morrissey re KERP motion (.3); correspond with A. Smith and A. Gains re R. Morrissey's initial comments to same (.3); correspond with A. Smith and C. Terry re supplemental information and declaration in support of KERP (.2); telephone conference with A. Gains re same (.2). |
| 08/04/22 | Michael B. Slade | 0.40 | Research employee matters. |
| 08/04/22 | Evan Swager | 1.10 | Telephone conferences with L. Lehnen, WTW, K&E team re KERP mechanics (.4); revise KERP declarations re same (.7). |
| 08/04/22 | Claire Terry | 4.90 | Draft supplemental KERP declaration (1.1); review, revise Company KERP declaration (1.5); review, revise WTW KERP declaration (2.3). |
| 08/05/22 | AnnElyse Scarlett Gains | 0.70 | Correspond with A. Smith, K&E team re KERP (.3); analyze issues re same (.4). |
| 08/05/22 | Susan D. Golden | 0.40 | Telephone conference with A. Gains re WTW and Company supplemental KERP declarations. |
| 08/05/22 | Laura Saal | 1.10 | Research precedent re KERP replies (.9); correspond with A. Gains re same (.2). |
| 08/05/22 | Michael B. Slade | 0.60 | Review, analyze employee matters and KERP motion. |
| 08/05/22 | Allyson B. Smith | 4.50 | Conferences with M. Slade, BRG, WTW re KERP (3.4); revise documents for same (1.1). |
| 08/05/22 | Evan Swager | 1.40 | Review, analyze KERP materials (.5); telephone conference with S. Ehrlich, K&E team re KERP (.7); prepare for same (.2). |

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050068572
Voyager Digital Ltd.                                      Matter Number:         53320-13
Employee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/05/22 | Claire Terry | 5.20 | Conference with Company, K&E team re KERP participants (.7); draft, revise Company declaration in support of KERP with updates from same (3.2); revise WTW declaration in support of KERP (1.3). |
| 08/05/22 | Claire Terry | 0.70 | Review, analyze KERP reply precedent. |
| 08/06/22 | Nicholas Adzima | 0.80 | Correspond with A. Smith, K&E team re KERP matters (.4); analyze materials re same (.4). |
| 08/06/22 | AnnElyse Scarlett Gains | 0.90 | Correspond with C. Terry, K&E team re KERP declarations and next steps (.4); analyze issues re same (.5). |
| 08/06/22 | Susan D. Golden | 2.80 | Review and revise S. Ehrlich declaration in support of KERP (1.5); correspond with A. Gains and C. Terry re same (.2); review, analyze KERP participant sealing precedent (.8); correspond with A. Gains and C. Terry re same (.3). |
| 08/06/22 | Claire Terry | 8.30 | Revise KERP participant tracker (.6); revise WTW declaration in support of KERP (.2); revise Company declaration in support of KERP (3.9); draft motion to seal re KERP (3.6). |
| 08/07/22 | AnnElyse Scarlett Gains | 1.80 | Review, revise KERP sealing motion (1.2); analyze issues re same (.3); correspond with C. Terry, K&E team re same (.3). |
| 08/07/22 | Susan D. Golden | 3.40 | Review, analyze public Canadian official filings re officer compensation (.5); correspond with A. Gains and A. Smith re same (.2); review, analyze revised S. Ehrlich declaration in support of KERP (.4); review and revise motion to seal KERP participant confidential information (2.3). |
| 08/07/22 | Michael B. Slade | 1.00 | Correspond with A. Smith, K&E team re KERP (.3); revise materials re same (.7). |
| 08/07/22 | Allyson B. Smith | 3.20 | Review, revise KERP declarations, sealing motion. |
| 08/07/22 | Josh Sussberg, P.C. | 0.10 | Correspond with A. Smith, K&E team re KERP and employee RIF. |
| 08/07/22 | Claire Terry | 3.70 | Revise Company declaration in support of KERP (1.3); revise motion to seal re KERP (2.4). |

Legal Services for the Period Ending August 31, 2022       Invoice Number:        1050068572
Voyager Digital Ltd.                                        Matter Number:            53320-13
Employee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/08/22 | Zac Ciullo | 0.20 | Telephone conference with N. Wasdin re strategy for key employee retention plan hearing. |
| 08/08/22 | Zac Ciullo | 1.70 | Analyze Z. Georgeson and S. Ehrlich draft declarations and supporting documents in preparation for hearing on key employee retention plan. |
| 08/08/22 | AnnElyse Scarlett Gains | 1.50 | Correspond with A. Smith, K&E team re KERP (.4); analyze issues re same (.8); correspond with S. Golden, U.S. Trustee re same (.3). |
| 08/08/22 | Susan D. Golden | 2.60 | Correspond with A. Smith, A. Gains, and M. Slade re declarations in support of KERP (.3); telephone conferences with R. Morrissey re U.S. Trustee KERP concerns (.4); correspond with A. Gains, A. Smith re same (.6); correspond with C. Terry, E. Swager re revised S. Ehrlich and Z. Georgeson declarations in support of KERP (.3); review and revise WTW declaration (.4); review and revise S. Ehrlich declaration (.4); correspond with C. Terry with additional information needed for S. Ehrlich declaration (.2). |
| 08/08/22 | Allyson B. Smith | 0.60 | Correspond, conference with Company, K&E team re employee issues. |
| 08/08/22 | Claire Terry | 4.60 | Review, revise motion to seal re KERP declaration (2.8); correspond with A. Gains, K&E team re same, declarations in support of KERP motion (.3); review, analyze precedent KERP replies (1.5). |
| 08/09/22 | Zac Ciullo | 0.10 | Telephone conference with M. Slade re strategy for hearing on key employee retention plan. |
| 08/09/22 | Zac Ciullo | 1.20 | Analyze WTW slide deck and supporting materials in support of key employee retention plan in preparation for hearing. |
| 08/09/22 | Susan D. Golden | 0.90 | Correspond with A. Gains and C. Terry re additional information needed for S. Ehrlich declaration in support of KERP (.4); telephone conference with C. Okike re motion to redact participant chart in KERP (.2); telephone conference with R. Morrisey re same (.3). |

Legal Services for the Period Ending August 31, 2022        Invoice Number:        1050068572
Voyager Digital Ltd.                                         Matter Number:              53320-13
Employee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/09/22 | Christine A. Okike, P.C. | 0.70 | Review, revise KERP motion to seal (.2); review, revise WTW declaration in support of KERP (.5). |
| 08/09/22 | Laura Saal | 0.40 | Prepare for and file declaration ISO KERP motion (.2); coordinate service of same (.2). |
| 08/09/22 | Michael B. Slade | 0.40 | Telephone conference with A. Smith, K&E team re KERP and review deck re same. |
| 08/09/22 | Allyson B. Smith | 2.10 | Correspond with Company re attrition issues (.5); review revised KERP documents (1.0); coordinate with C. Terry, K&E team re filing of same (.5); correspond with Chambers re sealing of same (.1). |
| 08/09/22 | Josh Sussberg, P.C. | 0.10 | Correspond with A. Smith, K&E team re KERP timing and declarations. |
| 08/09/22 | Claire Terry | 2.30 | Review, revise WTW declaration in support of KERP (.1); review, analyze Company declaration in support of KERP (.2); correspond with BRG re outstanding diligence for same (.2); draft KERP reply (1.8). |
| 08/10/22 | Zac Ciullo | 0.40 | Analyze WTW slide deck and supporting materials in support of potential key employee incentive plan. |
| 08/10/22 | Zac Ciullo | 0.10 | Participate in telephone conference with WTW and M. Slade re WTW slide deck and supporting materials in support of potential key employee incentive plan. |
| 08/10/22 | Zac Ciullo | 0.90 | Analyze documents to be produced identifying insiders and key employees for key employee retention plan. |
| 08/10/22 | Zac Ciullo | 0.30 | Analyze Z. Georgeson declaration in preparation for hearing on key employee retention plan. |
| 08/10/22 | AnnElyse Scarlett Gains | 1.60 | Correspond with A. Smith, K&E team re KERP (.3); conference with A. Smith, K&E team re same (.2); analyze issues re same (.6); correspond and conference with A. Smith, K&E team and BRG re diligence questions, sealing motion re KERP (.5). |

Legal Services for the Period Ending August 31, 2022    Invoice Number:    1050068572
Voyager Digital Ltd.    Matter Number:    53320-13
Employee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/10/22 | Susan D. Golden | 1.90 | Telephone conference with A. Gains re updated S. Ehrlich declaration (.3); review, analyze revised S. Ehrlich declaration (.4); correspond with C. Terry re additional comments to same (.3); telephone conference with R. Morrissey re redaction motion for KERP participant confidential information (.3); telephone conference with A. Gains re possible revisions to same per R. Morrissey comments (.3); review, analyze revised redaction motion per U.S. Trustee discussions (.3). |
| 08/10/22 | Tom Kotlowski | 0.50 | Review, revise KERP. |
| 08/10/22 | Christine A. Okike, P.C. | 0.90 | Review, revise motion to seal re KERP (.1); telephone conference with A. Gains re same (.1); review, revise S. Ehrlich declaration in support of KERP (.7). |
| 08/10/22 | Laura Saal | 1.30 | Prepare notice of adjournment re KERP motion (.5); correspond with A. Smith re same (.1); review and revise same (.2); file notice of adjournment (.3); coordinate service of same (.2). |
| 08/10/22 | Michael B. Slade | 0.40 | Telephone conference with Z. Georgeson, WTW team re employee matters. |
| 08/10/22 | Allyson B. Smith | 0.70 | Conferences with Company, M. Slade, K&E team re employee status. |
| 08/10/22 | Claire Terry | 5.20 | Revise KERP motion to seal (2.8); revise Company declaration in support of KERP (1.4); correspond with A. Gains, S. Golden re same, outstanding KERP issues (.3); review, analyze precedent orders to seal re KERP (.7). |
| 08/11/22 | Zac Ciullo | 0.40 | Analyze precedent re direct examination outlines in preparation for hearing on key employee retention plan. |
| 08/11/22 | Zac Ciullo | 0.20 | Review and analyze list of insiders for production to special committee and Committee. |
| 08/11/22 | Zac Ciullo | 0.50 | Analyze proposed participants in key employee retention plan. |
| 08/11/22 | AnnElyse Scarlett Gains | 0.50 | Correspond with C. Terry, K&E team re KERP materials (.2); analyze issues re same (.3). |

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050068572
Voyager Digital Ltd.                                     Matter Number:      53320-13
Employee Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/11/22 | Tom Kotlowski | 1.70 | Review, revise KERP re employee benefit issues. |
| 08/11/22 | Claire Terry | 2.50 | Revise motion to seal (.2); revise Company declaration in support of KERP (.3); draft KERP reply (2.0). |
| 08/11/22 | Kate Vera, P.C. | 0.70 | Review and revise KERP plan document. |
| 08/12/22 | Zac Ciullo | 0.40 | Analyze proposed participants in key employee retention plan. |
| 08/12/22 | Zac Ciullo | 0.10 | Participate in telephone conference with A. Gains and C. Terry re proposed participants in key employee retention plan. |
| 08/12/22 | Susan D. Golden | 0.70 | Correspond with A. Smith re final S. Ehrlich Declaration (.2); review, revise final S. Ehrlich Declaration (.2); review, analyze redaction motion re KERP (.2); correspond with R. Morrissey re same (.1). |
| 08/12/22 | Claire Terry | 0.90 | Telephone conference with A. Gains, Z. Ciullo re KERP hearing (.1); correspond with A. Smith, K&E team re filing redacted KERP declaration, motion to seal (.2); review, analyze precedent KERP replies (.6). |
| 08/15/22 | Sharon Davidov | 0.30 | Telephone conference with K&E and ECEB teams re employee transfer issues. |
| 08/15/22 | R.D. Kohut | 0.30 | Analyze employment transfer APA issues. |
| 08/15/22 | Christopher Marcus, P.C. | 0.50 | Telephone conference with D. Brosgol re KERP. |
| 08/15/22 | Christine A. Okike, P.C. | 0.30 | Correspond with A. Smith, K&E team re KERP. |
| 08/15/22 | Allyson B. Smith | 1.90 | Correspond with C. Okike, K&E team, BRG re KERP considerations (1.1); review analyses re same (.8). |
| 08/15/22 | Claire Terry | 2.00 | Draft KERP reply. |
| 08/16/22 | Jack M. Amaro | 0.10 | Correspond with A. Siegel re benefit plan matters. |
| 08/16/22 | Zac Ciullo | 2.00 | Draft direct examination outline re S. Ehrlich proposed testimony in support of proposed key employee retention plan. |
| 08/16/22 | Zac Ciullo | 3.90 | Draft direct examination outline re Z. Georgeson proposed testimony in support of proposed key employee retention plan. |
| 08/16/22 | Christopher Marcus, P.C. | 0.50 | Correspond with C. Okike, K&E team re KERP. |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068572
Voyager Digital Ltd.                                          Matter Number:           53320-13
Employee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/16/22 | Christine A. Okike, P.C. | 0.30 | Review, analyze KERP. |
| 08/16/22 | Allyson B. Smith | 1.50 | Conferences with K&E team re UCC objection to KERP (.6); correspond with BRG re same (.3); review analysis re same (.1); telephone conference with C. Terry re KERP reply (.5). |
| 08/16/22 | Josh Sussberg, P.C. | 0.20 | Telephone conference with D. Brosgol re KEIP and correspond with M. Renzi and K&E team re same. |
| 08/16/22 | Claire Terry | 4.60 | Telephone conference with A. Smith re KERP reply (.5); draft same (2.9); review, analyze precedent re same (1.2). |
| 08/17/22 | Zac Ciullo | 0.50 | Telephone conference with M. Slade, A. Gains, C. Okike, C. Marcus and R. Howell re updates for key employee retention plan and special committee interviews. |
| 08/17/22 | Zac Ciullo | 0.20 | Telephone conference with R. Howell re strategy for key employee retention plan hearing. |
| 08/17/22 | AnnElyse Scarlett Gains | 1.20 | Correspond with C. Terry, K&E team re KERP (.6); conference with K&E team re same (.6). |
| 08/17/22 | Susan D. Golden | 2.70 | Telephone conference with A. Smith re KERP hearing (.3); review, analyze UCC proposed objection and correspondence re KERP (.4); correspond with A. Gains and A. Smith re response to same (.3); correspond with R. Morrissey re redaction of Participant chart (.1); correspond with C. Okike, A. Gains, and A. Smith re response to same (.3); review, analyze prior reply precedent for KERP objections (1.3). |
| 08/17/22 | Richard U. S. Howell, P.C. | 1.80 | Review materials in advance of KERP hearing (1.5); draft correspondence re same (.3). |
| 08/17/22 | Christopher Marcus, P.C. | 1.10 | Correspond with C. Okike, K&E team re KERP (.5); review UCC KERP objection (.6). |
| 08/17/22 | Christine A. Okike, P.C. | 0.20 | Telephone conference with M. Renzi re KERP. |
| 08/17/22 | Michael B. Slade | 0.90 | Telephone conference with A. Smith, K&E team re KERP (.5); prepare materials for diligence requests re same (.4). |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068572
Voyager Digital Ltd.                                          Matter Number:           53320-13
Employee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/17/22 | Claire Terry | 3.50 | Telephone conference with A. Smith, K&E team re KERP (.5); telephone conference with M. Mertz re KERP (.1); review, analyze precedent KERP replies (.4); draft KERP reply (2.5). |
| 08/18/22 | Zac Ciullo | 0.30 | Telephone conference with A. Smith, K&E team re key employee retention plan. |
| 08/18/22 | Zac Ciullo | 0.40 | Analyze equity awards for key employee retention plan. |
| 08/18/22 | Zac Ciullo | 0.20 | Telephone conference with M. Slade and D. Logiglia re key employee retention plan, document requests from Committee. |
| 08/18/22 | Zac Ciullo | 0.20 | Prepare for telephone conference with D. Lagiglia and M. Slade re key employee retention plan. |
| 08/18/22 | Zac Ciullo | 1.20 | Analyze and revise Company worksheet supporting key employee retention plan. |
| 08/18/22 | Zac Ciullo | 1.30 | Coordinate, prepare Company documents to produce in response to Committee's diligence requests re key employee retention plan. |
| 08/18/22 | Christopher Marcus, P.C. | 0.20 | Correspond with J. Sussberg, K&E team re employee program. |
| 08/18/22 | Melissa Mertz | 2.60 | Draft supplemental KERP declaration (2.3); telephone conference with A. Smith re same (.3). |
| 08/18/22 | Christine A. Okike, P.C. | 0.10 | Correspond with D. Brill re employee trading. |
| 08/18/22 | Michael B. Slade | 1.60 | Telephone conferences with Company, BRG and Z. Ciullo re collecting KERP diligence at UCC request (1.1); telephone conference with Z. Ciullo, K&E team re next steps (.5). |
| 08/18/22 | Allyson B. Smith | 2.00 | Research re KERP reply. |
| 08/18/22 | Josh Sussberg, P.C. | 0.10 | Correspond with C. Marcus, K&E team re employee program status. |
| 08/18/22 | Claire Terry | 1.70 | Draft KERP reply. |
| 08/19/22 | Zac Ciullo | 0.40 | Analyze equity awards for key employee retention plan participants in support of motion to approve same. |
| 08/19/22 | Zac Ciullo | 0.20 | Telephone conference with M. Vaughn re revised key employee retention plan numbers. |
| 08/19/22 | Zac Ciullo | 0.90 | Analyze key employee retention plan in response to Committee diligence requests. |

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050068572
Voyager Digital Ltd.                                      Matter Number:      53320-13
Employee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/19/22 | Zac Ciullo | 1.50 | Analyze U.S. Trustee and Committee objections to key employee retention plan (1.0); draft outline of key points for response (.5). |
| 08/19/22 | Zac Ciullo | 0.10 | Telephone conference with M. Vaughn re equity awards re key employee retention plan. |
| 08/19/22 | Zac Ciullo | 1.20 | Coordinate production of Company and WTW documents re Committee key employee retention plan diligence requests. |
| 08/19/22 | Zac Ciullo | 0.10 | Telephone conference with M. Slade re document productions in support of key employee retention plan. |
| 08/19/22 | Erica D. Clark | 0.20 | Conferences with C. Okike, BRG re wages issue. |
| 08/19/22 | AnnElyse Scarlett Gains | 3.40 | Review, revise KERP reply (1.7); correspond with A. Smith, K&E team re same (1.0); review objections re same (.7). |
| 08/19/22 | Susan D. Golden | 1.70 | Review, analyze U.S. Trustee objection to KERP Motion and sealing of participant chart (.6); review, analyze Committee objection to KERP motion (.4) review and revise first draft of KERP reply (.7). |
| 08/19/22 | Meghan E. Guzaitis | 0.40 | Produce documents to UCC and Quinn Emanuel for KERP. |
| 08/19/22 | Christopher Marcus, P.C. | 1.20 | Board telephone conference re employee program (.7); review KERP correspondence (.5). |
| 08/19/22 | Melissa Mertz | 7.20 | Review, revise KERP declaration (3.0); review, analyze KERP reply draft (.3); revise KERP reply draft (3.9). |
| 08/19/22 | Christine A. Okike, P.C. | 0.20 | Telephone conference with M. Renzi re KEIP (.1); telephone conference with E. Clark re employee matter (.1). |
| 08/19/22 | Allyson B. Smith | 1.30 | Review, revise KERP reply (.9); board conference re KEIP (.4). |
| 08/19/22 | Josh Sussberg, P.C. | 0.60 | Telephone conference with board re employee program status. |
| 08/19/22 | Josh Sussberg, P.C. | 0.10 | Correspond with A. Smith, K&E team re UCC KERP objections and status of discovery. |
| 08/19/22 | Claire Terry | 5.60 | Draft KERP reply (3.8); review, analyze precedent re same (.7); review, analyze U.S. Trustee, Committee objections re same (1.1). |

Legal Services for the Period Ending August 31, 2022        Invoice Number:        1050068572
Voyager Digital Ltd.                                          Matter Number:              53320-13
Employee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/20/22 | Zac Ciullo | 0.30 | Coordinate supplemental key employee retention plan production. |
| 08/20/22 | Zac Ciullo | 0.80 | Analyze and revise reply brief in support of key employee retention plan. |
| 08/20/22 | AnnElyse Scarlett Gains | 1.20 | Review, revise KERP reply (.7); analyze issues re KERP reply, objections (.5). |
| 08/20/22 | Susan D. Golden | 1.80 | Review and revise reply to U.S. Trustee and Committee objections to KERP Motion (1.4); correspond with M. Slade and A. Smith re same (.4). |
| 08/20/22 | Christopher Marcus, P.C. | 1.50 | Correspond with team re KERP. |
| 08/20/22 | Melissa Mertz | 1.00 | Revise KERP reply. |
| 08/20/22 | Allyson B. Smith | 4.60 | Draft, revise KERP reply and corresponding declaration in support thereof. |
| 08/20/22 | Josh Sussberg, P.C. | 0.40 | Correspond with A. Smith, K&E team re KERP status. |
| 08/20/22 | Josh Sussberg, P.C. | 0.30 | Update telephone conference with A. Smith, K&E team re KERP. |
| 08/21/22 | Jack M. Amaro | 0.10 | Correspond with A. Murphy re employee issues. |
| 08/21/22 | Zac Ciullo | 1.30 | Participate in deposition preparation session with S. Ehrlich re key employee retention plan. |
| 08/21/22 | Zac Ciullo | 0.70 | Participate in preparation session with Z. Georgeson re key employee retention plan. |
| 08/21/22 | Zac Ciullo | 0.10 | Correspond with Z. Georgeson re key employee retention plan. |
| 08/21/22 | Zac Ciullo | 1.20 | Prepare for strategy session with Z. Georgeson for key employee retention plan. |
| 08/21/22 | Susan D. Golden | 0.60 | Telephone conference with A. Smith re UCC objection to KERP Motion (.4); correspond with J. Sussberg, M. Slade, and A. Smith re same (.2). |
| 08/21/22 | Christopher Marcus, P.C. | 2.00 | Review KERP reply (.4); review KERP objection (1.1); review KERP declaration (.5). |
| 08/21/22 | Allyson B. Smith | 3.80 | Revise KERP reply and accompanying declaration in support thereof (2.6); correspond with K&E team, BRG teams re KERP (.9); review, analyze correspondence re upcoming depositions for same (.3). |

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050068572
Voyager Digital Ltd.                                     Matter Number:        53320-13
Employee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/21/22 | Josh Sussberg, P.C. | 1.10 | Telephone conference with S. Simms re KERP and investigation (.2); telephone conference with K&E team re overall status and next steps on KERP and auction (.5); correspond with team re KERP (.4). |
| 08/22/22 | Zac Ciullo | 0.40 | Analyze briefing in preparation for hearing on Debtors' key employee retention plan. |
| 08/22/22 | AnnElyse Scarlett Gains | 0.60 | Correspond with M. Mertz, K&E team re KERP reply. |
| 08/22/22 | Susan D. Golden | 0.50 | Review and revise KERP reply in light of Committee settlement. |
| 08/22/22 | Christopher Marcus, P.C. | 0.80 | Telephone conference with A. Smith, K&E team re KERP (.6); correspond with K&E team re same (.2). |
| 08/22/22 | Melissa Mertz | 4.30 | Review, analyze precedent KEIP motions (.3); draft KEIP motion (4.0). |
| 08/22/22 | Christine A. Okike, P.C. | 0.70 | Review, analyze KERP declaration and reply. |
| 08/22/22 | Allyson B. Smith | 8.10 | Revise KERP reply, declaration (multiple) (4.1); correspond with BRG team re same (.5); correspond with K&E team re same (.6); correspond with chambers re logistics (.3); prepare for KERP hearing (1.2); correspond with M. Slade re same, talking points (1.4). |
| 08/22/22 | Josh Sussberg, P.C. | 0.90 | Telephone conference with S. Simms re KERP (.3); review and revise KERP reply (.6). |
| 08/22/22 | Evan Swager | 5.60 | Review, revise KERP reply (3.8); correspond with A. Smith, K&E team re same (.5); prepare same for filing (.4); review, revise declaration re same (.4); telephone conferences with A. Smith, N. Adzima re same (.5). |
| 08/22/22 | Claire Terry | 4.00 | Revise supplemental Company declaration in support of KERP (2.6); revise KERP reply (1.1); correspond with A. Smith, K&E team re Company declaration in support of KERP (.3). |
| 08/22/22 | Kate Vera, P.C. | 0.20 | Advise Company re incentive equity matters and LTIP treatment. |
| 08/22/22 | Lydia Yale | 0.30 | Correspond with Z. Georgeson re Court Solutions account information. |

Legal Services for the Period Ending August 31, 2022  Invoice Number:  1050068572
Voyager Digital Ltd.  Matter Number:  53320-13
Employee Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/23/22 | Zac Ciullo | 1.00 | Prepare for conference with U.S. Trustee re hearing on Debtors' key employee retention plan (.2); participate in telephone conference with U.S. Trustee re same (.8). |
| 08/23/22 | Zac Ciullo | 0.70 | Revise Z. Georgeson direct examination outline in preparation for hearing on Debtors' key employee retention plan. |
| 08/23/22 | Zac Ciullo | 1.10 | Revise S. Ehrlich direct examination outline in preparation for hearing on Debtors' key employee retention plan. |
| 08/23/22 | Zac Ciullo | 2.20 | Draft argument outline for motion to seal re hearing on Debtors' key employee retention plan. |
| 08/23/22 | Zac Ciullo | 0.40 | Analyze and revise argument outline for hearing on Debtors' key employee retention plan. |
| 08/23/22 | AnnElyse Scarlett Gains | 0.50 | Correspond and conference with A. Smith, K&E team re KERP. |
| 08/23/22 | Jacqueline Hahn | 0.50 | Draft employee benefit program papers. |
| 08/23/22 | Christopher Marcus, P.C. | 0.60 | Telephone conference with BRG and S. Ehrlich re KEIP. |
| 08/23/22 | Melissa Mertz | 1.40 | Conference with G. Sharafi re KEIP issues (.4); correspond with same re same (.1); draft KEIP declaration (.3); research precedent re same (.4); correspond with G. Sharafi, K&E team re same (.2). |
| 08/23/22 | Alexandra Mihalas | 0.50 | Review purchase agreement employee benefits matters (.3); review of disclosure schedules employee benefits matters (.2). |
| 08/23/22 | Nikki Sauer | 0.50 | Analyze pleadings, next steps re KERP/KEIP. |
| 08/23/22 | Gelareh Sharafi | 1.70 | Review, analyze KEIP documents (1.5); correspond with M. Mertz re same (.2). |
| 08/23/22 | Michael B. Slade | 2.90 | Review materials and prepare for KERP argument. |
| 08/23/22 | Allyson B. Smith | 3.20 | Conference with Company, K&E team re severance, RIF, KERP, KEIP (2.0); prepare for hearing re same (1.2). |
| 08/23/22 | Josh Sussberg, P.C. | 0.40 | Conference with M. Slade re KERP and related matters (.2); telephone conference with M. Renzi re KEIP (.2). |
| 08/23/22 | Claire Terry | 0.20 | Review, analyze precedent talking points re KERP motion to seal. |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068572
Voyager Digital Ltd.                                          Matter Number:            53320-13
Employee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/23/22 | Danielle Walker | 0.70 | Draft shell KEIP motion. |
| 08/23/22 | Lydia Yale | 0.30 | Research re precedent KERP hearing transcripts. |
| 08/24/22 | Sharon Davidov | 0.30 | Conduct research re reviewing for WARN issues when analyzing past reductions in force (.3). |
| 08/24/22 | Tom Kotlowski | 0.50 | Analyze issues re KERP. |
| 08/24/22 | Melissa Mertz | 1.90 | Telephone conference with N. Sauer re KEIP updates (.2); review, revise KEIP motion (1.7). |
| 08/24/22 | Jackson Phinney | 0.80 | Research re WARN Act considerations (.3), draft summary re same (.2); correspond with R. Kohut, S. Davidov and A. Smith re same (.3). |
| 08/24/22 | Nikki Sauer | 4.10 | Telephone conference with M. Mertz re KEIP motion (.2); draft declaration in support of same (3.1); review, analyze proposed KEIP structure (.2); research precedent sealing motions re same (.6). |
| 08/24/22 | Gelareh Sharafi | 5.40 | Revise, draft KEIP motion (4.8); correspond with M. Mertz re same (.6). |
| 08/24/22 | Michael B. Slade | 2.20 | Prepare for hearing re KERP (1.3); participate in KERP hearing (.9). |
| 08/24/22 | Allyson B. Smith | 0.60 | Correspond with K&E labor team re severance, WARN considerations. |
| 08/24/22 | Josh Sussberg, P.C. | 0.10 | Telephone conference with C. Marcus re KEIP. |
| 08/24/22 | Claire Terry | 0.30 | Revise sealing order re KERP (.1); revise KERP order (.1); correspond with A. Smith re same (.1). |
| 08/25/22 | Jacqueline Hahn | 1.20 | Research precedent re KEIP motion to seal. |
| 08/25/22 | Tom Kotlowski | 0.20 | Revise KERP. |
| 08/25/22 | Christopher Marcus, P.C. | 0.90 | Review considerations re KEIP (.5); analyze severance issues (.4). |
| 08/25/22 | Melissa Mertz | 5.20 | Review, revise KEIP motion (3.7); review, revise declarations in support of same (1.2); analyze issues re same (.3). |
| 08/25/22 | Laura Saal | 0.80 | Research precedent re motions to pay severance. |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068572
Voyager Digital Ltd.                                          Matter Number:           53320-13
Employee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/25/22 | Nikki Sauer | 5.90 | Research, analyze precedent re KEIP motions (.3); correspond with A. Smith, M. Mertz re motion to seal same (.2); review, revise KEIP motion (3.1); analyze issues re motion to seal (.8); revise S. Ehrlich declaration in support of KEIP (1.3); analyze revised KEIP structure (.2). |
| 08/25/22 | Gelareh Sharafi | 2.70 | Draft, revise KEIP motion. |
| 08/25/22 | Michael B. Slade | 0.30 | Revise KERP document. |
| 08/25/22 | Josh Sussberg, P.C. | 0.30 | Correspond with A. Smith, K&E team re KERP and severance. |
| 08/25/22 | Claire Terry | 0.80 | Correspond with A. Smith re severance motion (.1); revise KERP agreement (.5); review precedent severance motions (.2). |
| 08/25/22 | Kate Vera, P.C. | 0.20 | Review, analyze KERP document. |
| 08/25/22 | Morgan Willis | 0.40 | Compile precedent re severance motion and correspond with A. Smith re same. |
| 08/25/22 | Lydia Yale | 0.50 | Draft severance motion. |
| 08/26/22 | Christopher Marcus, P.C. | 0.90 | Analyze severance issues (.5); correspond with A. Smith, K&E team re severance (.4). |
| 08/26/22 | Melissa Mertz | 4.50 | Review, revise KEIP motion (.7); research re KEIP motion to seal precedent (.4); analyze issues re same (.8); correspond with N. Sauer re same (.2); review, revise KEIP declarations (1.2); correspond with G. Sharafi re same (.1); further revise KEIP declarations (1.1). |
| 08/26/22 | Nikki Sauer | 4.90 | Correspond with A. Smith, M. Mertz re motion to seal KEIP (.3); analyze issues re same (.6); research re same (.6); review, revise declaration in support of same (3.4). |
| 08/26/22 | Claire Terry | 2.40 | Draft motion to pay severance (2.1); review, analyze precedent re same (.3). |
| 08/29/22 | Jack M. Amaro | 0.10 | Correspond with A. Mihalas re employee benefit issues. |
| 08/29/22 | Christopher Marcus, P.C. | 0.70 | Review correspondence re severance. |
| 08/29/22 | Melissa Mertz | 4.30 | Review, analyze precedent re KEIP/KERP motion to seal (1.1); draft KEIP motion to seal (3.2). |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068572
Voyager Digital Ltd.                                          Matter Number:                53320-13
Employee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/29/22 | Laura Saal | 0.60 | Correspond with A. Smith and C. Terry re sealed declarations in support of the KERP (.3); correspond and coordinate with T. Zomo re preparation of thumb drive re same and preparation of sealed copies for chambers (.3). |
| 08/29/22 | Nikki Sauer | 0.50 | Correspond with M. Mertz, A. Smith re motion to seal KEIP (.2); analyze issues re same (.3). |
| 08/30/22 | Melissa Mertz | 2.70 | Draft and revise motion to seal KEIP. |
| 08/30/22 | Nikki Sauer | 0.20 | Analyze issues, comments to KEIP proposal motion. |
| 08/30/22 | Allyson B. Smith | 1.80 | Review, revise KEIP motion (1.5); correspond with M. Slade, D. Brosgol re KERP agreements (.3). |
| 08/31/22 | Melissa Mertz | 1.90 | Review, revise motion to seal KEIP (.4); revise KEIP motion (.7); revise KEIP declarations (.8). |
| 08/31/22 | Christine A. Okike, P.C. | 0.30 | Correspond with S. Ehrlich re employee issues. |
| 08/31/22 | Nikki Sauer | 1.30 | Review, revise motion to seal KEIP (1.2); correspond with M. Mertz re same (.1). |
| 08/31/22 | Allyson B. Smith | 3.70 | Review, revise KEIP motion (2.0); correspond with N. Sauer, M. Mertz re same (.4); conference with K&E team, BRG team, WTW re KEIP metrics (.8); correspond with C. Okike re wages order (.5). |

**Total**                                   **318.80**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 11, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050068573**
**Client Matter:** 53320-14

---

**In the Matter of Executory Contracts and Unexpired Leases**

For legal services rendered through August 31, 2022
(see attached Description of Legal Services for detail)                      $ 7,297.00

Total legal services rendered                                              $ 7,297.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068573
Voyager Digital Ltd.                                          Matter Number:              53320-14
Executory Contracts and Unexpired Leases

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Melissa Mertz | 0.70 | 910.00 | 637.00 |
| Christine A. Okike, P.C. | 1.10 | 1,640.00 | 1,804.00 |
| Adrian Salmen | 5.70 | 795.00 | 4,531.50 |
| Lydia Yale | 1.10 | 295.00 | 324.50 |
| **TOTALS** | **8.60** | | **$ 7,297.00** |

Legal Services for the Period Ending August 31, 2022
Voyager Digital Ltd.
Executory Contracts and Unexpired Leases

Invoice Number:     1050068573
Matter Number:     53320-14

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/15/22 | Adrian Salmen | 5.70 | Participate in conference with BRG team re contract review (.5); review and analyze company contracts re executory status (4.0); continue to review and analyze company contracts re executory status (1.2). |
| 08/16/22 | Melissa Mertz | 0.60 | Research re contract assumption and rejection issues (.4); correspond with A. Salmen re same (.2). |
| 08/16/22 | Lydia Yale | 1.10 | Research re precedent contract assumption and rejection extension motions (.4); draft same (.7). |
| 08/17/22 | Melissa Mertz | 0.10 | Correspond with A. Smith re contract assumption and rejection issues. |
| 08/17/22 | Christine A. Okike, P.C. | 0.60 | Analyze share lock up agreement (.4); telephone conference with K. Toth re same (.2). |
| 08/18/22 | Christine A. Okike, P.C. | 0.50 | Telephone conference with M. Jensen and K. Toth re share swap agreement (.2); correspond with S. Ehrlich re same (.3). |

**Total**       **8.60**

3

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 11, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:** **1050068574**
**Client Matter:** 53320-15

---

## In the Matter of SOFAs and Schedules

| | |
|---|---|
| For legal services rendered through August 31, 2022 (see attached Description of Legal Services for detail) | $ 146,135.00 |
| Total legal services rendered | $ 146,135.00 |

Legal Services for the Period Ending August 31, 2022    Invoice Number:    1050068574
Voyager Digital Ltd.    Matter Number:    53320-15
SOFAs and Schedules

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 7.00 | 1,115.00 | 7,805.00 |
| Erica D. Clark | 61.60 | 1,115.00 | 68,684.00 |
| AnnElyse Scarlett Gains | 23.90 | 1,275.00 | 30,472.50 |
| Susan D. Golden | 5.20 | 1,315.00 | 6,838.00 |
| Miriam A. Peguero Medrano | 0.50 | 1,115.00 | 557.50 |
| Laura Saal | 0.80 | 480.00 | 384.00 |
| Nikki Sauer | 7.90 | 1,035.00 | 8,176.50 |
| Allyson B. Smith | 14.60 | 1,235.00 | 18,031.00 |
| Josh Sussberg, P.C. | 0.10 | 1,845.00 | 184.50 |
| Evan Swager | 1.30 | 1,035.00 | 1,345.50 |
| Claire Terry | 0.30 | 910.00 | 273.00 |
| Morgan Willis | 8.30 | 365.00 | 3,029.50 |
| Lydia Yale | 1.20 | 295.00 | 354.00 |
| **TOTALS** | **132.70** | | **$ 146,135.00** |

Legal Services for the Period Ending August 31, 2022    Invoice Number:    1050068574
Voyager Digital Ltd.    Matter Number:    53320-15
SOFAs and Schedules

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/22 | Nicholas Adzima | 1.40 | Conference with E. Swager, BRG, Company re SoFAs, schedules (1.0); correspond with E. Swager, K&E team re same (.4). |
| 08/01/22 | Laura Saal | 0.30 | Research precedent re global notes for SoFAs and schedules. |
| 08/01/22 | Evan Swager | 0.90 | Telephone conference with S. Claypoole, BRG, Company re SoFAs. |
| 08/02/22 | Nikki Sauer | 0.20 | Correspond with O. Pare re global notes. |
| 08/02/22 | Morgan Willis | 0.30 | Draft SoFAs global notes (.2); correspond with O. Pare re same (.1). |
| 08/04/22 | AnnElyse Scarlett Gains | 2.50 | Review, analyze issues re SoFAs and 2015.3 report (1.3); correspond with A. Smith, K&E team re same (.7); telephone conference with U.S. Trustee re same (.5). |
| 08/04/22 | Susan D. Golden | 0.50 | Correspond with O. Pare re redactions to schedules and SoFAs per sealing order (.3); telephone conference with A. Gains re extension request for filing stub period schedules (.2). |
| 08/05/22 | Nicholas Adzima | 0.50 | Conferences with O. Pare, P. Farley, BRG re SoFAs and Schedules. |
| 08/05/22 | AnnElyse Scarlett Gains | 0.30 | Correspond with A. Smith, K&E team re SoFAs. |
| 08/05/22 | Nikki Sauer | 1.00 | Telephone conference with Company, BRG, O. Pare re SoFAs and schedules (.5); analyze issues, next steps re same (.5). |
| 08/05/22 | Allyson B. Smith | 0.30 | Correspond with A. Gains, K&E team re SOFAs. |
| 08/08/22 | AnnElyse Scarlett Gains | 1.00 | Correspond and conference with E. Clark, K&E team, BRG, Stretto re schedules (.5); analyze issues re same (.5). |
| 08/08/22 | Allyson B. Smith | 0.40 | Telephone conference with L. Sanchez, Stretto, BRG re scheduling of customer claims. |
| 08/09/22 | Nicholas Adzima | 1.10 | Conferences with E. Clark, K&E team re SoFAs and Schedules (.3); correspond with E. Clark, K&E team re same (.3); review, analyze materials re same (.5). |

Legal Services for the Period Ending August 31, 2022

Voyager Digital Ltd.

SOFAs and Schedules

Invoice Number: 1050068574
Matter Number: 53320-15

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/09/22 | Erica D. Clark | 3.70 | Correspond with N. Adzima, K&E team re status of SoFAs (.3); conference with A. Smith re same (.1); conference with A. Smith, Stretto, BRG, Company, K&E teams re status of SoFAs (.5); conference with Stretto, BRG, Company, A. Smith, K&E teams re scheduling customer claims (.9); analyze issues re same (1.9). |
| 08/09/22 | AnnElyse Scarlett Gains | 2.60 | Telephone conferences with A. Smith, K&E team, Stretto, BRG re schedules (1.3); analyze issues re same (.8); telephone conference with Company re same (.5). |
| 08/09/22 | Nikki Sauer | 0.50 | Telephone conference with E. Clark, O. Pare, Company, BRG, Stretto teams re schedules and statements. |
| 08/09/22 | Allyson B. Smith | 1.40 | Telephone conferences with Company, E. Clark, K&E team re SoFAs (.9); conference with E. Clark, K&E team re customer claims (.5). |
| 08/10/22 | Nicholas Adzima | 0.30 | Correspond with N. Sauer, O. Pare re SoFAs, schedules. |
| 08/10/22 | Erica D. Clark | 1.90 | Analyze issues re SoFAs (.7); telephone conferences with A. Smith, K&E team re same (.9); telephone conference with A. Smith, Stretto, BRG, Company, K&E team re status of SoFAs (.3). |
| 08/10/22 | AnnElyse Scarlett Gains | 0.90 | Conference with A. Smith, K&E team re SoFAs (.4); analyze issues re same (.5). |
| 08/10/22 | Laura Saal | 0.50 | Research precedent re global notes. |
| 08/10/22 | Nikki Sauer | 1.80 | Telephone conference with A. Gains, E. Clark, O. Pare re global notes (.5); Telephone conference with E. Clark, O. Pare, S. Cohen re coordination of same (.5); correspond with O. Pare, N. Adzima re FBO issues re global notes (.2); analyze issues re same (.1); telephone conference with Stretto, BRG, O. Pare, K&E team re schedules and statements (.5). |
| 08/10/22 | Evan Swager | 0.40 | Telephone conference with E. Clark, K&E team re SoFAs. |

Legal Services for the Period Ending August 31, 2022          Invoice Number:        1050068574
Voyager Digital Ltd.                                          Matter Number:              53320-15
SOFAs and Schedules

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/11/22 | Erica D. Clark | 3.90 | Review drafts of SoFAs and schedules (1.1); analyze issues re same (2.0); conference with O. Pare re same (.1); conference with A. Gains re same (.2); conference with A. Smith, Stretto, BRG, Company, K&E teams re status of SoFAs (.5). |
| 08/11/22 | AnnElyse Scarlett Gains | 0.50 | Correspond with A. Smith, K&E team re schedules, SoFAs (.2); analyze issues re same (.3). |
| 08/11/22 | Nikki Sauer | 2.10 | Correspond with L. Sanchez, Stretto re SoFAs and schedules (.1); draft global note re FBO reconciliation re same (1.9); correspond with E. Clark and O. Pare re same (.1). |
| 08/11/22 | Claire Terry | 0.30 | Review, analyze second amended 2015.3 reports. |
| 08/12/22 | Erica D. Clark | 7.80 | Correspond with A. Gains, K&E team re SoFAs (.4); analyze sofa and schedule exhibit trackers and relevant issues (1.8); analyze, revise global notes and issues re same (3.4); prepare for and participate in conference with A. Gains, BRG, Stretto teams re same (2.2). |
| 08/12/22 | AnnElyse Scarlett Gains | 1.30 | Correspond with advisors re SoFAs (.2); conference with P. Farley, BRG, Stretto teams re same (.3); analyze issues re same (.8). |
| 08/13/22 | Erica D. Clark | 1.80 | Analyze and revise global notes, issues re same (1.7); correspond with A. Smith, K&E team re same (.1). |
| 08/14/22 | Erica D. Clark | 2.40 | Analyze issues re SoFAs and schedules (.7); review and revise global notes (1.1); analyze issues and precedent re same (.5); correspond with O. Pare re same (.1). |
| 08/14/22 | Nikki Sauer | 0.50 | Draft, revise global note re account reconciliations. |
| 08/15/22 | Nicholas Adzima | 1.20 | Correspond with A. Smith, K&E team re SoFAs and schedules (.9); review, analyze same (.3). |
| 08/15/22 | Erica D. Clark | 5.20 | Analyze issues, precedent, correspondences, and relevant materials re SoFAs and schedules and global notes (3.8); revise global notes (.4); conference with A. Smith, BRG, K&E teams re same (.5); conferences with P. Farley, BRG team re same (.2); conference with A. Gains, BRG, K&E teams, Company re contract review (.3). |

Legal Services for the Period Ending August 31, 2022

Invoice Number: 1050068574

Voyager Digital Ltd.

Matter Number: 53320-15

SOFAs and Schedules

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/15/22 | AnnElyse Scarlett Gains | 1.90 | Review, revise SoFAs, schedules, global notes (.9); correspond with A. Smith, K&E team re same (.7); conference with E. Clark, K&E, BRG team re same (.3). |
| 08/15/22 | Allyson B. Smith | 0.50 | Review, analyze correspondence re SoFA/schedule preparations. |
| 08/16/22 | Nicholas Adzima | 0.50 | Conferences with L. Sanchez, Stretto, O. Pare, A. Smith, E. Clark re SoFAs. |
| 08/16/22 | Erica D. Clark | 8.30 | Analyze issues, precedent, and correspondences re SoFAs and schedules and global notes (3.9); correspond with A. Smith, K&E team re same (.4); conference with S. Golden re same (.1); conference with D. Brosgol, Company re same (1.0); conference with A. Gains re same (.3); conference with P. Farley, BRG team re same (.3); conference with L. Sanchez, Stretto team re same (.4); conference with A. Gains, Company, K&E, BRG, Stretto teams re SoFA and schedules status (.6); analyze updated materials re same (1.1); telephone conference with A. Smith, K&E team, BRG, Company re contract review (.2). |
| 08/16/22 | Erica D. Clark | 0.60 | Conference with P. Farley BRG team re monthly operating reports (.3); analyze issues re same (.3). |
| 08/16/22 | AnnElyse Scarlett Gains | 3.00 | Correspond and conference with E. Clark, K&E, BRG teams re monthly operating reports (.7); correspond with E. Clark, K&E, BRG teams re schedules and SoFAs (1.1); conference with E. Clark, K&E team re same (.5); analyze, review documents re same (.7). |
| 08/16/22 | AnnElyse Scarlett Gains | 0.30 | Review customer list and redaction questions re SOALs and SoFAs. |
| 08/16/22 | Susan D. Golden | 1.00 | Telephone conference with A. Gains re preparation of schedules and SoFAs (.3); telephone conference with E. Clark re same (.2); telephone conference with E. Clark, A. Gains, and Company re preparation of schedules and SoFAs (.5). |
| 08/16/22 | Nikki Sauer | 0.40 | Correspond with E. Clark, K&E team re SoFAs and schedules. |

Legal Services for the Period Ending August 31, 2022        Invoice Number:        1050068574
Voyager Digital Ltd.                                         Matter Number:         53320-15
SOFAs and Schedules

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/16/22 | Allyson B. Smith | 2.70 | Correspond with A. Gains re SoFA preparations (1.0); correspond with E. Clark, K&E team re schedule F (.8); telephone conference with P. Farley, BRG, Company re schedule walk through (.9). |
| 08/17/22 | Erica D. Clark | 5.90 | Analyze issues, precedent, correspondences, and relevant materials re SoFAs and schedules and global notes (2.3); correspond with A. Smith, K&E, BRG, Stretto teams re same (.4); conferences with P. Farley, BRG re same (.9); analyze, comment on global notes (.7); analyze customer schedule issues (.2); correspond with A. Smith, K&E team re same (.6); conference with D. Brosgol, Company, K&E, BRG, Stretto teams re SoFA and schedules status (.6); conference with A. Gains, K&E and Stretto teams re customer schedule (.2). |
| 08/17/22 | AnnElyse Scarlett Gains | 2.20 | Review, revise schedules, SoFAs (1.3); analyze issues re same (.9). |
| 08/17/22 | AnnElyse Scarlett Gains | 0.50 | Conference with E. Clark, K&E, BRG teams, Company re SoFAs. |
| 08/17/22 | Miriam A. Peguero Medrano | 0.50 | Correspond with BRG, E. Clark re schedules. |
| 08/17/22 | Allyson B. Smith | 2.40 | Review, revise SoFAs and global notes (1.8); correspond with E. Clark, S. Golden, A. Gains re same (.6). |
| 08/17/22 | Morgan Willis | 0.20 | Telephone conference with E. Clark re SoFA and schedule filing. |
| 08/18/22 | Nicholas Adzima | 0.90 | Review, analyze global notes (.6); correspond with O. Pare, K&E team re same (.3). |
| 08/18/22 | Erica D. Clark | 12.90 | Correspond with A. Gains, K&E, BRG teams re SoFAs and schedules and global notes (.6); analyze issues and relevant materials re same (3.9); conference with A. Gains re same (.1); conferences with L. Sanchez, K&E team, Company, BRG, Stretto re SoFAs/schedules status (2.3); conferences with P. Farley, BRG re same (.8); conferences with L. Sanchez, Stretto re same (.6); conference with L. Sanchez, BRG and Stretto re same (.3); correspond with P. Farlety, BRG and Stretto re same (2.6); analyze SoFA/schedules and global notes for filing (1.1); coordinate filing of same (.6). |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068574
Voyager Digital Ltd.                                          Matter Number:            53320-15
SOFAs and Schedules

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 08/18/22 | AnnElyse Scarlett Gains | 3.60 | Review, analyze issues re schedules and SoFAs (2.3); correspond with A. Smith, Company K&E, BRG teams re same (.8); conference with A. Smith, Company, K&E, BRG teams re same (.5). |
| 08/18/22 | Susan D. Golden | 1.20 | Review, analyze U.S. Trustee comments re global notes to SoFAs (.1); correspond with A. Gains re global notes to SoFAs (.5); review, analyze proposed global notes and precedent (.4); correspond with A. Gains, A. Smith, C. Okike re same (.2). |
| 08/18/22 | Allyson B. Smith | 6.10 | Telephone conference with A. Gains re SOFA outstanding items (.3); review, analyze same (2.0); conference with A. Gains re same (.7); review, analyze re same for filing (3.1). |
| 08/18/22 | Morgan Willis | 7.30 | Prepare for filing of SoFAs (.7); file SoFAs for each debtor entity (3.5); prepare for filing of schedules (.4); file schedules for each debtor entity (2.7). |
| 08/19/22 | Nicholas Adzima | 1.10 | Review, analyze filed SoFAs (.6); correspond with interested party re inquiries re same (.5). |
| 08/19/22 | Erica D. Clark | 1.20 | Correspond with A. Gains, K&E team re SoFAs filing (.5); conference with P. Farley, BRG team re same (.2); correspond with K&E team, A. Gains re filed SoFAs (.3); correspond with D. Brosgol, Company re same (.2). |
| 08/20/22 | Erica D. Clark | 0.30 | Correspond with A. Smith, K&E and Stretto teams re filed schedules (.1); analyze issues re same (.2). |
| 08/20/22 | Morgan Willis | 0.50 | Correspond with E. Cark re SoFAs and redactions. |
| 08/21/22 | Erica D. Clark | 0.10 | Correspond with K. Scherling, Quinn Emanuel team re filed schedules. |
| 08/22/22 | Lydia Yale | 1.20 | File updated schedules (.8); compile and distribute re same (.4). |
| 08/23/22 | Erica D. Clark | 1.50 | Analyze issues and precedent re U.S. Trustee request to SoFAs (.9); correspond with S. Golden, K&E team re same (.3); conference with Stretto, S. Golden re schedules (.3). |
| 08/23/22 | AnnElyse Scarlett Gains | 1.20 | Correspond with E. Clark, K&E team re schedules, strategy issues (.7); analyze issues re same (.5). |

Legal Services for the Period Ending August 31, 2022     Invoice Number:         1050068574
Voyager Digital Ltd.                                      Matter Number:          53320-15
SOFAs and Schedules

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/23/22 | Susan D. Golden | 0.80 | Correspond and telephone conference with A. Gains and A. Smith re U.S. Trustee request re global notes (.4); telephone conference with E. Clark and L. Sanchez re redaction of schedules (.4). |
| 08/24/22 | Erica D. Clark | 0.20 | Conference with P. Farley, BRG, K&E teams re SoFAs (.1); analyze issues re same (.1). |
| 08/25/22 | Erica D. Clark | 0.90 | Conference with A. Gains, K&E, BRG teams, and Company re SoFA inquiry (.5); analyze issues re same (.2); correspond with A. Gains, K&E, Stretto teams re schedule redactions (.2). |
| 08/25/22 | Susan D. Golden | 0.50 | Review, analyze proposed revised global notes (.1); correspond with R. Morrissey re same (.2); telephone conference with R. Morrisey re same (.1); correspond with A. Gains and A. Smith re same (.1). |
| 08/26/22 | AnnElyse Scarlett Gains | 1.10 | Correspond with E. Clark, K&E team re global notes (.4); analyze issues re same (.7). |
| 08/26/22 | Susan D. Golden | 0.40 | Correspond with A. Gains and J. Sussberg re R. Morrissey global notes request. |
| 08/26/22 | Josh Sussberg, P.C. | 0.10 | Correspond with C. Okike, A. Smith, K&E team re U.S. Trustee request re schedules and global statements. |
| 08/29/22 | AnnElyse Scarlett Gains | 1.00 | Telephone conference with E. Clark, K&E and BRG teams re schedules (.3); analyze issues re same (.7). |
| 08/29/22 | Susan D. Golden | 0.80 | Telephone conference with A. Gains, N. Sauer, BRG and Stretto teams re Schedules and SoFAs. |
| 08/29/22 | Nikki Sauer | 0.90 | Telephone conference with Company, Stretto, BRG teams, A. Gains, S. Golden re amendments to SoFA 3 and Schedule G. |
| 08/29/22 | Allyson B. Smith | 0.20 | Correspond with N. Sauer, K&E, BRG teams re schedule G. |
| 08/30/22 | Erica D. Clark | 2.10 | Conference with N. Sauer re SoFAs (.2); analyze issues and correspondence re same (.7); conference with O. Pare re same (.1); analyze Schedule G additions (.5); analyze Schedule E/F issues (.4); correspond with N. Sauer, K&E team re same (.2). |
| 08/30/22 | Nikki Sauer | 0.20 | Telephone conference with E. Clark re amended SoFAs and schedules. |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068574
Voyager Digital Ltd.                                          Matter Number:           53320-15
SOFAs and Schedules

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/31/22 | Erica D. Clark | 0.90 | Correspond with A. Smith, K&E team re SoFAs (.2); analyze issues re same (.7). |
| 08/31/22 | Nikki Sauer | 0.30 | Correspond with E. Clark, K&E team re amended SoFAs and schedules. |
| 08/31/22 | Allyson B. Smith | 0.60 | Conference with E. Clark, K&E team re amendments to SoFAs (.3); review, analyze same (.2); correspond with D. Brosgol, Company re schedule G (.1). |

**Total**                                   **132.70**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 11, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050068575**
**Client Matter:** 53320-16

---

**In the Matter of Hearings**

For legal services rendered through August 31, 2022
(see attached Description of Legal Services for detail)                $ 165,612.00

Total legal services rendered                                          $ 165,612.00

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068575
Voyager Digital Ltd.                                           Matter Number:              53320-16
Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Olivia Acuna | 4.90 | 910.00 | 4,459.00 |
| Nicholas Adzima | 9.00 | 1,115.00 | 10,035.00 |
| Zac Ciullo | 1.50 | 1,155.00 | 1,732.50 |
| Erica D. Clark | 7.40 | 1,115.00 | 8,251.00 |
| Graham L. Fisher | 3.50 | 795.00 | 2,782.50 |
| AnnElyse Scarlett Gains | 2.50 | 1,275.00 | 3,187.50 |
| Richard U. S. Howell, P.C. | 8.30 | 1,435.00 | 11,910.50 |
| Aleschia D. Hyde | 1.50 | 900.00 | 1,350.00 |
| Christopher Marcus, P.C. | 9.50 | 1,845.00 | 17,527.50 |
| Melissa Mertz | 5.30 | 910.00 | 4,823.00 |
| Christine A. Okike, P.C. | 11.00 | 1,640.00 | 18,040.00 |
| Oliver Pare | 3.10 | 910.00 | 2,821.00 |
| Miriam A. Peguero Medrano | 0.70 | 1,115.00 | 780.50 |
| K.P. Pierre | 5.00 | 795.00 | 3,975.00 |
| Laura Saal | 0.80 | 480.00 | 384.00 |
| Adrian Salmen | 5.00 | 795.00 | 3,975.00 |
| Nikki Sauer | 5.90 | 1,035.00 | 6,106.50 |
| Gelareh Sharafi | 0.20 | 660.00 | 132.00 |
| Michael B. Slade | 7.00 | 1,645.00 | 11,515.00 |
| Allyson B. Smith | 8.60 | 1,235.00 | 10,621.00 |
| Josh Sussberg, P.C. | 10.60 | 1,845.00 | 19,557.00 |
| Evan Swager | 5.50 | 1,035.00 | 5,692.50 |
| Claire Terry | 5.10 | 910.00 | 4,641.00 |
| Nick Wasdin | 3.50 | 1,230.00 | 4,305.00 |
| Lindsay Wasserman | 4.30 | 910.00 | 3,913.00 |
| Morgan Willis | 4.60 | 365.00 | 1,679.00 |
| Lydia Yale | 4.80 | 295.00 | 1,416.00 |
| **TOTALS** | **139.10** | | **$ 165,612.00** |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068575
Voyager Digital Ltd.                                          Matter Number:               53320-16
Hearings

___

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/03/22 | Nicholas Adzima | 1.10 | Prepare for second day hearing. |
| 08/03/22 | Christine A. Okike, P.C. | 1.50 | Telephone conferences with A. Smith re second day hearing (.9); review hearing slides (.6). |
| 08/03/22 | Nikki Sauer | 0.20 | Telephone conference with C. Marcus, C. Okike, A. Smith, N. Adzima, E. Swager and counsel to UCC re coordination for Aug. 4 hearing. |
| 08/03/22 | Michael B. Slade | 1.10 | Review materials to prepare for second day hearing. |
| 08/03/22 | Josh Sussberg, P.C. | 1.60 | Telephone conference with D. Azman re status and hearing (.5); telephone conference with Company re same (.4); correspond with A. Smith, K&E team re hearing and status (.4); telephone conference with S. Golden re same (.3). |
| 08/03/22 | Evan Swager | 0.40 | Telephone conference with N. Sauer, K&E team re hearing prep. |
| 08/03/22 | Lindsay Wasserman | 4.00 | Attend second day hearing. |
| 08/04/22 | Olivia Acuna | 4.10 | Attend second day hearing. |
| 08/04/22 | Nicholas Adzima | 6.30 | Prepare materials for second day hearing (2.2); participate in second day hearing (4.1). |
| 08/04/22 | Erica D. Clark | 6.20 | Participate in second day hearing (4.1); prepare for same (2.1). |
| 08/04/22 | Graham L. Fisher | 3.50 | Attend portion of second day hearing. |
| 08/04/22 | AnnElyse Scarlett Gains | 1.50 | Attend second day hearing (partial). |
| 08/04/22 | Richard U. S. Howell, P.C. | 3.30 | Attend portions of second day hearing. |
| 08/04/22 | Christopher Marcus, P.C. | 8.20 | Prepare for second day hearing (3.5); analyze documents re same (.6); attend second day hearing (4.1). |
| 08/04/22 | Melissa Mertz | 4.10 | Attend second day hearing. |
| 08/04/22 | Christine A. Okike, P.C. | 7.70 | Prepare for hearing re FBO motion, bidding procedures motion, second day motions and retention applications (3.6); participate in hearing re same (4.1). |
| 08/04/22 | Oliver Pare | 3.10 | Attend second day hearing (partial). |
| 08/04/22 | K.P. Pierre | 5.00 | Prepare for second day hearing (.9); attend second day hearing (4.1). |

3

Legal Services for the Period Ending August 31, 2022       Invoice Number:        1050068575
Voyager Digital Ltd.                                        Matter Number:              53320-16
Hearings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/04/22 | Laura Saal | 0.80 | Review and revise amended agenda for second day hearing. |
| 08/04/22 | Adrian Salmen | 3.80 | Attend second day hearing (partial). |
| 08/04/22 | Nikki Sauer | 4.70 | Attend second day hearing (4.1); correspond with A. Smith, K&E team re second day hearing follow-up (.6). |
| 08/04/22 | Michael B. Slade | 5.90 | Review materials to prepare for second day hearing (1.8); attend hearing (4.1). |
| 08/04/22 | Allyson B. Smith | 6.00 | Prepare for second day hearing (1.9); participate in hearing (4.1). |
| 08/04/22 | Josh Sussberg, P.C. | 4.10 | Attend second day hearing. |
| 08/04/22 | Josh Sussberg, P.C. | 4.10 | Prepare for second day hearing. |
| 08/04/22 | Evan Swager | 4.10 | Attend second day hearing. |
| 08/04/22 | Claire Terry | 4.10 | Attend second day hearing. |
| 08/04/22 | Nick Wasdin | 3.50 | Attend second day hearing (partial). |
| 08/04/22 | Morgan Willis | 4.60 | Open hearing line and attend second day hearing. |
| 08/14/22 | Richard U. S. Howell, P.C. | 0.80 | Review materials in preparation for hearing. |
| 08/15/22 | Richard U. S. Howell, P.C. | 2.90 | Analyze materials to prepare for hearing (1.5); correspond with A. Smith, K&E team re same (.6); analyze correspondence re same (.8). |
| 08/16/22 | Olivia Acuna | 0.20 | Attend omnibus hearing (partial). |
| 08/16/22 | Nicholas Adzima | 0.60 | Prepare for omnibus hearing (.3); attend omnibus hearing (.3). |
| 08/16/22 | Erica D. Clark | 0.20 | Attend omnibus hearing (partial). |
| 08/16/22 | Richard U. S. Howell, P.C. | 0.30 | Attend omnibus hearing. |
| 08/16/22 | Christopher Marcus, P.C. | 0.30 | Attend omnibus hearing. |
| 08/16/22 | Melissa Mertz | 0.20 | Attend omnibus hearing (partial). |
| 08/16/22 | Christine A. Okike, P.C. | 0.30 | Attend August 16, 2022 hearing. |
| 08/16/22 | Miriam A. Peguero Medrano | 0.30 | Attend omnibus hearing. |
| 08/16/22 | Adrian Salmen | 0.20 | Attend omnibus hearing (partial). |
| 08/16/22 | Gelareh Sharafi | 0.20 | Attend omnibus hearing (partial). |
| 08/16/22 | Allyson B. Smith | 0.30 | Participate in omnibus hearing. |
| 08/16/22 | Josh Sussberg, P.C. | 0.30 | Attend omnibus hearing.. |
| 08/16/22 | Lindsay Wasserman | 0.30 | Attend omnibus hearing. |
| 08/19/22 | Lydia Yale | 3.00 | Register lines into the August 24, 2022 hearing. |
| 08/24/22 | Olivia Acuna | 0.60 | Attend KERP hearing (partial). |

Legal Services for the Period Ending August 31, 2022            Invoice Number:            1050068575
Voyager Digital Ltd.                                            Matter Number:                 53320-16
Hearings

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/24/22 | Nicholas Adzima | 1.00 | Attend KERP hearing. |
| 08/24/22 | Zac Ciullo | 1.50 | Attend KERP hearing (1.0); prepare for same (.5). |
| 08/24/22 | Erica D. Clark | 1.00 | Attend KERP hearing. |
| 08/24/22 | AnnElyse Scarlett Gains | 1.00 | Attend KERP hearing. |
| 08/24/22 | Richard U. S. Howell, P.C. | 1.00 | Attend KERP hearing. |
| 08/24/22 | Aleschia D. Hyde | 1.50 | Attend KERP hearing. |
| 08/24/22 | Christopher Marcus, P.C. | 1.00 | Attend KERP hearing. |
| 08/24/22 | Melissa Mertz | 1.00 | Attend KERP hearing. |
| 08/24/22 | Christine A. Okike, P.C. | 1.50 | Attend KERP hearing (1.0); prepare re same (.5). |
| 08/24/22 | Miriam A. Peguero Medrano | 0.40 | Attend KERP hearing(partial). |
| 08/24/22 | Adrian Salmen | 1.00 | Attend KERP hearing. |
| 08/24/22 | Nikki Sauer | 1.00 | Attend KERP hearing. |
| 08/24/22 | Allyson B. Smith | 2.30 | Attend and participate in KERP hearing (1.0); prepare for same (1.3). |
| 08/24/22 | Josh Sussberg, P.C. | 0.50 | Attend and participate in hearing re KERP(partial). |
| 08/24/22 | Evan Swager | 1.00 | Attend KERP hearing. |
| 08/24/22 | Claire Terry | 1.00 | Attend KERP hearing. |
| 08/24/22 | Lydia Yale | 1.80 | Open listen-only conference line into the August 24, 2022 hearing and confirm continued connection of same. |

**Total**                                          **139.10**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 11, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

|  |  |
|---|---|
| **Invoice Number:** | **1050068576** |
| **Client Matter:** | 53320-17 |

**In the Matter of Insurance and Surety Matters**

| | |
|---|---:|
| For legal services rendered through August 31, 2022 (see attached Description of Legal Services for detail) | $ 9,064.50 |
| Total legal services rendered | $ 9,064.50 |

Legal Services for the Period Ending August 31, 2022      Invoice Number:      1050068576
Voyager Digital Ltd.                                       Matter Number:       53320-17
Insurance and Surety Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Susan D. Golden | 0.20 | 1,315.00 | 263.00 |
| K.P. Pierre | 3.70 | 795.00 | 2,941.50 |
| William T. Pruitt | 3.30 | 1,375.00 | 4,537.50 |
| Laura Saal | 0.70 | 480.00 | 336.00 |
| Allyson B. Smith | 0.50 | 1,235.00 | 617.50 |
| Josh Sussberg, P.C. | 0.20 | 1,845.00 | 369.00 |
| **TOTALS** | **8.60** | | **$ 9,064.50** |

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050068576
Voyager Digital Ltd.     Matter Number:     53320-17
Insurance and Surety Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/22 | K.P. Pierre | 1.00 | Review, revise insurance final order (.7); correspond with A. Gains and A. Smith re same (.3). |
| 08/01/22 | William T. Pruitt | 1.00 | Review and revise draft correspondence to K&E team re change in control provisions under D&O policy (.3); correspond with J. Sussberg re same (.4); telephone conference with B. Kroupa re same (.3). |
| 08/01/22 | Allyson B. Smith | 0.50 | Review final insurance order (.2); correspond with K.P. Pierre re same (.3). |
| 08/01/22 | Josh Sussberg, P.C. | 0.10 | Correspond with W. Pruitt re D&O insurance. |
| 08/02/22 | K.P. Pierre | 1.30 | Review, revise insurance final order, notice of insurance final order, and exhibits for filing and submission to chambers (1.0); correspond with A. Smith, K&E team re same (.3). |
| 08/02/22 | Laura Saal | 0.70 | File revised proposed insurance order (.3); prepare for same (.2); coordinate service re same (.2). |
| 08/03/22 | K.P. Pierre | 1.40 | Draft talking points re insurance final order for second day hearing (.8); review transcripts re same (.3); correspond with E. Clark re same (.3). |
| 08/04/22 | William T. Pruitt | 0.50 | Analyze D&O policy placement and correspond with broker re same (.3); correspond with M. Slade re policy collection (.2). |
| 08/10/22 | William T. Pruitt | 0.20 | Review and analyze insurance language in disclosure statement (.1); correspond with O. Pare re same (.1). |
| 08/11/22 | William T. Pruitt | 0.50 | Analyze notice of lawsuit against S. Ehrlich and correspond with broker re same (.1); further analysis re insurance and indemnity language in solicitation materials (.2); correspond with O. Pare re same (.2). |
| 08/12/22 | William T. Pruitt | 0.20 | Analyze broker questions on claim notice (.1); correspond with M. Slade and broker re same (.1). |
| 08/17/22 | Susan D. Golden | 0.20 | Correspond with E. Clark re insurance noticing. |

Legal Services for the Period Ending August 31, 2022    Invoice Number:    1050068576
Voyager Digital Ltd.    Matter Number:    53320-17
Insurance and Surety Matters

| **Date** | **Name** | **Hours** | **Description** |
| --- | --- | --- | --- |
| 08/23/22 | William T. Pruitt | 0.70 | Analyze D&O insurance structure and new policy placement (.4); telephone conference with K. Scherling, Quinn Emanuel re same (.3). |
| 08/26/22 | Josh Sussberg, P.C. | 0.10 | Correspond with D. Azman re D&O insurance. |
| 08/30/22 | William T. Pruitt | 0.20 | Analyze request from broker re original complaint (.1); correspond with M. Slade re same (.1). |
| **Total** | | **8.60** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 11, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:  1050068577**
**Client Matter:**  53320-18

---

**In the Matter of Disclosure Statement, Plan, Confirmation**

For legal services rendered through August 31, 2022
(see attached Description of Legal Services for detail)                $ 355,011.00

Total legal services rendered                                          $ 355,011.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068577
Voyager Digital Ltd.          Matter Number:          53320-18
Disclosure Statement, Plan, Confirmation

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 38.40 | 910.00 | 34,944.00 |
| Nicholas Adzima | 49.30 | 1,115.00 | 54,969.50 |
| Jack M. Amaro | 0.60 | 1,035.00 | 621.00 |
| Norm Champ, P.C. | 0.40 | 1,995.00 | 798.00 |
| Sharon Davidov | 1.00 | 1,035.00 | 1,035.00 |
| AnnElyse Scarlett Gains | 1.30 | 1,275.00 | 1,657.50 |
| Susan D. Golden | 0.70 | 1,315.00 | 920.50 |
| Jacqueline Hahn | 5.70 | 295.00 | 1,681.50 |
| R.D. Kohut | 0.20 | 1,395.00 | 279.00 |
| Tom Kotlowski | 0.20 | 910.00 | 182.00 |
| Erika Krum | 1.00 | 910.00 | 910.00 |
| Steven R. Lackey | 2.20 | 1,170.00 | 2,574.00 |
| Christopher Marcus, P.C. | 9.10 | 1,845.00 | 16,789.50 |
| Alex Noll | 0.20 | 910.00 | 182.00 |
| Jeffery S. Norman, P.C. | 2.50 | 1,775.00 | 4,437.50 |
| Christine A. Okike, P.C. | 22.10 | 1,640.00 | 36,244.00 |
| Matt Pacey, P.C. | 1.50 | 1,795.00 | 2,692.50 |
| Oliver Pare | 40.90 | 910.00 | 37,219.00 |
| William Phalen | 1.40 | 1,115.00 | 1,561.00 |
| Jackson Phinney | 0.80 | 1,170.00 | 936.00 |
| Noah Qiao | 4.20 | 1,295.00 | 5,439.00 |
| Laura Saal | 6.60 | 480.00 | 3,168.00 |
| Nikki Sauer | 1.20 | 1,035.00 | 1,242.00 |
| Alana Siegel | 0.50 | 1,170.00 | 585.00 |
| Michael B. Slade | 4.40 | 1,645.00 | 7,238.00 |
| Allyson B. Smith | 27.10 | 1,235.00 | 33,468.50 |
| Marisa Stern | 2.90 | 910.00 | 2,639.00 |
| Josh Sussberg, P.C. | 4.30 | 1,845.00 | 7,933.50 |
| Evan Swager | 84.30 | 1,035.00 | 87,250.50 |
| Claire Terry | 2.10 | 910.00 | 1,911.00 |
| Kate Vera, P.C. | 0.20 | 1,425.00 | 285.00 |
| Christina A. Wa | 1.20 | 1,170.00 | 1,404.00 |

Legal Services for the Period Ending August 31, 2022

Voyager Digital Ltd.

Disclosure Statement, Plan, Confirmation

Invoice Number: 1050068577

Matter Number: 53320-18

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Lanre Williams | 0.80 | 1,235.00 | 988.00 |
| Lydia Yale | 2.80 | 295.00 | 826.00 |
| **TOTALS** | **322.10** | | **$ 355,011.00** |

3

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050068577
Voyager Digital Ltd.     Matter Number:     53320-18
Disclosure Statement, Plan, Confirmation

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/22 | Christine A. Okike, P.C. | 2.20 | Analyze plan support agreement. |
| 08/01/22 | Oliver Pare | 4.10 | Analyze disclosure statement (.6); revise re same (3.5). |
| 08/01/22 | Nikki Sauer | 1.10 | Review, revise disclosure statement. |
| 08/01/22 | Josh Sussberg, P.C. | 0.20 | Correspond with C. Okike re plan support agreement (.1); comment re same (.1). |
| 08/01/22 | Evan Swager | 7.30 | Analyze plan support agreement (2.6); revise re same (3.9); correspond with A. Smith, K&E team re same (.8). |
| 08/02/22 | Christine A. Okike, P.C. | 0.70 | Telephone conference with M. Renzi, BRG team, A. Smith, K&E team re liquidation analysis. |
| 08/02/22 | Evan Swager | 8.20 | Analyze plan support agreement (1.8); revise re same (3.9); correspond with A. Smith, K&E team, MWE team re same (1.0); review, revise disclosure statement (1.5). |
| 08/03/22 | Olivia Acuna | 0.90 | Revise disclosure statement motion. |
| 08/03/22 | Christine A. Okike, P.C. | 0.30 | Review plan (.2); correspond with D. Azman, McDermott team re same (.1). |
| 08/03/22 | Oliver Pare | 8.40 | Analyze disclosure statement (2.5); revise re same (3.9); review, analyze precedent re same (1.1); conference with E. Swager re same (.9). |
| 08/03/22 | Allyson B. Smith | 4.40 | Review, comment on plan, disclosure statement. |
| 08/03/22 | Evan Swager | 2.10 | Review, revise disclosure statement motion exhibits. |
| 08/04/22 | Olivia Acuna | 4.10 | Review comments to disclosure statement exhibits (.4); revise re same (3.7). |
| 08/04/22 | Allyson B. Smith | 3.70 | Correspond with N. Adzima, E. Swager re plan, disclosure statement, motion, exhibits (.6); review, analyze precedent for same (3.1). |
| 08/04/22 | Evan Swager | 10.80 | Analyze disclosure statement motion exhibits (2.3); research precedent re same (1.9); revise re same (3.9); review, revise disclosure statement (2.7). |
| 08/05/22 | Nicholas Adzima | 1.30 | Review, revise disclosure statement (.8); correspond with A. Smith, O. Pare, E. Swager re same (.5). |
| 08/05/22 | Oliver Pare | 3.60 | Review, revise disclosure statement. |

Legal Services for the Period Ending August 31, 2022        Invoice Number:        1050068577
Voyager Digital Ltd.                                        Matter Number:              53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/05/22 | Allyson B. Smith | 1.30 | Correspond with J. Sussberg, K&E team re disclosure statement, plan (.6); conference with N. Adzima, E. Swager re same (.7). |
| 08/05/22 | Josh Sussberg, P.C. | 1.00 | Correspond with C. Okike, K&E team re FAQ's (.4); correspond with A. Smith, K&E team re disclosure statement status and analysis (.6). |
| 08/05/22 | Evan Swager | 3.10 | Review, revise disclosure statement. |
| 08/06/22 | Nicholas Adzima | 1.70 | Research re disclosure statement considerations (.9); revise disclosure statement re same (.8). |
| 08/06/22 | Christine A. Okike, P.C. | 0.20 | Correspond with M. Renzi,BRG team re liquidation analysis. |
| 08/06/22 | Allyson B. Smith | 3.20 | Review, comment on disclosure statement. |
| 08/07/22 | Nicholas Adzima | 0.70 | Review disclosure statement (.3); correspond with A. Smith re plan, disclosure statement (.4). |
| 08/07/22 | Christine A. Okike, P.C. | 0.40 | Review plan revisions. |
| 08/07/22 | Oliver Pare | 1.20 | Review, revise disclosure statement. |
| 08/07/22 | Evan Swager | 3.80 | Review, revise disclosure statement motion, exhibits (3.1); research re same (.4); correspond with N. Adzima, K&E team re same (.3). |
| 08/08/22 | Olivia Acuna | 6.40 | Telephone conference with E. Swager, Stretto team re solicitation (.4); revise disclosure statement exhibits (3.9); correspond with E. Swager re same (.7); revise disclosure statement motion (1.4). |
| 08/08/22 | Nicholas Adzima | 4.20 | Review, revise disclosure statement (2.8); correspond with A. Smith, E. Swager, K&E team re same (.8); review, revise disclosure statement motion materials (.6). |
| 08/08/22 | Oliver Pare | 4.10 | Review, revise disclosure statement. |
| 08/08/22 | Jackson Phinney | 0.20 | Review and analyze disclosure statement (.1); correspond with S. Davidov re same (.1). |
| 08/08/22 | Allyson B. Smith | 0.60 | Revise disclosure statement. |

Legal Services for the Period Ending August 31, 2022    Invoice Number:    1050068577
Voyager Digital Ltd.    Matter Number:    53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/08/22 | Evan Swager | 9.10 | Analyze disclosure statement order exhibits (3.3); revise re same (3.8); research issues re same (1.1); correspond with O. Acuna, K&E team re same (.3); correspond with L. Sanchez, Stretto team re same (.2); telephone conference with L. Sanchez, Stretto team re same (.4). |
| 08/09/22 | Olivia Acuna | 5.90 | Review, revise disclosure statement exhibits (3.4); correspond with E. Swager re same (.8); revise disclosure statement motion (1.5); correspond with L. Sanchez, Stretto re solicitation procedures (.2). |
| 08/09/22 | Nicholas Adzima | 2.70 | Review, revise disclosure statement materials (2.1); conferences with E. Swager, K&E team re same (.6). |
| 08/09/22 | Jack M. Amaro | 0.30 | Telephone conference with S. Golden re deal process, disclosure statement (.2); review disclosure statement re employment issues (.1). |
| 08/09/22 | Sharon Davidov | 1.00 | Review, analyze disclosure statement re labor and employment issues (.8); correspond with J. Phinney re same (.2). |
| 08/09/22 | Tom Kotlowski | 0.20 | Review, analyze documents re disclosure. |
| 08/09/22 | Alex Noll | 0.20 | Review, analyze disclosure statement re environmental transactions issues. |
| 08/09/22 | Jeffery S. Norman, P.C. | 0.10 | Analyze correspondence from T. Snider re disclosure statement review. |
| 08/09/22 | Jackson Phinney | 0.50 | Review and comment on disclosure statement (.3); correspond with R. Kohut and S. Davidov re same (.2). |
| 08/09/22 | Evan Swager | 12.70 | Review, revise disclosure statement motion (2.6); review, revise disclosure statement motion order (1.8); analyze disclosure statement order exhibits (3.9); revise re same (3.9); correspond with N. Adzima, K&E team re same (.5). |
| 08/09/22 | Claire Terry | 2.10 | Research issues re disclosure statement (1.3); research issue re voting declarations, confirmation briefs (.8). |
| 08/09/22 | Christina A. Wa | 0.50 | Review disclosure statement re real estate issues. |

Legal Services for the Period Ending August 31, 2022

Invoice Number: 1050068577

Voyager Digital Ltd.

Matter Number: 53320-18

Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/10/22 | Olivia Acuna | 0.90 | Revise disclosure statement motion exhibits (.6); correspond with E. Swager re same (.1); correspond with L. Sanchez, Stretto team re solicitation procedures (.2). |
| 08/10/22 | Nicholas Adzima | 7.20 | Review, revise disclosure statement materials (3.9); conferences with A. Smith, E. Swager, K&E team re same (1.2); correspond with Paul Hastings, K&E teams re same (.9); review, revise plan (.7); correspond with C. Okike, A. Smith re same (.5). |
| 08/10/22 | Jack M. Amaro | 0.30 | Review, analyze issues re disclosure statement (.2); correspond with A. Mihalas re same (.1). |
| 08/10/22 | R.D. Kohut | 0.20 | Analyze disclosure statement re employment issues. |
| 08/10/22 | Erika Krum | 1.00 | Review, analyze disclosure statement (.5); revise disclosure statement (.5). |
| 08/10/22 | Steven R. Lackey | 1.00 | Review, analyze issues re disclosure statement (.8); correspond with A. Smith, K&E team re same (.2). |
| 08/10/22 | Jeffery S. Norman, P.C. | 1.60 | Review, comment on disclosure statement. |
| 08/10/22 | Christine A. Okike, P.C. | 0.40 | Telephone conference with D. Azman, A. Smith re plan and disclosure statement. |
| 08/10/22 | Oliver Pare | 2.20 | Review, revise disclosure statement. |
| 08/10/22 | William Phalen | 1.40 | Review, analyze disclosure statement re international trade issues. |
| 08/10/22 | Jackson Phinney | 0.10 | Correspond with N. Adzima re comments to disclosure statement. |
| 08/10/22 | Laura Saal | 1.70 | Research precedent re disclosure statement cases (.9) prepare notice of filing amended chapter 11 plan (.8). |
| 08/10/22 | Josh Sussberg, P.C. | 0.30 | Correspond with C. Okike re disclosure statement (.2); correspond with C. Okike press matters (.1). |
| 08/10/22 | Evan Swager | 8.00 | Review, revise disclosure statement motion (2.7); review, revise disclosure statement motion exhibits (3.9); telephone conferences with L. Sanchez, Stretto team re same (.5); correspond with N. Adzima, K&E team re same (.9). |
| 08/10/22 | Kate Vera, P.C. | 0.20 | Analyze disclosure statement re executive compensation arrangements. |

Legal Services for the Period Ending August 31, 2022      Invoice Number:      1050068577
Voyager Digital Ltd.                  Matter Number:      53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/10/22 | Christina A. Wa | 0.70 | Review disclosure statement re real estate issues (.5); correspond with L. Williams re same (.2). |
| 08/10/22 | Lanre Williams | 0.80 | Review, analyze Disclosure Statement re potential real property issues. |
| 08/11/22 | Nicholas Adzima | 7.80 | Analyze disclosure statement materials (1.9); revise re same (3.9); conferences with A. Smith, C. Okike, K&E team re same (1.5); correspond with Company re same (.5). |
| 08/11/22 | Norm Champ, P.C. | 0.40 | Confer with N. Qiao on disclosure statement. |
| 08/11/22 | Susan D. Golden | 0.30 | Telephone conference with E. Swager re disclosure statement notice and balloting. |
| 08/11/22 | Steven R. Lackey | 1.00 | Review, analyze disclosure statement (.8); correspond with A. Smith, K&E team re same (.2). |
| 08/11/22 | Christopher Marcus, P.C. | 2.80 | Review disclosure statement. |
| 08/11/22 | Christine A. Okike, P.C. | 8.90 | Analyze disclosure statement (3.9); revise disclosure statement (3.9); correspond with A. Smith, N. Adzima, K&E team re same (1.1). |
| 08/11/22 | Matt Pacey, P.C. | 1.50 | Review plan (.8); correspond with N, Adzima, K&E team re securities questions re same (.7). |
| 08/11/22 | Oliver Pare | 6.40 | Analyze disclosure statement (2.0); revise same (3.9); correspond with E. Swager, K&E team re same (.5). |
| 08/11/22 | Noah Qiao | 4.20 | Review and revise disclosure statement (3.0); correspond with M. Stern re same (.6); correspond with N. Champ re same (.4); correspond with O. Pare re same (.2). |
| 08/11/22 | Laura Saal | 0.50 | Research precedent re disclosure statement orders entered in Judge Wiles' cases. |
| 08/11/22 | Allyson B. Smith | 3.30 | Review, revise disclosure statement motion and exhibits (2.7); conferences re same (.6). |
| 08/11/22 | Marisa Stern | 2.90 | Review, revise disclosure statement. |
| 08/11/22 | Josh Sussberg, P.C. | 0.90 | Correspond with C. Okike re disclosure statement. |
| 08/11/22 | Evan Swager | 5.50 | Review, revise disclosure statement motion (2.4); review, revise disclosure statement motion exhibits (2.1); correspond with N. Adzima, K&E team re same (.4); telephone conferences with S. Golden, K&E, Stretto teams re same (.6). |

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050068577
Voyager Digital Ltd.     Matter Number:     53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/12/22 | Nicholas Adzima | 14.20 | Analyze disclosure statement (3.5); revise re same (3.9); review, revise disclosure statement motion materials (2.5); conferences with C. Marcus, C. Okike, A. Smith, Company re disclosure statement (2.6); prepare disclosure statement materials for filing (.6); conferences with A. Smith, P. Farley, E. Hengel, BRG team re disclosure statement exhibits (1.1). |
| 08/12/22 | Christopher Marcus, P.C. | 5.80 | Review and revise disclosure statement (3.9); review disclosure statement motion (1.9). |
| 08/12/22 | Christine A. Okike, P.C. | 5.30 | Review disclosure statement, disclosure statement motion and disclosure statement order (3.9); review Company comments to disclosure statement (.7); telephone conference with C. Marcus, K&E team re same (.4); review plan of reorganization (.3). |
| 08/12/22 | Oliver Pare | 4.40 | Analyze disclosure statement (.5); revise re same (3.9). |
| 08/12/22 | Laura Saal | 3.90 | Prepare and file amended plan (2.7); prepare and file disclosure statement (.5); prepare and file disclosure statement motion (.4); coordinate service of same (.3). |
| 08/12/22 | Michael B. Slade | 0.80 | Review and revise disclosure statement. |
| 08/12/22 | Allyson B. Smith | 7.20 | Review, revise disclosure statement, motion, exhibits (2.9); conferences with E. Swager, N. Adzima re same (.7); review revised plan (2.7); correspond with N. Adzima, K&E team re same (.6); coordinate filing for same (.3). |
| 08/12/22 | Josh Sussberg, P.C. | 0.20 | Correspond with C. Okike re disclosure statement. |
| 08/12/22 | Evan Swager | 4.30 | Review, revise disclosure statement motion (2.7); correspond with N. Adzima re same (.3); review disclosure statement (.4); correspond with N. Adzima re same (.4); telephone conference with A. Smith, K&E team re liquidation analysis (.5). |
| 08/13/22 | Josh Sussberg, P.C. | 0.50 | Telephone conference with S. Kirpalani re investigation and plan structure (.3); correspond with A. Smith, K&E team re plan (.2). |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068577
Voyager Digital Ltd.                                          Matter Number:            53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/14/22 | Christine A. Okike, P.C. | 0.70 | Telephone conference with M Diyanni, Moelis team, M. Renzi, BRG team, J. Sussberg, K&E team re coin analysis (.5); review coin analysis (.2). |
| 08/14/22 | Michael B. Slade | 3.10 | Telephone conference with A. Smith, K&E, BRG and Moelis teams re distributions (.5); review materials re same (.5); telephone conference re coins (.4); review, analyze work product re coins (.4); analyze, respond to diligence requests re same (1.3) |
| 08/14/22 | Allyson B. Smith | 0.80 | Telephone conference with C. Okike, K&E, Moelis, BRG teams re coin analysis. |
| 08/14/22 | Josh Sussberg, P.C. | 0.20 | Correspond with A. Smith, K&E team re plan, status related to same. |
| 08/15/22 | Olivia Acuna | 1.80 | Correspond with T. Tokunda, Stretto team re list of registered security holders (.3); research re third-party releases in chapter 11 plans (1.5). |
| 08/15/22 | Nicholas Adzima | 2.80 | Conferences with A. Smith, K&E team re plan considerations (.8); review materials re same (1.2); correspond with A. Smith, K&E team re same (.8). |
| 08/15/22 | Jeffery S. Norman, P.C. | 0.80 | Review and comment on draft disclosure statement. |
| 08/15/22 | Evan Swager | 1.00 | Analyze deal documents (.5); correspond with N. Adzima, K&E team re same (.5). |
| 08/16/22 | Olivia Acuna | 2.20 | Research re third party releases (1.3); draft summary re same (.5); correspond with N. Adzima, A. Smith re same (.4). |
| 08/16/22 | Nicholas Adzima | 2.10 | Conferences with A. Smith, C. Marcus, K&E team re plan discussion (1.1); correspond with A. Smith, K&E team re same (.3); research re plan considerations (.7). |
| 08/16/22 | AnnElyse Scarlett Gains | 0.90 | Conference with A. Smith, K&E team re plan issues (.5); analyze issues re same (.4). |
| 08/16/22 | Christopher Marcus, P.C. | 0.50 | Telephone conference with C. Okike, K&E team, Moelis team re account holder recoveries. |
| 08/16/22 | Christine A. Okike, P.C. | 0.60 | Analyze Committee plan issues list. |
| 08/16/22 | Alana Siegel | 0.50 | Analyze disclosure statement schedules. |

Legal Services for the Period Ending August 31, 2022    Invoice Number:    1050068577
Voyager Digital Ltd.    Matter Number:    53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/16/22 | Allyson B. Smith | 1.30 | Review U.S. Trustee comments to plan (.6); correspond with N. Adzima re same (.1); conference with S. Golden re same (.1); review, analyze UCC plan issues list (.3); correspond with N. Adzima, K&E team re same (.2). |
| 08/16/22 | Evan Swager | 0.90 | Analyze plan, disclosure statement (.3); correspond with N. Adzima re same (.3); analyze issues re same (.3). |
| 08/17/22 | Nicholas Adzima | 1.10 | Analyze plan considerations (.8); correspond with A. Smith, A. Gains re same (.3). |
| 08/17/22 | Susan D. Golden | 0.40 | Review R. Morrissey correspondence re initial comments to plan (.2); telephone conference with A. Smith re same (.2). |
| 08/17/22 | Allyson B. Smith | 0.50 | Conference with N. Adzima re U.S. Trustee comments to plan. |
| 08/17/22 | Evan Swager | 0.80 | Analyze deal documents (.4); analyze correspondence re same (.4). |
| 08/18/22 | Olivia Acuna | 0.10 | Correspond with N. Adzima re treatment of claims in chapter 11 plan. |
| 08/18/22 | AnnElyse Scarlett Gains | 0.40 | Conference with A. Smith, K&E team re plan strategy. |
| 08/18/22 | Christine A. Okike, P.C. | 1.20 | Telephone conference with B. Klein, Moelis team, M. Renzi, BRG team, C. Marcus, K&E team re plan (.5); telephone conference with J. Sussberg, K&E team re same (.7). |
| 08/18/22 | Michael B. Slade | 0.50 | Telephone conference with J. Sussberg, C. Marcus, C. Okike, A. Smith re plan strategy. |
| 08/18/22 | Evan Swager | 1.30 | Analyze deal documents (.7); review correspondence re same (.6). |
| 08/19/22 | Nicholas Adzima | 0.80 | Conferences with C. Okike, A. Smith, K&E team re plan considerations (.4); review materials re same (.4). |
| 08/19/22 | Christine A. Okike, P.C. | 1.00 | Telephone conference with S. Kirpalani, M. DiYanni, J. Sussberg re plan (.6); telephone conference with D. Azman, McDermott team, J. Sussberg, K&E team re same (.4). |
| 08/19/22 | Josh Sussberg, P.C. | 0.50 | Telephone conference with K. Scherling, Quinn Emanuel, Moelis and K&E teams re standalone plan and status. |
| 08/19/22 | Josh Sussberg, P.C. | 0.50 | Telephone conference with D. Azman, UCC re plan issues. |

Legal Services for the Period Ending August 31, 2022      Invoice Number:      1050068577
Voyager Digital Ltd.      Matter Number:      53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/19/22 | Evan Swager | 1.30 | Analyze deal documents (.5); review correspondence re same (.4); analyze issues re same (.4). |
| 08/22/22 | Olivia Acuna | 1.20 | Research re treatment of claims in chapter 11 plan. |
| 08/22/22 | Jacqueline Hahn | 3.40 | Research precedent re confirmation brief, order and declarations (.4); shell confirmation brief, order and declarations (3.0). |
| 08/22/22 | Evan Swager | 0.80 | Review confirmation precedent (.5); correspond with O. Pare, K&E team re same (.3). |
| 08/22/22 | Lydia Yale | 1.20 | Shell declarations re confirmation. |
| 08/23/22 | Olivia Acuna | 1.30 | Research re treatment of claims in chapter 11 plan. |
| 08/23/22 | Evan Swager | 1.40 | Review confirmation pleadings (.2); correspond with O. Acuna re same (.3); revise liquidation analysis precedent (.7); correspond with A. Smith, N. Adzima re same (.2). |
| 08/24/22 | Olivia Acuna | 3.50 | Research re treatment of claims in chapter 11 plan (2.9); correspond with E. Swager re same (.6). |
| 08/24/22 | Nicholas Adzima | 1.10 | Review, revise disclosure statement notice (.6); correspond with A. Smith, K&E team re same (.3); prepare same for filing (.2). |
| 08/24/22 | Laura Saal | 0.50 | File notice of hearing re disclosure statement (.3); coordinate service of same (.2). |
| 08/24/22 | Allyson B. Smith | 0.50 | Correspond with M. Renzi, BRG, K&E teams re projected recoveries (.2); review amended disclosure statement notice (.1); correspond with E. Swager, N. Adzima re disclosure statement exhibits (.2). |
| 08/25/22 | Olivia Acuna | 0.20 | Correspond with E. Swager re claim classification research. |
| 08/25/22 | Steven R. Lackey | 0.20 | Conference with A. Peetz and K&E team to discuss transaction status (.2). |
| 08/25/22 | Oliver Pare | 0.60 | Conference with E. Swager re confirmation brief (.3); research precedent re same (.3). |
| 08/26/22 | Jacqueline Hahn | 0.40 | Research precedent re liquidation plans. |
| 08/26/22 | Evan Swager | 1.00 | Analyze deal document precedent (.7); correspond with O. Acuna, K&E paralegals re same (.3). |

12

Legal Services for the Period Ending August 31, 2022         Invoice Number:              1050068577
Voyager Digital Ltd.                                         Matter Number:               53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/29/22 | Christine A. Okike, P.C. | 0.20 | Telephone conference with S. Boyce, FinCEN team, M. Slade, K&E team re plan. |
| 08/29/22 | Oliver Pare | 3.10 | Draft confirmation brief. |
| 08/29/22 | Allyson B. Smith | 0.30 | Telephone conference with S. Boyce, FinCEN re disclosure statement. |
| 08/30/22 | Olivia Acuna | 6.80 | Research re claim classification (3.9); draft summary re same (2.3); correspond with G. Sharafi re same (.6). |
| 08/30/22 | Nicholas Adzima | 1.60 | Correspond with A. Sexton, A. Smith re plan tax considerations (.9); conferences with A. Sexton, K&E, Moelis, BRG teams re same (.7). |
| 08/30/22 | Jacqueline Hahn | 0.50 | Compile precedent re liquidation plan (.3); research precedent re liquidation plans (.2). |
| 08/30/22 | Nikki Sauer | 0.10 | Correspond with E. Swager re plan. |
| 08/30/22 | Evan Swager | 0.90 | Research re plan precedent (.5); correspond with O. Acuna, K&E team re same (.4). |
| 08/31/22 | Olivia Acuna | 3.10 | Research re claim classifications (.2); correspond with J. Hahn, E. Swager re plan (.1); draft liquidation plan (2.8). |
| 08/31/22 | Jacqueline Hahn | 1.40 | Draft plan. |
| 08/31/22 | Oliver Pare | 2.80 | Draft confirmation brief. |
| 08/31/22 | Lydia Yale | 1.60 | Revise case calendar with new sale and disclosure statement hearing time (.8); draft notices re same (.8). |

**Total**                                **322.10**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 11, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050068578**
**Client Matter:** 53320-19

---

**In the Matter of K&E Retention and Fee Matters**

For legal services rendered through August 31, 2022
(see attached Description of Legal Services for detail)                    $ 113,999.50

Total legal services rendered                                             $ 113,999.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending August 31, 2022                   Invoice Number:                1050068578
Voyager Digital Ltd.                                                     Matter Number:                  53320-19
K&E Retention and Fee Matters

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 8.80 | 910.00 | 8,008.00 |
| Nicholas Adzima | 7.60 | 1,115.00 | 8,474.00 |
| Erica D. Clark | 0.70 | 1,115.00 | 780.50 |
| Graham L. Fisher | 5.90 | 795.00 | 4,690.50 |
| Susan D. Golden | 0.30 | 1,315.00 | 394.50 |
| Jacqueline Hahn | 1.50 | 295.00 | 442.50 |
| Melissa Mertz | 16.90 | 910.00 | 15,379.00 |
| Christine A. Okike, P.C. | 0.20 | 1,640.00 | 328.00 |
| Oliver Pare | 12.20 | 910.00 | 11,102.00 |
| Miriam A. Peguero Medrano | 4.70 | 1,115.00 | 5,240.50 |
| K.P. Pierre | 4.00 | 795.00 | 3,180.00 |
| Laura Saal | 1.30 | 480.00 | 624.00 |
| Adrian Salmen | 6.90 | 795.00 | 5,485.50 |
| Nikki Sauer | 10.70 | 1,035.00 | 11,074.50 |
| David R. Seligman, P.C. | 0.50 | 1,845.00 | 922.50 |
| Gelareh Sharafi | 14.20 | 660.00 | 9,372.00 |
| Allyson B. Smith | 6.80 | 1,235.00 | 8,398.00 |
| Josh Sussberg, P.C. | 0.40 | 1,845.00 | 738.00 |
| Evan Swager | 6.00 | 1,035.00 | 6,210.00 |
| Claire Terry | 9.30 | 910.00 | 8,463.00 |
| Lindsay Wasserman | 4.80 | 910.00 | 4,368.00 |
| Lydia Yale | 1.10 | 295.00 | 324.50 |
| **TOTALS** | **124.80** | | **$ 113,999.50** |

Legal Services for the Period Ending August 31, 2022

Voyager Digital Ltd.

K&E Retention and Fee Matters

Invoice Number: 1050068578

Matter Number: 53320-19

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/22 | Graham L. Fisher | 4.30 | Draft supplemental declaration re U.S. Trustee comments (2.9); revise same (1.4). |
| 08/01/22 | Allyson B. Smith | 0.70 | Review revised interim compensation order (.5); correspond with C. Terry re same (.2). |
| 08/01/22 | Claire Terry | 2.30 | Revise interim compensation order (.3); correspond with A. Smith, K&E team re same (.2); review and analyze outstanding issues re interim compensation final order (.9); review, analyze issues re K&E supplemental declaration re retention (.7); draft notice of hearing re revised interim compensation order (.2). |
| 08/02/22 | Susan D. Golden | 0.30 | Final review and signoff on K&E supplemental declaration (.2); correspond with R. Morrissey re same (.1). |
| 08/02/22 | Laura Saal | 1.30 | Prepare for and file revised proposed interim compensation order (.5); coordinate service re same (.2); prepare for and file supplemental K&E declaration in support of K&E retention (.4); coordinate service re same (.2). |
| 08/02/22 | Josh Sussberg, P.C. | 0.20 | Review supplemental declaration. |
| 08/02/22 | Claire Terry | 1.20 | Review, revise interim compensation order (.4); prepare filing re same (.2); correspond with A. Smith, K&E team re interim compensation order, K&E retention order (.6). |
| 08/03/22 | Claire Terry | 0.30 | Review, revise talking points re K&E retention (.1); review, revise talking points re interim compensation (.2). |
| 08/05/22 | Melissa Mertz | 1.60 | Correspond with E. Swager re invoice review, issues re same (.3); review, analyze K&E invoice (.5); draft invoice summary for K&E team (.3); review, analyze restructuring timekeeping guidelines (.5). |
| 08/05/22 | Allyson B. Smith | 0.30 | Correspond with M. Mertz re invoice review. |
| 08/05/22 | Evan Swager | 0.70 | Correspond with M. Mertz, K&E team re invoices (.3); review same (.4). |
| 08/08/22 | Graham L. Fisher | 0.80 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee Guidelines. |

Legal Services for the Period Ending August 31, 2022

Voyager Digital Ltd.

K&E Retention and Fee Matters

Invoice Number: 1050068578

Matter Number: 53320-19

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/08/22 | Melissa Mertz | 3.10 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee Guidelines (2.7); telephone conference with G. Sharafi re same (.4). |
| 08/08/22 | Oliver Pare | 3.40 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee Guidelines. |
| 08/08/22 | Gelareh Sharafi | 6.00 | Review K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee Guidelines (3.9); revise K&E bill re same (2.1). |
| 08/08/22 | Claire Terry | 4.10 | Review K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee Guidelines (3.0); revise K&E bill re same (1.1). |
| 08/08/22 | Lindsay Wasserman | 0.90 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee Guidelines. |
| 08/09/22 | Olivia Acuna | 2.80 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee Guidelines. |
| 08/09/22 | Nicholas Adzima | 2.60 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee Guidelines (2.1); correspond with M. Mertz, K&E team re same (.5). |
| 08/09/22 | Graham L. Fisher | 0.80 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee Guidelines. |
| 08/09/22 | Melissa Mertz | 3.40 | Correspond with E. Swager, K&E team re billing issues (.5); revise internal billing memorandum (.2); correspond with G. Fisher re same (.3); review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee Guidelines (2.4). |
| 08/09/22 | Oliver Pare | 3.70 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee Guidelines. |
| 08/09/22 | K.P. Pierre | 4.00 | Review, analyze billing memoranda (.3); review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee Guidelines (3.7). |

Legal Services for the Period Ending August 31, 2022   Invoice Number:   1050068578
Voyager Digital Ltd.   Matter Number:   53320-19
K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/09/22 | Nikki Sauer | 5.10 | Review K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee Guidelines (3.5); revise K&E bill re same (1.6). |
| 08/09/22 | Claire Terry | 0.90 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee Guidelines. |
| 08/09/22 | Lindsay Wasserman | 1.50 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee Guidelines. |
| 08/10/22 | Olivia Acuna | 2.10 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee Guidelines.(1.9); correspond with E. Swager, N. Sauer re same (.2). |
| 08/10/22 | Melissa Mertz | 0.40 | Correspond with L. Yale re monthly fee application (.2); correspond with N. Sauer, billing re invoices (.2). |
| 08/10/22 | Nikki Sauer | 2.60 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee Guidelines. |
| 08/10/22 | Evan Swager | 3.10 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee Guidelines. |
| 08/11/22 | Melissa Mertz | 0.80 | Telephone conference with N. Sauer re billing issues (.2); correspond with N. Sauer re same (.1); review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee Guidelines (.4); correspond with M. Vera re same (.1). |
| 08/15/22 | Nicholas Adzima | 2.20 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee Guidelines. |
| 08/15/22 | Melissa Mertz | 0.10 | Correspond with K&E billing team re updates. |
| 08/15/22 | Miriam A. Peguero Medrano | 0.10 | Correspond with M. Mertz re invoice review. |
| 08/16/22 | Melissa Mertz | 3.20 | Analyze issues re reviewing K&E invoice (.2); correspond with E. Swager, K&E team re same (.3); review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee Guidelines (2.3); review, revise monthly fee application (.2); correspond with M. Peguero re same (.2). |

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050068578
Voyager Digital Ltd.     Matter Number:     53320-19
K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/16/22 | Oliver Pare | 1.10 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee Guidelines. |
| 08/16/22 | Miriam A. Peguero Medrano | 0.20 | Correspond with A. Smith, M. Mertz re review of K&E invoices. |
| 08/16/22 | Adrian Salmen | 0.40 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee Guidelines. |
| 08/16/22 | Lydia Yale | 1.10 | Draft monthly fee statement. |
| 08/17/22 | Olivia Acuna | 0.70 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee Guidelines. |
| 08/17/22 | Melissa Mertz | 1.40 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee Guidelines. |
| 08/17/22 | Oliver Pare | 1.80 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee Guidelines. |
| 08/17/22 | Adrian Salmen | 4.40 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee Guidelines. |
| 08/17/22 | Gelareh Sharafi | 4.50 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee Guidelines (3.9); correspond with M. Mertz re same (.6). |
| 08/17/22 | Lindsay Wasserman | 1.40 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee Guidelines. |
| 08/18/22 | Olivia Acuna | 1.60 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee Guidelines. |
| 08/18/22 | Melissa Mertz | 2.90 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee Guidelines. |
| 08/18/22 | Oliver Pare | 2.20 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee Guidelines. |
| 08/18/22 | Adrian Salmen | 2.10 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee Guidelines. |

Legal Services for the Period Ending August 31, 2022       Invoice Number:        1050068578
Voyager Digital Ltd.                                        Matter Number:              53320-19
K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/18/22 | Gelareh Sharafi | 3.20 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee Guidelines (3.0); correspond with M. Mertz re same (.2). |
| 08/18/22 | Claire Terry | 0.50 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee Guidelines. |
| 08/18/22 | Lindsay Wasserman | 1.00 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee Guidelines. |
| 08/20/22 | Nicholas Adzima | 0.50 | Correspond with O. Acuna, K&E team re parties in interest list. |
| 08/20/22 | Miriam A. Peguero Medrano | 1.20 | Correspond with N. Adzima, E. Clark, K&E team re parties in interest list (.4); review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee Guidelines (.8). |
| 08/21/22 | Nicholas Adzima | 2.30 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee Guidelines. |
| 08/22/22 | Olivia Acuna | 0.90 | Revise parties in interest list (.6); correspond with A. Smith, N. Adzima re same (.3). |
| 08/22/22 | Miriam A. Peguero Medrano | 0.40 | Correspond with O. Acuna re parties in interest list. |
| 08/22/22 | Miriam A. Peguero Medrano | 2.60 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee Guidelines. |
| 08/22/22 | Nikki Sauer | 3.00 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee Guidelines. |
| 08/22/22 | Evan Swager | 2.20 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee Guidelines. |
| 08/23/22 | Olivia Acuna | 0.10 | Correspond with N. Adzima, K&E team re parties in interest list. |
| 08/23/22 | Erica D. Clark | 0.70 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee Guidelines. |
| 08/23/22 | David R. Seligman, P.C. | 0.50 | Correspond and telephone conferences with A. Smith, K&E team re professional fee forecasts. |

Legal Services for the Period Ending August 31, 2022

Voyager Digital Ltd.

K&E Retention and Fee Matters

Invoice Number: 1050068578

Matter Number: 53320-19

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/23/22 | Gelareh Sharafi | 0.50 | Conference with C. Terry and G. Fisher re parties in interest list tracker and K&E retention. |
| 08/24/22 | Olivia Acuna | 0.60 | Correspond with B. Barnwell, Moelis, K&E team re parties in interest list. |
| 08/24/22 | Jacqueline Hahn | 1.50 | Research precedent re final fee applications. |
| 08/24/22 | Miriam A. Peguero Medrano | 0.20 | Correspond with A. Smith, K&E team re K&E invoice (.1); correspond with O. Acuna re parties in interest list (.1). |
| 08/24/22 | Josh Sussberg, P.C. | 0.20 | Telephone conference with D. Brosgol re expenses (.1); telephone conference with N. Adzima re same (.1). |
| 08/28/22 | Allyson B. Smith | 5.80 | Review K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee Guidelines (2.8); revise K&E bill re same (3.0). |
| 08/31/22 | Christine A. Okike, P.C. | 0.20 | Review professional fee forecast. |
| **Total** | | **124.80** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 11, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

|  |  |
|---|---|
| **Invoice Number:** | **1050068579** |
| **Client Matter:** | 53320-20 |

---

**In the Matter of Non-K&E Retention and Fee Matters**

For legal services rendered through August 31, 2022
(see attached Description of Legal Services for detail) | $ 137,921.50

Total legal services rendered | $ 137,921.50

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050068579
Voyager Digital Ltd.     Matter Number:     53320-20
Non-K&E Retention and Fee Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Olivia Acuna | 15.70 | 910.00 | 14,287.00 |
| Graham L. Fisher | 9.00 | 795.00 | 7,155.00 |
| Susan D. Golden | 8.80 | 1,315.00 | 11,572.00 |
| Melissa Mertz | 17.40 | 910.00 | 15,834.00 |
| Christine A. Okike, P.C. | 2.70 | 1,640.00 | 4,428.00 |
| Oliver Pare | 10.40 | 910.00 | 9,464.00 |
| Miriam A. Peguero Medrano | 7.40 | 1,115.00 | 8,251.00 |
| K.P. Pierre | 25.50 | 795.00 | 20,272.50 |
| Laura Saal | 9.10 | 480.00 | 4,368.00 |
| Adrian Salmen | 13.20 | 795.00 | 10,494.00 |
| Nikki Sauer | 17.30 | 1,035.00 | 17,905.50 |
| Gelareh Sharafi | 4.20 | 660.00 | 2,772.00 |
| Allyson B. Smith | 6.80 | 1,235.00 | 8,398.00 |
| Josh Sussberg, P.C. | 0.90 | 1,845.00 | 1,660.50 |
| Morgan Willis | 2.50 | 365.00 | 912.50 |
| Lydia Yale | 0.50 | 295.00 | 147.50 |
| **TOTALS** | **151.40** | | **$ 137,921.50** |

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050068579
Voyager Digital Ltd.                                      Matter Number:             53320-20
Non-K&E Retention and Fee Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/01/22 | Olivia Acuna | 0.80 | Correspond with O. Pare re Moelis retention application (.2); correspond with A. Smith re same (.2); revise Moelis retention order (.4). |
| 08/01/22 | Graham L. Fisher | 0.30 | Revise Marcum retention application. |
| 08/01/22 | Graham L. Fisher | 2.70 | Review, revise retention applications re comments from U.S. Trustee. |
| 08/01/22 | Susan D. Golden | 0.70 | Telephone conference with R. Morrissey re Moelis revised order and supplemental declaration (.1); telephone conference with A. Smith re same (.1); review revised Moelis retention order (.2); review Moelis supplemental declaration (.3). |
| 08/01/22 | Melissa Mertz | 0.60 | Correspond with Quinn team re retention application, issues (.2); review, revise Quinn retention application for filing (.4). |
| 08/01/22 | Melissa Mertz | 3.30 | Research re fixed fee retention applications (1.6); revise Valuation Research Corporation retention application (1.6); correspond with E. Swager re same (.1). |
| 08/01/22 | Melissa Mertz | 3.00 | Correspond with A. Smith, O. Pare re revised proposed orders (.5); review, revise same (2.3); correspond with A. Gains re same (.2). |
| 08/01/22 | Christine A. Okike, P.C. | 0.90 | Review Moelis retention order. |
| 08/01/22 | Oliver Pare | 2.20 | Review, revise proposed orders for BRG retention application, Stretto retention application (1.4); compile professional retention applications (.4); correspond with K&E team re same (.4). |
| 08/01/22 | K.P. Pierre | 1.50 | Revise ordinary course professionals order to include further edits (1.0); correspond with A. Gains, A. Smith re same (.5). |
| 08/01/22 | Josh Sussberg, P.C. | 0.10 | Correspond with A. Smith, K&E team re CFO status and BRG retention. |
| 08/02/22 | Olivia Acuna | 2.20 | Summarize economic edits to Moelis retention order (.5); correspond with A. Smith, S. Golden re same (.4); correspond with Moelis and U.S. Trustee re revised proposed Moelis order (.5); telephone conference with Moelis re same (.3); revise proposed Moelis retention order (.5). |

Legal Services for the Period Ending August 31, 2022        Invoice Number:        1050068579
Voyager Digital Ltd.                                         Matter Number:             53320-20
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/02/22 | Graham L. Fisher | 0.40 | Draft Marcum retention application. |
| 08/02/22 | Melissa Mertz | 2.30 | Review, revise final orders for filing (2.2); correspond with L. Saal, K&E team re same (.1). |
| 08/02/22 | Christine A. Okike, P.C. | 1.80 | Review revised proposed orders re motions and applications set for hearing on August 4. |
| 08/02/22 | Oliver Pare | 2.30 | Review, revise Stretto, BRG retention orders (1.4); correspond with K&E team re same (.9). |
| 08/02/22 | K.P. Pierre | 1.30 | Review, revise ordinary course professionals order, notice of ordinary course professionals order and exhibits for submission to chambers (1.0); correspond with A. Smith, K&E team re same (.3). |
| 08/02/22 | Laura Saal | 3.80 | Research precedent re CFO retention applications (.6); prepare notice of adjournment re BRG retention application (.4); prepare for and filing of revised proposed Stretto retention order (.3); coordinate service of same (.2); prepare filing version of BRG notice of adjournment (.2); prepare for and filing of revised proposed order re ordinary course professionals (.4); coordinate service re same (.1); filing of Moelis declaration ISO retention application (.4); file revised proposed order re Moelis retention application (.4); coordinate service of declaration and revised proposed order (.2); prepare for and file proposed revised Quinn retention order (.4); coordinate service of same (.2). |
| 08/02/22 | Adrian Salmen | 1.40 | Revise VRC retention application. |
| 08/02/22 | Nikki Sauer | 0.40 | Correspond with A. Smith and K&E team re second day filings. |
| 08/03/22 | Olivia Acuna | 8.20 | Correspond with U.S. Trustee re Moelis retention order (.3); telephone conference with Moelis re revised proposed order (.6); correspond with A. Smith , S. Golden re same (.7); conference with S. Golden re same (.4); revise proposed Moelis retention order (1.2); review transcripts re investment banker retention (2.7); draft summaries re same (2.3). |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068579
Voyager Digital Ltd.                                           Matter Number:             53320-20
Non-K&E Retention and Fee Matters

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 08/03/22 | Susan D. Golden | 1.40 | Review R. Morrissey comments to ordinary course professionals procedures and order (.1); correspond with C. Okike, A. Smith re responses to same (.3); review ordinary course professionals research per R. Morrissey comments (.3); conference with O. Acuna re Moelis revisions to Moelis proposed order (.4); follow-up with C. Okike, A. Gains and A. Smith re same (.3). |
| 08/03/22 | Melissa Mertz | 2.60 | Research precedent re ordinary course professional orders (.9); correspond with A. Smith re same (.1); analyze issues re same (.5); review, revise Valuation Research Corporation retention application (.9); correspond with A. Salmen re same (.2). |
| 08/03/22 | K.P. Pierre | 5.70 | Revise Deloitte Tax retention application (2.5); correspond with BRG and Company re U.S. Trustee comments to ordinary course professionals order (.2); correspond with A. Smith and M. Peguero Medrano re same (.8); draft talking points re ordinary course professionals order for second day hearing (1.2); revise ordinary course professionals order talking points re U.S. Trustee comments (.6); correspond with M. Peguero Medrano re same (.4). |
| 08/03/22 | Laura Saal | 0.30 | Review, revise notice of revised proposed order re Moelis retention application. |
| 08/03/22 | Adrian Salmen | 0.80 | Revise Valuation Research Corporation retention application. |
| 08/04/22 | Olivia Acuna | 1.80 | Revise Moelis proposed order (.2); correspond with A. Smith re same (.5); draft summary re transcripts from second day hearings discussing investment banker retention (1.1). |
| 08/04/22 | Graham L. Fisher | 0.30 | Draft materials in preparation for second day presentation. |

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050068579
Voyager Digital Ltd.     Matter Number:     53320-20
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/04/22 | Susan D. Golden | 2.10 | Correspond with A. Smith, J. Weiss re Moelis retention and presentation of proposed retention at second day hearing (.3); correspond with A. Smith re Moelis retention open issues and proposed language (.2); telephone conference with R. Morrissey re Moelis retention and resolution of open issues (.4); correspond with Moelis re same (.2); review Knotel and Vewd rulings on limitation of liability (1.0). |
| 08/04/22 | Oliver Pare | 0.40 | Review, revise Stretto retention application (.2); correspond with K&E team re same (.2). |
| 08/04/22 | K.P. Pierre | 2.30 | Revise ordinary course professionals order re Judge Wiles' comments at second day hearing (.9); review precedent re same (.3); correspond with M. Peguero Medrano re same (.4); correspond with A. Smith re same (.2); further revise ordinary course professionals Order (.5). |
| 08/05/22 | Graham L. Fisher | 0.20 | Revise Marcum retention application. |
| 08/05/22 | Susan D. Golden | 0.70 | Review, revise Marcum retention application (.5); correspond with G. Fisher re comments to Marcum retention application (.2). |
| 08/05/22 | Melissa Mertz | 0.70 | Correspond with E. Swager re updated orders (.1); draft summary re same (.4); correspond with O. Acuna, K&E team re same (.2). |
| 08/05/22 | K.P. Pierre | 0.50 | Analyze and calendar deadlines for quarterly statements required by ordinary course professionals order. |
| 08/05/22 | Laura Saal | 0.50 | Prepare for and file declaration of disinterestedness (.3); coordinate service re same (.2). |
| 08/05/22 | Nikki Sauer | 0.40 | Correspond with G. Fisher re Marcum retention application (.2); analyze issues re same (.2). |
| 08/08/22 | Graham L. Fisher | 1.90 | Draft, revise Marcum retention application. |
| 08/08/22 | K.P. Pierre | 4.30 | Analyze engagement letter executed between Company and Deloitte Tax (.7); revise Deloitte Tax retention application (3.6). |
| 08/08/22 | Nikki Sauer | 1.90 | Analyze status of retention applications (.2); review, revise Marcum retention application (1.4); correspond with G. Fisher re same (.2); analyze issues re same (.1). |

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050068579
Voyager Digital Ltd.                                      Matter Number:          53320-20
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/08/22 | Allyson B. Smith | 0.10 | Telephone conference with C. Okike re Marcum retention. |
| 08/09/22 | Susan D. Golden | 0.90 | Telephone conferences with A. Smith re BRG retention (.5); telephone conference with A. Gains re same (.4). |
| 08/09/22 | K.P. Pierre | 2.70 | Draft, revise correspondence and form declaration of disinterestedness re procedures for compensation and retention (1.0); correspond with M. Peguero Medrano re same (.3); correspond with BRG re same (.1); revise ordinary course professionals tracker based on diligence provided by BRG (.3); revise correspondence re same (.1); revise Deloitte Tax and Deloitte & Touche retention applications based on diligence from BRG (.6); correspond with M. Peguero Medrano re same (.1); correspond with A. Smith re same (.2). |
| 08/09/22 | Laura Saal | 0.80 | Research precedent re applications to appoint CFO. |
| 08/09/22 | Allyson B. Smith | 1.10 | Telephone conference with S. Golden, K&E team re BRG retention (.8); correspond with K&E team re Bates retention (.3). |
| 08/09/22 | Josh Sussberg, P.C. | 0.10 | Correspond with A. Smith re BRG retention. |
| 08/10/22 | Olivia Acuna | 1.30 | Correspond with Moelis team re revised proposed order (.2); correspond with A. Smith, S. Golden, M. Mertz re U.S. Trustee comments to Moelis revised proposed order (.6); revise Moelis proposed order (.5). |
| 08/10/22 | Susan D. Golden | 1.40 | Correspond with A. Smith, A. Gains re revisions to BRG retention (.3); telephone conference with R. Morrisey re resolutions to Moelis and BRG retentions (.4); correspond with J. Weiss re same (.1); review revised BRG order and second supplemental declaration (.4); correspond with M. Peguero-Medrano and R. Morrissey re same (.2). |
| 08/10/22 | Allyson B. Smith | 0.80 | Correspond with M. Peguero Medrano re ordinary course professionals outreach (.2); review, draft correspondence re same (.3); correspond with O. Acuna, S. Golden re U.S. Trustee comments to Moelis retention (.3). |

Legal Services for the Period Ending August 31, 2022 Invoice Number:  1050068579
Voyager Digital Ltd. Matter Number:   53320-20
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/11/22 | Susan D. Golden | 0.50 | Correspond with N. Sauer re questions and revisions to Marcus retention application (.3); review revised Moelis retention order per deferral of Capital Transaction fee (.2). |
| 08/11/22 | Melissa Mertz | 0.50 | Review, analyze correspondence re Moelis retention issues (.1); correspond with A. Smith re same (.1); research precedent orders re same (.3). |
| 08/11/22 | Melissa Mertz | 0.60 | Correspond with A. Smith, Moelis team re revised orders (.2); review, revise same (.4). |
| 08/11/22 | K.P. Pierre | 6.00 | Correspond with G. Sharafi re ordinary course professionals order, retention procedures, declarations of disinterestedness and tracker (1.2); correspond with M. Peguero Medrano and L. Saal re Berger Singerman declarations of disinterestedness (.1); revise ordinary course professionals tracker (.3); correspond with M. Peguero Medrano re same (.3); correspond with A. Gains, M. Peguero Medrano re Deloitte Tax retention application (.3); revise same (1.0); correspond with M. Peguero Medrano re same (.4); revise Deloitte & Touche retention application (1.3); correspond with A. Salmen re same (.1); review, revise Frankfurt Kurnit Klein & Selz declaration of disinterestedness (.2); correspond with M. Peguero Medrano and A. Smith re same (.5); revise same (.3). |
| 08/11/22 | Laura Saal | 0.50 | File declaration of disinterestedness (.3); coordinate service re same (.2). |
| 08/11/22 | Nikki Sauer | 0.60 | Correspond with S. Golden, A. Smith re Marcum retention (.2); revise application re same (.4). |
| 08/12/22 | Melissa Mertz | 3.50 | Research precedent re capital transaction fee approval (.9); draft motion re Moelis transaction fee (2.6). |

Legal Services for the Period Ending August 31, 2022       Invoice Number:        1050068579
Voyager Digital Ltd.                                       Matter Number:           53320-20
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/12/22 | K.P. Pierre | 1.20 | Review, revise Conyers declaration of disinterestedness (.2); correspond with M. Peguero Medrano re same (.2); review, analyze ordinary course professionals order and precedent re same (.3); correspond with A. Smith, L. Saal re same (.1); revise ordinary course professionals tracker (.2); review, analyze ordinary course professionals order re same (.1); correspond with M. Peguero Medrano re same (.1). |
| 08/12/22 | Laura Saal | 2.80 | File declaration of disinterestedness (.3); coordinate service of same (.2); file revised proposed order re BRG retention (.3); file declaration ISO of BRG retention application (.3); coordinate service of proposed order and declaration (.2); file declaration of disinterestedness of Conyers Dill & Pearman (.3); coordinate service of same (.2); file motion to seal re KERP declaration (.3); file declaration ISO KERP motion (.3); correspond with A. Smith re same (.2) ; coordinate service of same (.2). |
| 08/14/22 | Josh Sussberg, P.C. | 0.20 | Review Stretto invoice and correspond with A. Smith, K&E team re same. |
| 08/15/22 | Olivia Acuna | 0.20 | Correspond with M. Mertz re Moelis revised proposed order. |
| 08/15/22 | Miriam A. Peguero Medrano | 0.10 | Correspond with BRG, A. Smith re Deloitte retention. |
| 08/15/22 | Allyson B. Smith | 1.20 | Correspond with N. Sauer, K&E team re Marcum retention (.3); telephone conference with K&E team, Mintz & Gold re same (.3); follow up with K&E team re application (.6). |
| 08/16/22 | Olivia Acuna | 0.70 | Revise Moelis proposed order (.4); correspond with A. Smith, M. Mertz re same (.3). |
| 08/16/22 | Melissa Mertz | 0.30 | Correspond with A. Smith, O. Acuna re Moelis retention order issues. |
| 08/16/22 | Oliver Pare | 0.90 | Telephone conference with Grant Thornton re retention application (.4); correspond with K&E team re same (.5). |

Legal Services for the Period Ending August 31, 2022        Invoice Number:        1050068579
Voyager Digital Ltd.        Matter Number:        53320-20
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/16/22 | Nikki Sauer | 0.90 | Review, analyze comments to Marcum retention application (.4); correspond with G. Fisher re same (.2); correspond with O. Pare re Grant Thornton retention (.2); analyze issues re same (.1). |
| 08/16/22 | Allyson B. Smith | 0.70 | Revise Moelis order (.2); correspond with J. Weiss re same (.3); correspond with O. Pare re GT retention (.2). |
| 08/16/22 | Lydia Yale | 0.50 | Open listen-only conference line into August 16, 2022 hearing and confirm continued connection of same. |
| 08/17/22 | Graham L. Fisher | 0.40 | Revise Marcum fee application. |
| 08/17/22 | Susan D. Golden | 0.40 | Review R. Morrissey comments to Stretto expenses (.1); review Stretto expenses and telephone conference with A. Smith re same (.3). |
| 08/17/22 | Miriam A. Peguero Medrano | 2.00 | Correspond with ordinary course professionals re declaration of disinterestedness (.3); correspond with G. Sharafi re same (.5); review, revise same (.4); correspond with A. Smith re same (.1); revise notice of amended list (.5); prepare filing version of same (.2). |
| 08/17/22 | Gelareh Sharafi | 2.50 | Telephone conference with M. Medrano re ordinary course professionals tracker (.1); correspond with M. Medrano re declaration of disinterestedness of Paul Hastings and Walkers (.9); draft second notice of amendment re ordinary course professionals (1.5). |
| 08/17/22 | Allyson B. Smith | 0.50 | Correspond with K&E team re ordinary course professionals and DoD filings (.1); review same (.4). |
| 08/17/22 | Morgan Willis | 1.80 | Prepare for and file notice of amended OCP list. |
| 08/18/22 | Graham L. Fisher | 2.30 | Revise Marcum retention application re comments from Mintz & Gold. |
| 08/18/22 | Miriam A. Peguero Medrano | 0.50 | Review declarations of disinterestedness for filing (.2); correspond with G. Sharafi, A. Smith re same (.2); correspond with OCP re same (.1). |

Legal Services for the Period Ending August 31, 2022    Invoice Number:    1050068579
Voyager Digital Ltd.    Matter Number:    53320-20
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/18/22 | Nikki Sauer | 2.20 | Review, revise Marcum retention application (2.1); correspond with A. Smith, K&E team re same (.1). |
| 08/18/22 | Gelareh Sharafi | 0.20 | Correspond with A. Smith and M. Medrano re ordinary course professionals. |
| 08/19/22 | Nikki Sauer | 0.70 | Analyze markup to Marcum retention application (.2); revise same (.3); correspond with G. Fisher re same (.2). |
| 08/22/22 | Miriam A. Peguero Medrano | 0.30 | Correspond with S. Galareh re ordinary course professionals declarations (.1); review same (.2). |
| 08/22/22 | Nikki Sauer | 0.50 | Correspond with O. Pare re Grant Thornton retention (.2); analyze correspondence, next steps re same (.2); correspond with Valuation Research Corporation re retention status (.1). |
| 08/23/22 | Miriam A. Peguero Medrano | 1.00 | Correspond with S. Gelareh ordinary course professionals declarations (.2); review same (.3); revise same (.2); correspond with ordinary course professionals re same (.2); correspond with Deloitte re retention application (.1). |
| 08/23/22 | Nikki Sauer | 0.20 | Analyze, research issues re professional fees. |
| 08/23/22 | Gelareh Sharafi | 0.20 | Revise and update ordinary course professionals tracker (.1); correspond with M. Medrano and A. Smith re same (.1). |
| 08/23/22 | Morgan Willis | 0.70 | File declarations of disinterestedness. |
| 08/24/22 | Oliver Pare | 1.60 | Review, revise Grant Thornton retention application (1.4); correspond with N. Sauer re same (.2). |
| 08/24/22 | Miriam A. Peguero Medrano | 0.30 | Correspond with N. Sauer re non-K&E professional fees. |
| 08/24/22 | Miriam A. Peguero Medrano | 0.20 | Correspond with ordinary course professionals re declaration of disinterestedness (.1); review same (.1). |
| 08/24/22 | Nikki Sauer | 4.00 | Research re claims agent fees (1.3); analyze precedent re same (1.0); draft summary chart re same (.4); telephone conference with D. Seligman, S. Golden, O. Pare and A. Smith re claims agent fees (.2); review Marcum engagement letter (.3); analyze issues re same (.4); correspond with A. Sexton, Fasken re same (.4). |

11

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068579
Voyager Digital Ltd.                                          Matter Number:           53320-20
Non-K&E Retention and Fee Matters

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 08/24/22 | Allyson B. Smith | 1.60 | Conference with BRG re go-forward professional fees (.3); conference with K&E re same (.2); analyze same (.5); telephone conference with K&E team re same (.2); correspond with N. Sauer re Marcum (.1); review GT engagement letter (.3). |
| 08/25/22 | Olivia Acuna | 0.20 | Correspond with N. Sauer re indemnification language. |
| 08/25/22 | Susan D. Golden | 0.30 | Correspond with N. Sauer and A. Smith re possible Grant Thornton retention for Canadian taxes. |
| 08/25/22 | Oliver Pare | 2.60 | Review, revise Grant Thornton fee application (.9); research postpetition retainer issues re same (1.2); correspond with K&E team, Grant Thornton re same (.4); telephone conference with Grant Thornton re same (.1). |
| 08/25/22 | Miriam A. Peguero Medrano | 1.00 | Correspond with A. Salmen re Deloitte & Touche retention application (.3); review engagement letter (.2); correspond with BRG re BRG retention application and supplemental declarations (.2); revise ordinary course professionals tracker (.2); correspond with A. Smith re same (.1). |
| 08/25/22 | Adrian Salmen | 3.00 | Review, revise Deloitte & Touche retention application. |
| 08/25/22 | Nikki Sauer | 1.90 | Analyze issues re Grant Thornton retention (.4); review markup to retention application re same (.2); revise, comment on same (1.1); correspond with O. Pare, Grant Thornton re same (.2). |
| 08/26/22 | Olivia Acuna | 0.10 | Correspond with A. Smith re Moelis supplemental declaration. |
| 08/26/22 | Oliver Pare | 0.40 | Correspond with N. Sauer, K&E team re Grant Thornton retention application. |
| 08/26/22 | Miriam A. Peguero Medrano | 2.00 | Correspond with A. Sauer re Deloitte & Touche engagement letter (.1); review Deloitte & Touche application (1.5); correspond with BRG re same (.1); correspond with A. Salmen re same (.3). |
| 08/26/22 | Adrian Salmen | 3.20 | Research re Deloitte application precedent (1.1); revise Deloitte & Touche retention application (2.1). |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068579
Voyager Digital Ltd.                                          Matter Number:            53320-20
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/26/22 | Nikki Sauer | 1.10 | Correspond with A. Smith, Grant Thornton re retention issues (.4); correspond with A. Smith, K&E team re fee forecasting (.7). |
| 08/26/22 | Josh Sussberg, P.C. | 0.10 | Correspond with A. Smith, K&E team re Stretto fees. |
| 08/27/22 | Josh Sussberg, P.C. | 0.30 | Review X-Claim background and correspond re same. |
| 08/29/22 | Olivia Acuna | 0.20 | Correspond with A. Smith re Moelis second supplemental declaration (.1); revise same (.1). |
| 08/29/22 | Adrian Salmen | 4.30 | Research re Deloitte & Touche retention application precedent (1.1); revise Deloitte & Touche retention application (3.2). |
| 08/29/22 | Nikki Sauer | 0.50 | Correspond with G. Fisher re Marcum retention (.2); correspond with O. Pare, Grant Thornton re Grant Thornton retention (.3). |
| 08/30/22 | Nikki Sauer | 0.30 | Correspond with O. Pare, A. Smith re Grant Thornton retention (.1); correspond with counsel to Marcum re Marcum retention (.2). |
| 08/30/22 | Gelareh Sharafi | 1.10 | Update, revise interested parties list tracker. |
| 08/30/22 | Allyson B. Smith | 0.40 | Correspond with BRG re supplemental disclosure (.2); correspond with BRG team re payment of ordinary course professionals (.2). |
| 08/31/22 | Graham L. Fisher | 0.50 | Revise Marcum retention application. |
| 08/31/22 | Susan D. Golden | 0.40 | Correspond with A. Smith re Stretto invoice back-up. |
| 08/31/22 | Laura Saal | 0.40 | File declaration of disinterestedness (.3); coordinate service of same (.1). |
| 08/31/22 | Adrian Salmen | 0.50 | Correspond with A. Smith re Deloitte retention (.3); revise Deloitte & Touche declaration (.2). |
| 08/31/22 | Nikki Sauer | 1.70 | Analyze issues, markup to Marcum retention application (.4); revise Marcum application (.8); correspond with counsel to Marcum re same (.2); correspond with A. Smith, G. Fisher re same (.3). |
| 08/31/22 | Gelareh Sharafi | 0.20 | Revise ordinary course professionals tracker, correspond with M. Medrano, A. Smith re same. |
| 08/31/22 | Allyson B. Smith | 0.40 | Review ordinary course professionals declaration (.1); correspond with K&E team re professional fees (.3). |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068579
Voyager Digital Ltd.                                          Matter Number:           53320-20
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/31/22 | Josh Sussberg, P.C. | 0.10 | Correspond with A. Smith, K&E team re Stretto status. |

**Total**                               **151.40**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 11, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050068580**
**Client Matter:** 53320-21

## In the Matter of Tax Matters

| | |
|---|---|
| For legal services rendered through August 31, 2022 (see attached Description of Legal Services for detail) | $ 65,162.50 |
| Total legal services rendered | $ 65,162.50 |

Austin   Bay Area   Beijing   Boston   Brussels   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   Paris   Salt Lake City   Shanghai   Washington, D.C.

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050068580

Voyager Digital Ltd.     Matter Number:     53320-21

Tax Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 3.90 | 1,115.00 | 4,348.50 |
| Steven M. Cantor | 13.80 | 1,305.00 | 18,009.00 |
| Erica D. Clark | 0.50 | 1,115.00 | 557.50 |
| Melissa Mertz | 1.70 | 910.00 | 1,547.00 |
| Christine A. Okike, P.C. | 3.40 | 1,640.00 | 5,576.00 |
| K.P. Pierre | 5.10 | 795.00 | 4,054.50 |
| Laura Saal | 1.20 | 480.00 | 576.00 |
| Anthony Vincenzo Sexton | 19.00 | 1,490.00 | 28,310.00 |
| Allyson B. Smith | 1.20 | 1,235.00 | 1,482.00 |
| Josh Sussberg, P.C. | 0.10 | 1,845.00 | 184.50 |
| Evan Swager | 0.50 | 1,035.00 | 517.50 |
| **TOTALS** | **50.40** | | **$ 65,162.50** |

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050068580
Voyager Digital Ltd.     Matter Number:     53320-21
Tax Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/01/22 | K.P. Pierre | 1.50 | Revise NOL final order (1.2); correspond with A. Gains and A. Smith re same (.3). |
| 08/01/22 | Anthony Vincenzo Sexton | 0.60 | Research and analyze issues re tax treatment of asset sale. |
| 08/01/22 | Evan Swager | 0.50 | Attend board conference. |
| 08/02/22 | Steven M. Cantor | 0.40 | Participate in telephone conference with C. Okike, K&E team re tax structuring. |
| 08/02/22 | Christine A. Okike, P.C. | 0.40 | Telephone conference with A. Sexton, K&E team re tax structuring. |
| 08/02/22 | K.P. Pierre | 2.30 | Review, revise NOL final order, notice of NOL final order and exhibits for submission to chambers (1.8); correspond with A. Smith, K&E team re same (.5). |
| 08/02/22 | Laura Saal | 0.60 | Prepare for and file revised proposed final NOL order (.4); coordinate service of same (.2). |
| 08/02/22 | Laura Saal | 0.60 | Prepare for and file revised proposed NOL order (.4); coordinate service of same (.2). |
| 08/02/22 | Anthony Vincenzo Sexton | 1.00 | Telephone conference with A. Smith, K&E team re deal structuring issues (.3); review and analyze tax analysis re same (.7). |
| 08/03/22 | Nicholas Adzima | 3.90 | Review, analyze NOL issues (3.2); conference with A. Smith re same (.7). |
| 08/03/22 | Melissa Mertz | 0.70 | Draft taxes motion talking points re second day hearing. |
| 08/03/22 | K.P. Pierre | 0.90 | Draft talking points re NOL final order for second day hearing (.6); review transcripts re same (.3). |
| 08/03/22 | Anthony Vincenzo Sexton | 0.40 | Correspond with S. Cantor, K&E team re tax structuring issues (.1); review and analyze structuring issues (.3). |
| 08/04/22 | Anthony Vincenzo Sexton | 0.40 | Research and analyze tax structuring issues. |
| 08/05/22 | Steven M. Cantor | 1.20 | Telephone conference with Company, Deloitte re tax analysis (1.0); analyze tax issues re basis in assets (.2). |
| 08/05/22 | K.P. Pierre | 0.40 | Revise notice of final NOL order for publication in the New York Times. |

Legal Services for the Period Ending August 31, 2022    Invoice Number: 1050068580
Voyager Digital Ltd.                                     Matter Number:        53320-21
Tax Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/05/22 | Anthony Vincenzo Sexton | 1.60 | Telephone conference with Deloitte, Grant Thornton and Company re tax analysis (1.0); correspond with S. Cantor, K&E team re same (.1); telephone conference with A. Smith, K&E team re tax issues, deal status (.2); review and analyze structuring issues (.3). |
| 08/06/22 | Anthony Vincenzo Sexton | 0.20 | Correspond with S. Cantor, K&E team re employee compensation tax matters. |
| 08/07/22 | Steven M. Cantor | 0.50 | Telephone conference with BRG team re tax matters. |
| 08/07/22 | Anthony Vincenzo Sexton | 0.70 | Review and analyze tax consequences re LOI proposal (.3); telephone conference with Moelis team re same (.4). |
| 08/08/22 | Steven M. Cantor | 0.50 | Telephone conference with Deloitte, A. Sexton, K&E teams re status of tax analysis. |
| 08/08/22 | Anthony Vincenzo Sexton | 1.00 | Telephone conference with Deloitte re status of tax analysis and diligence. |
| 08/10/22 | Steven M. Cantor | 3.20 | Telephone conference with Jones Day re tax matters (.4); draft disclosure statement tax section (2.8). |
| 08/10/22 | Erica D. Clark | 0.10 | Analyze tax issue. |
| 08/10/22 | Anthony Vincenzo Sexton | 1.20 | Telephone conference with Jones Day re tax analysis (.5); correspond with A. Smith, K&E team re tax analysis issues (.2); review and revise disclosure statement tax section (.2); review and analyze withholding agreement issue (.3). |
| 08/11/22 | Steven M. Cantor | 1.50 | Research tax issues re basis in assets (.3); revise disclosure statement tax section (1.2). |
| 08/11/22 | Erica D. Clark | 0.20 | Analyze tax issue (.1); correspond with M. Mertz re same (.1). |
| 08/11/22 | Melissa Mertz | 0.50 | Correspond with A. Smith, E. Clark, Company re tax inquiries. |
| 08/11/22 | Anthony Vincenzo Sexton | 1.30 | Correspond with S, Cantor, K&E team re loan unwind issues (.2); review and revise disclosure statement tax section (1.1). |
| 08/12/22 | Steven M. Cantor | 0.40 | Revise disclosure statement tax section. |
| 08/12/22 | Christine A. Okike, P.C. | 0.80 | Review tax implications re various transaction structures (.6); correspond with A. Sexton, K&E team re same (.2). |

Legal Services for the Period Ending August 31, 2022          Invoice Number:       1050068580
Voyager Digital Ltd.                                          Matter Number:             53320-21
Tax Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/12/22 | Anthony Vincenzo Sexton | 1.20 | Review and revise disclosure statement for tax issues (.9); correspond with Company re accounting analysis considerations (.3). |
| 08/14/22 | Steven M. Cantor | 0.20 | Review sources and uses. |
| 08/15/22 | Steven M. Cantor | 1.70 | Telephone conference with Company and Deloitte re tax matters (1.0); telephone conference with Moelis team re same (.7). |
| 08/15/22 | Christine A. Okike, P.C. | 1.00 | Analyze audit (.2); telephone conference with A. Sexton, K&E team, M. DiYanni, Moelis team re tax implications of restructuring (.8). |
| 08/15/22 | Anthony Vincenzo Sexton | 1.80 | Review and analyze materials re tax and accounting analysis (.5); telephone conference with Company re same (.9); telephone conference with Moelis re sources and uses analysis (.4). |
| 08/16/22 | Anthony Vincenzo Sexton | 1.20 | Research tax consequences of potential transactions. |
| 08/17/22 | Steven M. Cantor | 0.50 | Telephone conference with Deloitte re tax matters. |
| 08/17/22 | Anthony Vincenzo Sexton | 1.10 | Telephone conference with Deloitte re tax modeling and related issues (.6); research issues re same (.5). |
| 08/19/22 | Steven M. Cantor | 0.70 | Telephone conference with MWE re tax analysis. |
| 08/19/22 | Anthony Vincenzo Sexton | 1.30 | Telephone conference with MWE re tax analysis (.7); review and analyze materials re same (.6). |
| 08/22/22 | Anthony Vincenzo Sexton | 0.50 | Review and analyze materials re tax and accounting analysis. |
| 08/23/22 | Christine A. Okike, P.C. | 0.20 | Review correspondence re tax structuring issues. |
| 08/23/22 | Anthony Vincenzo Sexton | 0.30 | Review and analyze materials re tax and accounting analysis. |
| 08/24/22 | Steven M. Cantor | 0.30 | Review correspondence re inversion. |
| 08/24/22 | Erica D. Clark | 0.20 | Analyze tax issues (.1); conference with M. Mertz re same (.1). |
| 08/24/22 | Melissa Mertz | 0.50 | Correspond with E. Clark, Company re excise taxes outreach. |
| 08/24/22 | Christine A. Okike, P.C. | 0.50 | Analyze audit issues. |
| 08/25/22 | Steven M. Cantor | 0.70 | Analyze escrow agreement re tax implications (.4); analyze asset purchase agreement re same (.3). |

Legal Services for the Period Ending August 31, 2022    Invoice Number:    1050068580
Voyager Digital Ltd.    Matter Number:    53320-21
Tax Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/25/22 | Anthony Vincenzo Sexton | 0.50 | Telephone conference with A. Smith, K&E team re tax issues, deal status (.3); review ancillary documents and APA re tax issues (.2). |
| 08/30/22 | Steven M. Cantor | 2.00 | Telephone conference with Deloitte re tax consequences of proposed transactions (.7); correspond with Deloitte and Grant Thornton re tax returns (.5); telephone conference with BRG re tax issues (.6); telephone conference with Company re intercompany accounts (.2). |
| 08/30/22 | Christine A. Okike, P.C. | 0.50 | Telephone conference with C. Murphy, Moelis team, A. Sexton, K&E team re tax issues. |
| 08/30/22 | Anthony Vincenzo Sexton | 2.20 | Telephone conference with Deloitte re status of tax modeling and related analysis (.6); telephone conference with A. Smith, K&E team re status of diligence and related issues (.5); review and analyze modeling materials and analysis (.6); telephone conference with Company re intercompany items (.3); telephone conference with A. Smith, K&E team re various issues (.2). |
| 08/30/22 | Allyson B. Smith | 1.20 | Telephone conference with A. Sexton, K&E team re tax analysis, diligence and next steps (.6); correspond with A. Sexton, K&E team re same (.6). |
| 08/30/22 | Josh Sussberg, P.C. | 0.10 | Correspond with A. Smith re deadlines and tax matters. |
| 08/31/22 | Anthony Vincenzo Sexton | 0.50 | Review and analyze tax issues re Coinify sale (.3); correspond with A. Smith, K&E team re APA tax issues (.2). |

**Total**    **50.40**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 11, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050068581**
**Client Matter:** 53320-22

---

**In the Matter of Non-Working Travel**

For legal services rendered through August 31, 2022
(see attached Description of Legal Services for detail)       $ 35,208.50

Total legal services rendered       $ 35,208.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending August 31, 2022        Invoice Number:        1050068581
Voyager Digital Ltd.                                         Matter Number:              53320-22
Non-Working Travel

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Zac Ciullo | 6.90 | 1,155.00 | 7,969.50 |
| Richard U. S. Howell, P.C. | 0.80 | 1,435.00 | 1,148.00 |
| Aleschia D. Hyde | 5.10 | 900.00 | 4,590.00 |
| Michael B. Slade | 9.90 | 1,645.00 | 16,285.50 |
| Nick Wasdin | 1.80 | 1,230.00 | 2,214.00 |
| Katie J. Welch | 2.90 | 1,035.00 | 3,001.50 |
| **TOTALS** | **27.40** | | **$ 35,208.50** |

Legal Services for the Period Ending August 31, 2022      Invoice Number:      1050068581
Voyager Digital Ltd.      Matter Number:      53320-22
Non-Working Travel

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/22 | Michael B. Slade | 1.50 | Travel from Chicago, IL to New York, NY for office conference with client (billed at half time). |
| 08/04/22 | Michael B. Slade | 1.50 | Travel from New York, NY to Chicago, IL (billed at half time). |
| 08/10/22 | Michael B. Slade | 1.50 | Travel from Chicago, IL to New York, NY for Company meetings (billed at half time). |
| 08/11/22 | Nick Wasdin | 1.10 | Travel from Chicago, IL to New York, NY for witness interview meetings (billed at half time). |
| 08/12/22 | Michael B. Slade | 1.40 | Travel from New York, NY to Chicago, IL (billed at half time). |
| 08/21/22 | Zac Ciullo | 1.40 | Travel from Chicago, IL to New York, NY for Special Committee interviews and preparation sessions (billed at half time). |
| 08/21/22 | Aleschia D. Hyde | 1.60 | Travel from Chicago, IL to New York, NY for Brosgol interview prep (billed at half time). |
| 08/21/22 | Michael B. Slade | 1.30 | Travel from Chicago, IL to New York, NY for office conferences and special committee interviews (billed at half time). |
| 08/22/22 | Zac Ciullo | 1.80 | Travel from New York, NY to Chicago, IL re Special Committee interviews and preparation sessions (billed at half time). |
| 08/23/22 | Aleschia D. Hyde | 1.50 | Travel from New York, NY to Chicago, IL from interview prep (billed at half time). |
| 08/24/22 | Michael B. Slade | 1.20 | Travel from New York, NY to Chicago, IL (billed at half time). |
| 08/29/22 | Aleschia D. Hyde | 2.00 | Travel from Chicago, IL to New York, NY for Brosgol interview (billed at half time). |
| 08/29/22 | Michael B. Slade | 1.50 | Travel from Chicago, IL to New York, NY for office conferences and special committee interviews (billed at half time). |
| 08/29/22 | Katie J. Welch | 2.90 | Travel from Chicago, IL to New York, NY to participate in witness interviews of J. Brosnahan and B. Silard (billed at half time). |
| 08/30/22 | Zac Ciullo | 1.90 | Travel from Chicago, IL to New York, NY re Special Committee interviews and preparation sessions (billed at half time). |

Legal Services for the Period Ending August 31, 2022                Invoice Number:        1050068581
Voyager Digital Ltd.                                                Matter Number:          53320-22
Non-Working Travel

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/30/22 | Richard U. S. Howell, P.C. | 0.80 | Travel from Chicago, IL to New York, NY for witness interviews (billed at half time). |
| 08/30/22 | Nick Wasdin | 0.70 | Travel from Chicago, IL to New York, NY for witness interviews (billed at half time). |
| 08/31/22 | Zac Ciullo | 1.80 | Travel from New York, NY to Chicago, IL re Special Committee interviews and preparation sessions (billed at half time). |

**Total**                                        **27.40**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 11, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050068582**
**Client Matter:** 53320-23

_____

## In the Matter of U.S. Trustee Communications & Reporting

| | |
|---|---:|
| For legal services rendered through August 31, 2022 (see attached Description of Legal Services for detail) | $ 149,474.50 |
| Total legal services rendered | $ 149,474.50 |

Legal Services for the Period Ending August 31, 2022       Invoice Number:      1050068582
Voyager Digital Ltd.       Matter Number:      53320-23
U.S. Trustee Communications & Reporting

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 2.40 | 910.00 | 2,184.00 |
| Nicholas Adzima | 2.50 | 1,115.00 | 2,787.50 |
| Bob Allen, P.C. | 0.50 | 1,425.00 | 712.50 |
| Erica D. Clark | 11.50 | 1,115.00 | 12,822.50 |
| Graham L. Fisher | 0.70 | 795.00 | 556.50 |
| AnnElyse Scarlett Gains | 4.90 | 1,275.00 | 6,247.50 |
| Susan D. Golden | 8.00 | 1,315.00 | 10,520.00 |
| Christopher Marcus, P.C. | 1.60 | 1,845.00 | 2,952.00 |
| Melissa Mertz | 2.50 | 910.00 | 2,275.00 |
| Christine A. Okike, P.C. | 2.70 | 1,640.00 | 4,428.00 |
| Oliver Pare | 50.20 | 910.00 | 45,682.00 |
| K.P. Pierre | 2.60 | 795.00 | 2,067.00 |
| Laura Saal | 6.60 | 480.00 | 3,168.00 |
| Nikki Sauer | 8.10 | 1,035.00 | 8,383.50 |
| Michael B. Slade | 14.10 | 1,645.00 | 23,194.50 |
| Allyson B. Smith | 10.30 | 1,235.00 | 12,720.50 |
| Josh Sussberg, P.C. | 1.00 | 1,845.00 | 1,845.00 |
| Evan Swager | 3.90 | 1,035.00 | 4,036.50 |
| Claire Terry | 2.40 | 910.00 | 2,184.00 |
| Lydia Yale | 2.40 | 295.00 | 708.00 |
| **TOTALS** | **138.90** | | **$ 149,474.50** |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068582
Voyager Digital Ltd.                                         Matter Number:            53320-23
U.S. Trustee Communications & Reporting

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/22 | Christine A. Okike, P.C. | 0.30 | Telephone conference with U.S. Trustee, Celsius and Voyager K&E teams. |
| 08/01/22 | Allyson B. Smith | 0.30 | Telephone conference with C. Okike, K&E team, U.S. Trustee re outstanding issues. |
| 08/01/22 | Josh Sussberg, P.C. | 0.60 | Telephone conference with K&E team re potential examiner (.1); telephone conference with U.S. Trustee office re same (.1); follow-up telephone conference with S. Ehrlich re same and misc matters (.2); meeting with D. Brosgol, C. Okike and M. Slade (.2). |
| 08/03/22 | Susan D. Golden | 0.70 | Telephone conference with R. Morrissey re revised motions and orders for second day hearing. |
| 08/03/22 | Oliver Pare | 1.70 | Telephone conference with BRG, Stretto, Company re schedules and statements (.5); correspond with K&E team, BRG re schedules and statements, 2015.3 reports (.6); draft schedules and statements global notes (.6). |
| 08/04/22 | Nicholas Adzima | 1.60 | Conferences with O. Pare, K&E team re 2015.3 report (.3); review, revise report (.8); correspond with A. Gaines, A. Smith, O. Pare re report (.5). |
| 08/04/22 | Susan D. Golden | 1.30 | Review correspondence from R. Morrisey re 2015.3 reports (.1); correspond with A. Gains re response to same (.3); telephone conference with A. Gains and R. Morrisey re proposed resolution of 2015.3 stub period and deadline to file schedules (.2); review, revise draft 2013.5 report (.4); correspond with O. Pare with comments to same (.3). |
| 08/04/22 | Oliver Pare | 3.10 | Correspond with K&E team, BRG, Company re 2015.3 report (1.9); review, revise re same (1.2). |
| 08/04/22 | Nikki Sauer | 0.30 | Correspond with O. Pare re 2015.3 report (.2); analyze issues re same (.1). |
| 08/04/22 | Allyson B. Smith | 1.20 | Correspond with S. Golden, A. Gains re 2015.3 reports (.3); review draft reports of same (.9). |
| 08/05/22 | Oliver Pare | 0.60 | Telephone conference with BRG, Company re SoFAs and schedules. |

Legal Services for the Period Ending August 31, 2022

Voyager Digital Ltd.

U.S. Trustee Communications & Reporting

Invoice Number:    1050068582

Matter Number:    53320-23

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/08/22 | Allyson B. Smith | 0.40 | Conference with S. Golden, A. Gains re U.S. Trustee issues re KERP. |
| 08/09/22 | Erica D. Clark | 0.50 | Conference with BRG re initial debtor interview (.1); analyze issues re same (.2); correspond with, A. Smith, K&E team, BRG, Company re same (.2). |
| 08/09/22 | Oliver Pare | 3.20 | Conference with A. Smith and K&E team re SoFAs and SOALs (1.1); telephone conferences with Company, BRG, N. Sauer and K&E team re same (1.5); draft global notes re SoFAs and SOALs (.6). |
| 08/09/22 | Nikki Sauer | 0.20 | Analyze issues re amended 2015.3 reports. |
| 08/10/22 | Nicholas Adzima | 0.90 | Correspond with A. Gains, A. Smith, O. Pare, K&E team, S. Ehrlich, company re 2015.3 report (.7); review, analyze 2015.3 report (.2). |
| 08/10/22 | Erica D. Clark | 0.80 | Telephone conference with K&E and BRG teams re IDI requests (.5); analyze issues re same (.3). |
| 08/10/22 | Susan D. Golden | 0.40 | Telephone conference and correspond with E. Clark re open items for U.S. Trustee IDI. |
| 08/10/22 | Oliver Pare | 4.90 | Review, revise 2015.3 global notes (1.1); correspond with BRG, K&E team re same (1.6); telephone conference with BRG re same (.4); draft global notes for SOFAs, SOALs (1.6); correspond with K&E team re same (.2). |
| 08/10/22 | Laura Saal | 0.60 | Prepare notice of filing amended 2015.3 Report. |
| 08/11/22 | Bob Allen, P.C. | 0.50 | Analyze U.S. Trustee request (.1); telephone conferences with K&E team, U.S. Trustee, and Company re same (.4). |
| 08/11/22 | Erica D. Clark | 0.40 | Analyze issues re IDI requests (.2); correspond with K&E team, BRG, CAC re same (.2). |
| 08/11/22 | Susan D. Golden | 0.40 | Correspond with E. Clark re insurance noticing for US Trustee (.2); correspond with V. Abriano re same (.2). |
| 08/11/22 | Oliver Pare | 5.80 | Draft global notes for SoFAs (3.9); draft global notes for schedules (1.2); review, revise amended 2015.3 reports (.7). |
| 08/11/22 | Laura Saal | 1.00 | Prepare notice of filing re second amended 2015.3 report (.5); file same (.3); coordinate service of same (.2). |

Legal Services for the Period Ending August 31, 2022       Invoice Number:        1050068582
Voyager Digital Ltd.                                        Matter Number:              53320-23
U.S. Trustee Communications & Reporting

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/12/22 | Oliver Pare | 3.90 | Draft global notes re schedules and statements (3.1); telephone conference with Company, BRG, E. Clark and K&E team re same (.8). |
| 08/12/22 | K.P. Pierre | 2.60 | Review, analyze insurance policies re IDI requests (2.2); correspond with E. Clark re same (.4). |
| 08/13/22 | Susan D. Golden | 0.40 | Correspond with J. Sussberg, C. Okike, A. Smith, A. Gains re upcoming 341 meeting. |
| 08/13/22 | Oliver Pare | 1.30 | Review, revise SoFA and SOAL global notes. |
| 08/13/22 | Josh Sussberg, P.C. | 0.20 | Correspond with A. Smith, K&E team re 341 meeting. |
| 08/14/22 | Oliver Pare | 3.60 | Review, revise global notes to SoFAs and schedules. |
| 08/15/22 | Susan D. Golden | 0.30 | Correspond with O. Pare, A. Gains, and A. Smith re monthly operating report stub period report. |
| 08/15/22 | Oliver Pare | 5.90 | Review, revise global notes re SoFAs and SOALs (3.2); telephone conferences with E. Clark, Company, BRG, Stretto re same (2.7). |
| 08/15/22 | Allyson B. Smith | 0.70 | Conference with P. Farley re MOR, related workstreams (.3); analyze issue re scheduling (.4). |
| 08/16/22 | Oliver Pare | 5.60 | Review, revise SoFA, SOALs global notes (3.9); telephone conferences with BRG, Company, E. Clark and K&E team re same (1.7). |
| 08/16/22 | Allyson B. Smith | 0.40 | Correspond with U.S. Trustee re Stretto invoice, upcoming hearings, August 16 hearing. |
| 08/17/22 | Erica D. Clark | 0.20 | Correspond with K&E team, Company, U.S. Trustee re conference coordination re IDI. |
| 08/17/22 | Susan D. Golden | 0.40 | Telephone conference with A. Smith re payment of U.S. Trustee quarterly fees (.2); correspond with A. Gains re filing of monthly operating report (.2). |
| 08/17/22 | Oliver Pare | 5.10 | Review, revise global notes for SoFAs, SOALs (3.2); telephone conferences with BRG, E. Clark and K&E team, Company, Stretto re same (1.9). |
| 08/18/22 | Erica D. Clark | 0.20 | Conference and correspond with K&E team re monthly operating reports. |

Legal Services for the Period Ending August 31, 2022     Invoice Number:      1050068582
Voyager Digital Ltd.     Matter Number:      53320-23
U.S. Trustee Communications & Reporting

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 08/18/22 | Graham L. Fisher | 0.70 | Research re monthly operating report time lines (.6); correspond with E. Clark re same (.1). |
| 08/18/22 | AnnElyse Scarlett Gains | 2.80 | Correspond with A. Smith, K&E team re MWE diligence, monthly operating reports (1.0); analyze issues re same (1.8). |
| 08/18/22 | Oliver Pare | 3.10 | Review, revise SoFA, SOALs global notes (1.8); telephone conferences with E. Clark, K&E team, BRG, Stretto, Company re same (1.3). |
| 08/19/22 | Erica D. Clark | 0.30 | Conference with U.S. Trustee re IDI (.2); correspond with BRG re same (.1). |
| 08/22/22 | Erica D. Clark | 0.30 | Correspond with BRG re IDI (.2); analyze issues re same (.1). |
| 08/23/22 | Erica D. Clark | 1.90 | Analyze issues and materials re IDI (1.1); telephone conference and correspond with BRG re same (.6); correspond with U.S. Trustee re same (.2). |
| 08/23/22 | Susan D. Golden | 0.50 | Correspond with E. Clark re IDI requests from U.S. Trustee and review same. |
| 08/23/22 | Oliver Pare | 0.50 | Compile documents re SoFA, schedules global notes (.3); correspond with K&E team re same (.2). |
| 08/23/22 | Michael B. Slade | 0.70 | Telephone conference with U.S. Trustee team. |
| 08/24/22 | Erica D. Clark | 0.90 | Analyze issues re monthly operating report (.6); correspond with BRG, K&E team re same (.2); conference with BRG re same (.1). |
| 08/24/22 | AnnElyse Scarlett Gains | 0.50 | Correspond with E. Clark, K&E team re monthly operating reports (.2); analyze issues re same (.3). |
| 08/24/22 | Michael B. Slade | 0.30 | Telephone conference with U.S. Trustee counsel re next steps. |
| 08/25/22 | Erica D. Clark | 3.70 | Prepare for and attend conference with BRG, K&E team, Company re monthly operating report (1.1); analyze issues, precedent and correspondences re same (2.2); correspond with BRG and K&E team re same (.4). |
| 08/25/22 | AnnElyse Scarlett Gains | 1.00 | Correspond with A. Smith, K&E, BRG, Stretto teams re monthly operating report and schedules. |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068582
Voyager Digital Ltd.                                          Matter Number:           53320-23
U.S. Trustee Communications & Reporting

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/25/22 | Nikki Sauer | 2.20 | Correspond with E. Clark, K&E team, BRG team re July monthly operating report (.5); telephone conference with E. Clark, Company, BRG re same (1.0); review, analyze global notes re same (.7). |
| 08/25/22 | Evan Swager | 1.70 | Draft talking points for 341 meeting. |
| 08/26/22 | AnnElyse Scarlett Gains | 0.60 | Correspond with L. Sanchez, BRG, Stretto, K&E teams re monthly operating report and filings (.2); analyze issues re same (.4). |
| 08/26/22 | Laura Saal | 4.30 | Research precedent re motions to seal/redact (.8); correspond with O. Acuna re same (.2); correspond with N. Sauer and A. Gains re filing of MOR (.2); prepare for and filing of July MOR (2.9); coordinate service of same (.2). |
| 08/26/22 | Nikki Sauer | 3.00 | Telephone conference with Company, BRG team re July monthly operating report (.7); finalize, coordinate filing re same (1.4); correspond with BRG team, A. Smith, A. Gains re same (.9). |
| 08/26/22 | Allyson B. Smith | 2.30 | Conferences with A. Gains, K&E team re MOR. |
| 08/28/22 | Michael B. Slade | 3.10 | Attention to responses to diligence requests (1.1); review materials to prepare for 341 meeting (.8); review additional set of UCC requests and organize responses re same (.9); attention to document chronology and correspondence re same (.3). |
| 08/28/22 | Allyson B. Smith | 0.20 | Correspond with M. Slade, S. Golden re 341 conference. |
| 08/29/22 | Susan D. Golden | 1.10 | Telephone conference with M. Slade, S. Ehrlich, A. Smith, C. Terry re Ehrlich preparation for 341 conference. |
| 08/29/22 | Laura Saal | 0.70 | Correspond with J. Hahn re preparation of materials for 341 conference (.4); review materials re same (.3). |
| 08/29/22 | Michael B. Slade | 3.00 | Review schedules, statements and draft statement for 341 meeting (1.4); review documents related to witness interviews (1.6). |

Legal Services for the Period Ending August 31, 2022     Invoice Number:    1050068582
Voyager Digital Ltd.                                      Matter Number:        53320-23
U.S. Trustee Communications & Reporting

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/29/22 | Allyson B. Smith | 1.50 | Correspond with M. Slade re 341 conference (.1); participate in preparation telephone conference re same with witness (.9); review, comment on 341 script (.2); prepare for 341 conference (.3). |
| 08/30/22 | Olivia Acuna | 2.40 | Prepare for and participate in 341 meeting. |
| 08/30/22 | Erica D. Clark | 2.30 | Prepare for and attend 341 conference (2.2); correspond with Company, U.S. Trustee re IDI request (.1). |
| 08/30/22 | Susan D. Golden | 2.50 | Attend 341 conference. |
| 08/30/22 | Christopher Marcus, P.C. | 1.60 | Attend 341 meeting. |
| 08/30/22 | Melissa Mertz | 2.50 | Telephone conference re 341 creditors. |
| 08/30/22 | Christine A. Okike, P.C. | 2.40 | Attend 341 conference. |
| 08/30/22 | Oliver Pare | 0.70 | Research precedent re SoFAs and SOALs (.6); correspond with E. Clark re same (.1). |
| 08/30/22 | Oliver Pare | 1.20 | Attend 341 meeting. |
| 08/30/22 | Nikki Sauer | 2.40 | Attend 341 conference. |
| 08/30/22 | Michael B. Slade | 7.00 | Prepare for and attend 341 meeting (4.7); meeting with witness to prepare for interview (2.3). |
| 08/30/22 | Allyson B. Smith | 3.10 | Prepare for 341 conference (.6); participate in same (2.0); follow-up with S. Ehrlich, M. Slade, S. Golden re same (.3); correspond with K&E team re follow-up items to U.S. Trustee (.2). |
| 08/30/22 | Josh Sussberg, P.C. | 0.20 | Attend 341 meeting. |
| 08/30/22 | Evan Swager | 2.20 | Telephone conference re 341 conference. |
| 08/30/22 | Claire Terry | 2.40 | Attend 341 conference of creditors. |
| 08/30/22 | Lydia Yale | 2.40 | Coordinate conference line re section 341 meeting and confirm continued connection of same. |
| 08/31/22 | Allyson B. Smith | 0.20 | Provide U.S. Trustee update re licenses. |

**Total**                                                **138.90**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 11, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050068584**
**Client Matter:** 53320-25

---

**In the Matter of Regulatory**

For legal services rendered through August 31, 2022
(see attached Description of Legal Services for detail)    $ 161,680.50

Total legal services rendered    $ 161,680.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068584
Voyager Digital Ltd.                                          Matter Number:           53320-25
Regulatory

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Bob Allen, P.C. | 5.30 | 1,425.00 | 7,552.50 |
| Megan Bowsher | 2.40 | 365.00 | 876.00 |
| Psalm Cheung | 21.40 | 1,115.00 | 23,861.00 |
| Jack Coles | 9.10 | 1,170.00 | 10,647.00 |
| Sally Evans | 1.60 | 1,430.00 | 2,288.00 |
| Houston Gao | 0.60 | 425.00 | 255.00 |
| Nick Guisinger | 10.50 | 265.00 | 2,782.50 |
| Meghan E. Guzaitis | 86.70 | 480.00 | 41,616.00 |
| Luci Hague | 2.20 | 1,235.00 | 2,717.00 |
| Abbie Holtzman | 6.00 | 265.00 | 1,590.00 |
| Catherine Kordestani | 0.50 | 1,115.00 | 557.50 |
| Erika Krum | 2.40 | 910.00 | 2,184.00 |
| Mario Mancuso, P.C. | 1.80 | 1,830.00 | 3,294.00 |
| Christopher Marcus, P.C. | 3.30 | 1,845.00 | 6,088.50 |
| Andrea A. Murino, P.C. | 4.60 | 1,755.00 | 8,073.00 |
| Aidan S. Murphy | 1.50 | 1,170.00 | 1,755.00 |
| Christine A. Okike, P.C. | 5.70 | 1,640.00 | 9,348.00 |
| Michael B. Slade | 9.60 | 1,645.00 | 15,792.00 |
| Allyson B. Smith | 1.80 | 1,235.00 | 2,223.00 |
| Inhae Song | 0.60 | 910.00 | 546.00 |
| Josh Sussberg, P.C. | 2.30 | 1,845.00 | 4,243.50 |
| Michael E. Tracht | 2.00 | 1,135.00 | 2,270.00 |
| Matthew D. Turner | 2.60 | 1,235.00 | 3,211.00 |
| Nick Wasdin | 0.40 | 1,230.00 | 492.00 |
| Matthew Wheatley | 1.30 | 1,260.00 | 1,638.00 |
| Kent Zee | 13.60 | 425.00 | 5,780.00 |
| **TOTALS** | **199.80** | | **$ 161,680.50** |

Legal Services for the Period Ending August 31, 2022      Invoice Number:        1050068584
Voyager Digital Ltd.                                        Matter Number:           53320-25
Regulatory

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/22 | Megan Bowsher | 0.50 | Review, analyze Voyager productions (.3); revise production tracker (.2). |
| 08/01/22 | Jack Coles | 0.40 | Review preliminary antitrust assessment of P. Cheung (.2); draft edits re same (.2). |
| 08/01/22 | Meghan E. Guzaitis | 2.60 | Compile redacted documents for potential production for attorney review (.4); review, analyze production (.5); produce production (.4); compile case documents for attorney review in fact development (1.3). |
| 08/01/22 | Christine A. Okike, P.C. | 0.90 | Review, analyze FDIC letter (.6); telephone conference with M. Murphy, Paul Hastings team re cease and desist orders (.3). |
| 08/01/22 | Josh Sussberg, P.C. | 0.10 | Correspond with C. Okike, K&E team re SEC document preservation. |
| 08/01/22 | Kent Zee | 1.20 | Review and analyze final production set (1.0); correspond with M. Guzaitis (.2). |
| 08/02/22 | Megan Bowsher | 0.60 | Compile case documents for attorney review (.3); analyze Voyager productions (.2); update production tracker (.1). |
| 08/02/22 | Psalm Cheung | 0.40 | Correspond with A. Murino, K&E team re preliminary antitrust risk of potential transaction with particular bidder. |
| 08/02/22 | Jack Coles | 0.30 | Correspond with A. Murphy re antitrust considerations in bankruptcy process. |
| 08/02/22 | Meghan E. Guzaitis | 1.60 | Correspond with N. Wasdin re data room productions (.3); correspond with vendor re data room productions (.4); post documents to data room for attorney review (.4); compile case documents for attorney review in fact development (.5). |
| 08/03/22 | Megan Bowsher | 1.30 | Compile case documents for attorney review (.7); review production materials for operating agreements (.6). |

Legal Services for the Period Ending August 31, 2022    Invoice Number:    1050068584
Voyager Digital Ltd.    Matter Number:    53320-25
Regulatory

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/03/22 | Psalm Cheung | 2.70 | Analyze public information re potential bidders to assess preliminary antitrust risk of potential transaction with each bidder (1.6); draft preliminary information request to Voyager in furtherance of same (.6); correspond with A. Murino and K&E team re antitrust issues and preliminary information request (.5). |
| 08/03/22 | Jack Coles | 1.20 | Review, analyze issues re antitrust (.4); review, analyze public information on various bidders (.5); revise antitrust RFI to Company (.3). |
| 08/04/22 | Jack Coles | 0.60 | Analyze antitrust information request to Company (.3); revise same (.3). |
| 08/05/22 | Catherine Kordestani | 0.50 | Draft information request re Hart-Scott-Rodino filing. |
| 08/07/22 | Psalm Cheung | 1.80 | Draft summary document re antitrust analysis re strategic bidders. |
| 08/08/22 | Psalm Cheung | 2.20 | Analyze draft disclosure statement re antitrust analysis (.4); analyze public information re prior merger challenges in financial services sector (1.8). |
| 08/08/22 | Jack Coles | 0.60 | Analyze summary of antitrust analysis (.4); revise same (.2). |
| 08/08/22 | Christine A. Okike, P.C. | 1.10 | Telephone conference with C. Daniel, Paul Hastings, C. Marcus, K&E team re regulatory issues. |
| 08/08/22 | Michael B. Slade | 0.70 | Telephone conference with Paul Hastings team re ongoing regulatory issues. |
| 08/08/22 | Allyson B. Smith | 0.60 | Telephone conference with Paul Hastings re lending considerations. |
| 08/09/22 | Psalm Cheung | 0.90 | Revise summary document re disclosure statement (.6); correspond with A. Murino and K&E team in preparation for conference with bidders antitrust counsel (.3). |
| 08/09/22 | Psalm Cheung | 0.50 | Correspond with J. Coles, K&E team re information sharing and antitrust implications. |
| 08/09/22 | Jack Coles | 1.10 | Draft edits to antitrust overlap analysis (.4); telephone conference with A Murino, P. Cheung re background (.2); draft edits to antitrust RFI (.2); correspond with N. Adzima re antitrust diligence (.3). |

Legal Services for the Period Ending August 31, 2022      Invoice Number:      1050068584
Voyager Digital Ltd.                                      Matter Number:       53320-25
Regulatory

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/09/22 | Andrea A. Murino, P.C. | 1.80 | Correspond and review, analyze overlap analysis assessment (.8); analyze documents re same (1.0). |
| 08/09/22 | Christine A. Okike, P.C. | 0.20 | Telephone conference with M. Murphy re regulatory issues. |
| 08/10/22 | Psalm Cheung | 2.20 | Analyze documents shared with bidders re antitrust compliance re information sharing. |
| 08/10/22 | Psalm Cheung | 0.30 | Telephone conference with bidder's outside antitrust counsel re antitrust matters. |
| 08/10/22 | Jack Coles | 0.70 | Telephone conference with L. Bergin re antitrust analysis (.3); draft correspondence to P. Cheung re data room review for competitively sensitive information (.4). |
| 08/10/22 | Christopher Marcus, P.C. | 0.50 | Telephone conference with Paul Hastings re money transmitter licensing. |
| 08/10/22 | Andrea A. Murino, P.C. | 0.80 | Telephone conference with counsel to potential bidders re various antitrust matters (.7); prepare for same (.1). |
| 08/10/22 | Christine A. Okike, P.C. | 1.60 | Telephone conference with C. Marcus, C. Daniel re regulatory issues (.6); telephone conference with special committee, C. Daniel, Paul Hastings team, A. Smith, K&E team re regulatory issues (1.0). |
| 08/10/22 | Michael B. Slade | 0.50 | Telephone conference with Paul Hastings, A. Smith, K&E team re regulatory issues. |
| 08/10/22 | Allyson B. Smith | 0.50 | Standing telephone conference with Paul Hastings, M. Slade, K&E team re regulatory matters. |
| 08/10/22 | Josh Sussberg, P.C. | 0.20 | Telephone conference with R. Mason re FDIC issues. |
| 08/10/22 | Matthew Wheatley | 0.80 | Prepare for and participate in telephone conference with Jones Day re HSR filing analysis and antitrust analysis (.6); correspond with J. Coles re HSR analysis (.2). |
| 08/11/22 | Michael B. Slade | 3.30 | Telephone conference with SEC counsel re regulatory issues (.3); conferences with S. Ehrlich, D. Brosgol, N. Wasdin re same (3.0). |
| 08/12/22 | Bob Allen, P.C. | 0.70 | Telephone conference with AUSA re regulatory matter and related follow-up. |
| 08/12/22 | Houston Gao | 0.60 | Coordinate data transfer with M. Guzaitis, K&E team and Sandline. |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068584
Voyager Digital Ltd.                                          Matter Number:           53320-25
Regulatory

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/12/22 | Nick Wasdin | 0.20 | Conference with D. Brosgol and M. Slade re response to regulator inquiry. |
| 08/15/22 | Bob Allen, P.C. | 0.20 | Telephone conference with Company re document requests. |
| 08/15/22 | Psalm Cheung | 1.60 | Telephone conference with bidder's antitrust counsel re HSR filing matters (.4); revise information request to Voyager (1.2). |
| 08/15/22 | Jack Coles | 0.60 | Telephone conference with L. Bergin re antitrust risk assessment (.3); correspond with N. Adzima re antitrust risk assessment (.3). |
| 08/15/22 | Meghan E. Guzaitis | 7.10 | Correspond with vendor and Z. Ciullo research terms to run for potential Alameda responsive data (.4); review and compile case documents in chronology for attorney review (2.3); conference with K. Zee, K&E team re documents in chronology (.3); compile case documents for attorney review in fact development (2.2); review, analyze potential production (.6); produce documents (.8); correspond with vendor re document review specifications (.5). |
| 08/15/22 | Andrea A. Murino, P.C. | 1.00 | Prepare for and participate in telephone conference re status and antitrust assessment (.5); correspond with K&E team re same (.5). |
| 08/15/22 | Matthew Wheatley | 0.50 | Telephone conference with counsel to potential bidder re antitrust and HSR analysis. |
| 08/15/22 | Kent Zee | 0.80 | Review, analyze final production set (.7); correspond with M. Guzaitis re same (.1). |
| 08/16/22 | Nick Guisinger | 0.80 | Revise 3AC chronology re produced bates numbers. |
| 08/16/22 | Meghan E. Guzaitis | 4.80 | Telephone conference with M. Slade, Z. Ciullo re document collection and production (.4); conference with vendor re Alameda document review and collection (.4); compile case documents in chronology for attorney review (1.9); conference with vendor research terms to be run to set review for Alameda data (.6); correspond with vendor re searches to be run on telegram data (.5); review and analyze potential production documents (.7); produce documents (.3). |
| 08/16/22 | Kent Zee | 0.60 | Review, analyze final production set (.5); correspond with M. Guzaitis re same (.1). |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068584
Voyager Digital Ltd.                                          Matter Number:           53320-25
Regulatory

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/17/22 | Bob Allen, P.C. | 0.50 | Analyze regulatory documents re U.S. Trustee requests (.3); correspond with Company re same (.2). |
| 08/17/22 | Psalm Cheung | 1.70 | Prepare for telephone conference with Company re antitrust analysis for transactions involving each bidder. |
| 08/17/22 | Nick Guisinger | 0.80 | Compile documents cited in truncated 3AC chronology for attorney review. |
| 08/17/22 | Meghan E. Guzaitis | 3.70 | Compile documents from Company re inclusion in master database for potential production (1.3); analyze documents for potential production (.7); produce documents to UCC and Quinn Emanuel (.4); compile documents for attorney review in fact development (1.3). |
| 08/17/22 | Aidan S. Murphy | 0.50 | Telephone conference with K&E team re regulatory diligence. |
| 08/17/22 | Christine A. Okike, P.C. | 0.30 | Telephone conference with C. Daniel, Paul Hastings team re regulatory issues. |
| 08/17/22 | Kent Zee | 0.80 | Review and analyze final production set (.6); correspond with M. Guzaitis re same (.2). |
| 08/18/22 | Bob Allen, P.C. | 1.10 | Telephone conference with A. Smith, K&E team re bid process (.5); telephone conference with Company re cap table and U.S. Trustee document requests (.4); analyze related materials (.2). |
| 08/18/22 | Meghan E. Guzaitis | 6.20 | Compile documents from Company re inclusion in master database for potential production (1.8); analyze documents re potential production (.8); produce documents to UCC and Quinn Emanuel (.4); compile documents for attorney review re fact development (1.1); compile KERP documents from Company for inclusion in master database for potential production (1.1); conference with N. Wasdin, K&E team re document productions (.2); review, revise witness interview searches for attorney review re witness interviews (.8). |
| 08/18/22 | Kent Zee | 0.80 | Review, analyze final production set (.7); correspond with M. Guzaitis re same (.1). |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068584
Voyager Digital Ltd.                                          Matter Number:            53320-25
Regulatory

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/19/22 | Meghan E. Guzaitis | 5.20 | Correspond with vendor re opposing counsel's request re materials in productions (.4); compile documents from Company re inclusion in master database for potential production (1.8); analyze documents for potential production (.8); compile documents for attorney review (2.2). |
| 08/19/22 | Aidan S. Murphy | 1.00 | Telephone conference with A. Smith, K&E team re regulatory diligence. |
| 08/19/22 | Christine A. Okike, P.C. | 0.50 | Analyze FDIC letters (.3); review, analyze money transmitter issues (.2). |
| 08/19/22 | Kent Zee | 1.20 | Review and analyze final production set (1.0); correspond with M. Guzaitis re same (.2). |
| 08/20/22 | Meghan E. Guzaitis | 3.30 | Compile documents for attorney review (2.8); review, analyze and prepare potential production (.5). |
| 08/21/22 | Meghan E. Guzaitis | 3.50 | Compile documents for attorney review (2.1); arrange deposition logistics for remote deposition (.4); review, analyze potential production (.6); produce documents (.4). |
| 08/21/22 | Christopher Marcus, P.C. | 0.60 | Telephone conference with BRG and Moelis re MTRA. |
| 08/21/22 | Kent Zee | 1.10 | Review and analyze multiple final production set (.9); correspond with M. Guzaitis re same (.2). |
| 08/22/22 | Psalm Cheung | 1.10 | Analyze antitrust implications re additional bid received. |
| 08/22/22 | Jack Coles | 0.40 | Correspond with E. Leal re antitrust implications (.1); correspond with M. Wheatley re same (.1); analyze bidder term sheet re same (.2). |
| 08/22/22 | Nick Guisinger | 1.40 | Compile documents for attorney review. |
| 08/22/22 | Meghan E. Guzaitis | 4.80 | Compile documents for attorney review (3.8); review, analyze potential production (.5); produce documents (.5). |
| 08/22/22 | Luci Hague | 0.20 | Telephone conference with E. Leal and K&E team re CFIUS issues. |
| 08/22/22 | Abbie Holtzman | 5.50 | Research documents for witness folder (3.9); compile documents re same (1.6). |
| 08/22/22 | Michael B. Slade | 2.20 | Prepare for and participate in telephone conference with B. Allen, K&E team team re regulatory issues. |

Legal Services for the Period Ending August 31, 2022      Invoice Number:      1050068584

Voyager Digital Ltd.      Matter Number:      53320-25

Regulatory

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/22/22 | Josh Sussberg, P.C. | 0.30 | Telephone conferences with D. Brosgol re regulatory matters. |
| 08/22/22 | Michael E. Tracht | 2.00 | Correspond with M. Slade, K&E team, D. Brosgol, re regulatory issues with various federal and state regulators. |
| 08/22/22 | Kent Zee | 0.60 | Review and analyze final production set (.5); correspond with M. Guzaitis re same (.1). |
| 08/23/22 | Bob Allen, P.C. | 0.30 | Analyze U.S. Trustee requests re regulatory issues (.2); correspond with Company re same (.1). |
| 08/23/22 | Psalm Cheung | 1.20 | Analyze foreign antitrust filings analysis (.8); telephone conference with bidder's antitrust counsel re foreign antitrust filings and substantive antitrust risk (.4). |
| 08/23/22 | Jack Coles | 0.70 | Correspond with S. Evans, A. Gulati re filings analysis (.5); correspond with P. Cheung re same (.2). |
| 08/23/22 | Sally Evans | 1.00 | Draft filing analysis. |
| 08/23/22 | Meghan E. Guzaitis | 6.90 | Compile documents for attorney review (3.1); analyze potential production (.7); produce documents (.8); download and compile SEC production documents for attorney review (.6); correspond with Company re additional document collection by date and custodian (.6); conference with vendor re incoming data for uploading and processing (.4); conference with vendor research terms (.7). |
| 08/23/22 | Luci Hague | 0.20 | Correspond with E. Leal re CFIUS profiles of bidders. |
| 08/23/22 | Christopher Marcus, P.C. | 0.70 | Review, analyze correspondence re MTRA. |
| 08/23/22 | Christine A. Okike, P.C. | 0.50 | Review, analyze money transmitter license issues. |
| 08/23/22 | Josh Sussberg, P.C. | 0.90 | Telephone conference with D. Brosgol, C. Daniel and Moelis re regulatory matters (.4); telephone conferences with D. Brosgol re follow-up to same (.3); telephone conference with B. Tichenor re same (.1); telephone conference with M. Murphy re Paul Hastings' regulatory role (.1). |
| 08/23/22 | Kent Zee | 0.70 | Review, analyze multiple final production set (.5); correspond with M. Guzaitis re same (.2). |

Legal Services for the Period Ending August 31, 2022      Invoice Number:        1050068584
Voyager Digital Ltd.                                              Matter Number:          53320-25
Regulatory

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/24/22 | Bob Allen, P.C. | 0.80 | Draft letter to U.S. Trustee re information requests (.7); prepare documents re same (.1). |
| 08/24/22 | Meghan E. Guzaitis | 5.10 | Review, analyze potential productions (.8); produce documents (.4); correspond with Company re document collection by date and custodian (.6); upload same (.2); conference with vendor re incoming data for uploading and processing (.6); analyze uploads (.7); conference with vendor re search terms (.5); compile case documents for attorney review in fact development (1.3). |
| 08/24/22 | Luci Hague | 0.20 | Correspond with E. Leal re bidder issues/customer data question. |
| 08/24/22 | Mario Mancuso, P.C. | 0.20 | Correspond with L. Hague re bidder data question. |
| 08/24/22 | Christopher Marcus, P.C. | 1.00 | Telephone conference with Company and Paul Hastings re MTRA (.8); telephone conference with Moelis re same (.2). |
| 08/24/22 | Allyson B. Smith | 0.20 | Correspond with Paul Hastings re regulatory matters. |
| 08/24/22 | Josh Sussberg, P.C. | 0.50 | Telephone conference with B. Tichenor, Moelis, Paul Hastings, D. Brosgol and C. Marcus re regulatory status. |
| 08/25/22 | Bob Allen, P.C. | 0.50 | Revise production letter (.3); correspond with Company re same (.2). |
| 08/25/22 | Psalm Cheung | 0.30 | Analyze additional information received from Company re foreign assets. |
| 08/25/22 | Sally Evans | 0.30 | Correspond with M. Guzaitis, K&E team re filing analysis. |
| 08/25/22 | Nick Guisinger | 0.50 | Quality check 3AC and Alameda chronologies. |
| 08/25/22 | Nick Guisinger | 0.80 | Analyze document metadata for title report of produced chronology documents. |
| 08/25/22 | Nick Guisinger | 1.60 | Generate saved searches for documents in 3AC and Alameda chronologies. |
| 08/25/22 | Meghan E. Guzaitis | 0.50 | Prepare documents to be produced to DOJ. |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068584
Voyager Digital Ltd.                                          Matter Number:           53320-25
Regulatory

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/25/22 | Meghan E. Guzaitis | 7.50 | Compile case documents for attorney review in fact development (2.6); analyze potential productions (.6); produce documents (.5); correspond with vendor re document collection from Company (.6); run search terms on data collected (.8); compile case documents cited in chronologies for attorney review (2.4). |
| 08/25/22 | Michael B. Slade | 2.70 | Correspond with B. Allen, K&E team re intervention motions (.2); review and revise same (.2); telephone conference with SEC and follow up re same (.5); review, analyze documents to prepare for interviews (1.8). |
| 08/25/22 | Matthew D. Turner | 0.70 | Research re securities law matters. |
| 08/25/22 | Kent Zee | 0.60 | Review, analyze final production set (.5); correspond with M. Guzaitis re same (.1). |
| 08/26/22 | Bob Allen, P.C. | 1.00 | Analyze U.S. Trustee production (.5); prepare for and participate in telephone conference with B. Nistler re shareholder list (.2); telephone conference with Company re same (.3). |
| 08/26/22 | Jack Coles | 1.20 | Correspond with L. Bergin re filings analysis (.3); draft antitrust risk summary of bidders (.6); correspond with D. Tifft, R. McGuire, S. Smith re HSR filing analysis (.3). |
| 08/26/22 | Sally Evans | 0.30 | Correspond with M. Guzaitis, K&E team re bidder confirmations for filing analysis. |
| 08/26/22 | Nick Guisinger | 0.30 | Compile Virgin Islands court documents for loading into database. |
| 08/26/22 | Nick Guisinger | 0.60 | Analyze risk committee charter documents for author and revision history. |
| 08/26/22 | Nick Guisinger | 0.50 | Review, analyze combined bates document citations in 3AC chronology. |
| 08/26/22 | Nick Guisinger | 1.20 | Analyze risk committee charter. |
| 08/26/22 | Meghan E. Guzaitis | 0.60 | Prepare documents to be produced to DOJ. |
| 08/26/22 | Meghan E. Guzaitis | 2.80 | Analyze potential productions (.3); produce documents (.4); compile case documents for attorney review in fact development (1.3); run searches re documents on drafting of the risk committee charter (.8). |
| 08/26/22 | Josh Sussberg, P.C. | 0.10 | Correspond with M. Slade, K&E team re FinCen outreach. |

Legal Services for the Period Ending August 31, 2022    Invoice Number: 1050068584
Voyager Digital Ltd.                                     Matter Number:        53320-25
Regulatory

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/26/22 | Nick Wasdin | 0.20 | Conference with Paul Hastings re regulatory filings. |
| 08/27/22 | Meghan E. Guzaitis | 2.80 | Analyze potential production documents (.7); produce documents to Quinn Emanuel and BRG (.6); upload documents for attorney review in potential production (.4); compile case documents for attorney review in fact development (1.1). |
| 08/27/22 | Kent Zee | 1.50 | Review, analyze final production set (1.3); correspond with M. Guzaitis re same (.2). |
| 08/28/22 | Meghan E. Guzaitis | 1.30 | Analyze potential production documents (.4); produce documents to Quinn Emanuel and BRG (.4); compile chronology documents for Company review (.3); correspond with Company re same (.2). |
| 08/28/22 | Kent Zee | 0.70 | Review, analyze final production set (.6); correspond with M. Guzaitis re same (.1). |
| 08/29/22 | Bob Allen, P.C. | 0.20 | Prepare for and attend FinCen telephone conference with M. Slade, K&E team. |
| 08/29/22 | Psalm Cheung | 3.70 | Summarize substantive antitrust risk analysis for each bidder. |
| 08/29/22 | Nick Guisinger | 0.90 | Compile staking documents for attorney review in fact development. |
| 08/29/22 | Meghan E. Guzaitis | 5.80 | Compile case documents for attorney review in fact development (1.4); run searches and review documents for potential production (.4); compile case documents on staking for attorney review (.7); compile case documents for attorney review in interview preparation (2.8); compile privileged documents to be produced to UCC (.5). |
| 08/29/22 | Luci Hague | 0.50 | Review and revise CFIUS responses (.2); correspond with M. Mancuso, K&E team re telephone conference re same (.3). |
| 08/29/22 | Erika Krum | 1.20 | Review and analyze data room (.4); draft, review, revise, and discuss responses re CFIUS questionnaire (.8). |
| 08/29/22 | Mario Mancuso, P.C. | 0.50 | Analyze CFIUS issues (.3); review draft CFIUS responses (.2). |
| 08/29/22 | Michael B. Slade | 0.20 | Telephone conferences with FinCen attorney re disclosure statement hearing. |
| 08/29/22 | Josh Sussberg, P.C. | 0.10 | Telephone conference with D. Brosgol re regulatory matters. |

Legal Services for the Period Ending August 31, 2022    Invoice Number:    1050068584
Voyager Digital Ltd.                                     Matter Number:        53320-25
Regulatory

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/29/22 | Matthew D. Turner | 1.20 | Research SEC and CFTC enforcement and jurisdictional issues. |
| 08/29/22 | Kent Zee | 1.40 | Review, analyze final production set (1.1); correspond with M. Guzaitis re same (.3). |
| 08/30/22 | Psalm Cheung | 0.80 | Correspond with J. Coles re substantive antitrust risk re bidder (.3); telephone conference with bidder's counsel re same (.5). |
| 08/30/22 | Jack Coles | 1.30 | Analyze bidder market position and term sheet (.3); draft telephone conference notes for discussion with Latham & Watkins (.4); telephone conference with Latham & Watkins re antitrust risk profile (.5); correspond with E. Leal re same (.1). |
| 08/30/22 | Nick Guisinger | 0.10 | Compile produced attachments for attorney review. |
| 08/30/22 | Nick Guisinger | 0.50 | Confirm produced status of requested diligence trackers. |
| 08/30/22 | Meghan E. Guzaitis | 6.60 | Compile case documents for attorney review in interview preparation (2.1); compile case documents for attorney review in fact development (1.9); review, analyze potential production documents (.7); produce documents (.8); compile documents for attorney review (1.1). |
| 08/30/22 | Luci Hague | 0.80 | Participate in telephone conference with Company, E. Krum, K&E team re CFIUS due diligence (.5); review and revise responses to bidder's counsel re due diligence questions (.3). |
| 08/30/22 | Abbie Holtzman | 0.50 | Create saved search on Relativity database for attorney review. |
| 08/30/22 | Erika Krum | 1.20 | Telephone conference with A. Murino, K&E team re CFIUS (.8); review, revise and circulate CFIUS questionnaire (.4). |
| 08/30/22 | Mario Mancuso, P.C. | 0.80 | Telephone conference with L. Hague, K&E team re CFIUS due diligence (.5); analyze issues re same (.3). |
| 08/30/22 | Andrea A. Murino, P.C. | 1.00 | Telephone conference with potential bidder re antitrust matters (.8); correspond with A. Smith, K&E team re next steps for bidder (.2). |
| 08/30/22 | Inhae Song | 0.60 | Telephone conference with L. Hagaue, K&E team, Company re CFIUS questions. |

Legal Services for the Period Ending August 31, 2022        Invoice Number:        1050068584
Voyager Digital Ltd.                                        Matter Number:         53320-25
Regulatory

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/30/22 | Josh Sussberg, P.C. | 0.10 | Correspond re bidder regulatory matter and telephone conference with bidder's counsel re same. |
| 08/30/22 | Matthew D. Turner | 0.70 | Research, review corporate regulatory issues. |
| 08/30/22 | Kent Zee | 1.60 | Review, analyze multiple final production set (1.4); correspond with M. Guzaitis re same (.2). |
| 08/31/22 | Nick Guisinger | 0.50 | Compile third party complaint and exhibits for case file. |
| 08/31/22 | Meghan E. Guzaitis | 4.00 | Compile case documents for attorney review in interview preparation (1.9); compile case documents for attorney review in fact development (1.1); review, analyze potential production documents (.6); compile production stats (.4). |
| 08/31/22 | Luci Hague | 0.30 | Correspond with bidder's counsel re CFIUS questionnaire and next steps. |
| 08/31/22 | Mario Mancuso, P.C. | 0.30 | Analyze issues re CFIUS. |
| 08/31/22 | Christopher Marcus, P.C. | 0.50 | Review, analyze correspondence re state regulators. |
| 08/31/22 | Christine A. Okike, P.C. | 0.60 | Telephone conference with C. Daniel, A. Smith re regulatory issues (.5); review, analyze money transmitter license summary (.1). |
| 08/31/22 | Allyson B. Smith | 0.50 | Telephone conference with Paul Hastings team, C. Okike re regulatory issues. |

**Total**                               **199.80**

**September 2022**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050069357**
**Client Matter:** 53320-3

In the Matter of **Adversary Proceeding & Contested Matts.**

For legal services rendered through September 30, 2022
(see attached Description of Legal Services for detail)                    $ 1,031,282.50

Total legal services rendered                                             $ 1,031,282.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050069357
Voyager Digital Ltd.    Matter Number:    53320-3
Adversary Proceeding & Contested Matts.

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Nicholas Adzima | 21.10 | 1,115.00 | 23,526.50 |
| Bob Allen, P.C. | 2.30 | 1,425.00 | 3,277.50 |
| Cade C. Boland | 7.20 | 900.00 | 6,480.00 |
| Megan Bowsher | 18.10 | 365.00 | 6,606.50 |
| Michael Y. Chan | 1.00 | 330.00 | 330.00 |
| Zac Ciullo | 42.40 | 1,155.00 | 48,972.00 |
| James A. D'Cruz | 41.80 | 1,110.00 | 46,398.00 |
| Julia R. Foster | 0.20 | 405.00 | 81.00 |
| Yates French | 127.70 | 1,310.00 | 167,287.00 |
| Nikki Gavey | 3.20 | 1,035.00 | 3,312.00 |
| Susan D. Golden | 1.80 | 1,315.00 | 2,367.00 |
| Nick Guisinger | 5.20 | 265.00 | 1,378.00 |
| Meghan E. Guzaitis | 42.20 | 480.00 | 20,256.00 |
| Jacqueline Hahn | 0.50 | 295.00 | 147.50 |
| Kim Hill | 4.10 | 775.00 | 3,177.50 |
| Richard U. S. Howell, P.C. | 97.20 | 1,435.00 | 139,482.00 |
| Aleschia D. Hyde | 84.50 | 900.00 | 76,050.00 |
| Library Factual Research | 14.00 | 405.00 | 5,670.00 |
| Matthew Lovell, P.C. | 0.40 | 1,560.00 | 624.00 |
| Christopher Marcus, P.C. | 8.30 | 1,845.00 | 15,313.50 |
| Melissa Mertz | 5.40 | 910.00 | 4,914.00 |
| Melyse Mpiranya | 0.20 | 900.00 | 180.00 |
| Jeffery S. Norman, P.C. | 13.70 | 1,775.00 | 24,317.50 |
| Christine A. Okike, P.C. | 7.40 | 1,640.00 | 12,136.00 |
| Matt Pinkney | 4.50 | 425.00 | 1,912.50 |
| Laura Saal | 0.70 | 480.00 | 336.00 |
| Gelareh Sharafi | 5.90 | 660.00 | 3,894.00 |
| Michael B. Slade | 85.20 | 1,645.00 | 140,154.00 |
| Allyson B. Smith | 26.00 | 1,235.00 | 32,110.00 |
| Michael S. Smith | 9.70 | 985.00 | 9,554.50 |
| Kristen M. Stoicescu | 43.10 | 900.00 | 38,790.00 |
| Josh Sussberg, P.C. | 6.60 | 1,845.00 | 12,177.00 |

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050069357
Voyager Digital Ltd.          Matter Number:          53320-3
Adversary Proceeding & Contested Matts.

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Evan Swager | 11.80 | 1,035.00 | 12,213.00 |
| Michael E. Tracht | 48.70 | 1,135.00 | 55,274.50 |
| Matthew D. Turner | 0.50 | 1,235.00 | 617.50 |
| Laura-Jayne Urso | 1.70 | 495.00 | 841.50 |
| Nick Wasdin | 46.30 | 1,230.00 | 56,949.00 |
| Katie J. Welch | 43.10 | 1,035.00 | 44,608.50 |
| Morgan Willis | 10.00 | 365.00 | 3,650.00 |
| Lydia Yale | 8.10 | 295.00 | 2,389.50 |
| Kent Zee | 8.30 | 425.00 | 3,527.50 |
| **TOTALS** | **910.10** | | **$ 1,031,282.50** |

Legal Services for the Period Ending September 30, 2022        Invoice Number:        1050069357
Voyager Digital Ltd.        Matter Number:        53320-3
Adversary Proceeding & Contested Matts.

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/01/22 | Megan Bowsher | 0.90 | Compile supplemental documents for witness interview provided by Quinn Emanuel team (.5); compile documents used in witness interviews for attorney review (.4). |
| 09/01/22 | Zac Ciullo | 6.10 | Draft objections and responses to UCC document requests. |
| 09/01/22 | James A. D'Cruz | 5.20 | Review, analyze documents for witness interview prep call (3.3); draft, revise index for witness prep binder (.8); correspond with K&E team re binders for M. Slade and Y. French (.2); correspond with M. Slade and Y. French re digital copies of binders (.2); draft, revise modules re witness interview prep call (.7). |
| 09/01/22 | Yates French | 9.70 | Analyze research re fraud claims (1.6); research re same (2.9); prepare for witness interviews (3.5); analyze documents re same (1.7). |
| 09/01/22 | Nick Guisinger | 0.40 | Pull docket reports for adversary cases. |
| 09/01/22 | Meghan E. Guzaitis | 4.70 | Compile case documents for attorney review in interview preparation (3.5); compile Quinn master binder materials for witness review (.5); conference with M. Slade, K&E team re same (.3); compile documents for potential production (.4). |
| 09/01/22 | Richard U. S. Howell, P.C. | 1.40 | Correspond with M. Slade, K&E team re open restructuring and potential litigation issues (1.1); review draft pleadings re same (.3). |
| 09/01/22 | Richard U. S. Howell, P.C. | 9.00 | Prepare for D. Brosgol special committee interview (2.0); participate in D. Brosgol special committee interview (5.5); review, analyze materials in preparation for additional special committee interviews (1.5). |
| 09/01/22 | Aleschia D. Hyde | 10.90 | Prepare D. Brosgol for interview (.5); attend D. Brosgol interview by special committee and Unsecured Creditors Committee (7.2); analyze documents for Lalwani interview preparation (3.2). |
| 09/01/22 | Christopher Marcus, P.C. | 0.40 | Review 3AC correspondence. |

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050069357
Voyager Digital Ltd.                                             Matter Number:                 53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/01/22 | Christine A. Okike, P.C. | 2.40 | Telephone conference with E. Guanetta, C. Marcus re 3AC proceeding (.3); prepare for and attend 3AC creditors meeting (2.1). |
| 09/01/22 | Michael B. Slade | 8.20 | Prepare for and attend witness interview (7.7); follow up re same (.5). |
| 09/01/22 | Allyson B. Smith | 2.10 | Prepare for and attend 3AC creditors meeting. |
| 09/01/22 | Kristen M. Stoicescu | 2.00 | Participate in witness interview preparation session. |
| 09/01/22 | Kristen M. Stoicescu | 4.00 | Review, analyze documents re witness interview (1.8); draft correspondence re same (2.2). |
| 09/01/22 | Michael E. Tracht | 6.50 | Draft research summary re pleading standards and fraud claims (3.2); analyze materials re KaJ Labs letter of intent (3.3). |
| 09/01/22 | Matthew D. Turner | 0.50 | Research securities law matters. |
| 09/01/22 | Laura-Jayne Urso | 0.70 | Revise estimate for UCC/litigation search (.4); review, analyze estimate re same (.3). |
| 09/01/22 | Nick Wasdin | 0.20 | Correspond with K&E administrative team re witness interview logistics. |
| 09/01/22 | Katie J. Welch | 2.90 | Review and analyze documents re counter-parties and mark them for responsiveness and privilege. |
| 09/02/22 | Zac Ciullo | 0.30 | Coordinate productions of documents in response to UCC document requests. |
| 09/02/22 | James A. D'Cruz | 7.10 | Review, analyze text messages re witness interview prep call (.7); telephone conference with A. Smith, K&E team re status of contested matters (.1); correspond with M. Slade re witness interview documents (.1); update binder index (.2); draft, revise question modules for witness interview prep call (1.4); prepare witness interview prep call (.2); participate in witness interview prep call (1.5); correspond with Sandline team re searches re board action (.2); correspond with Y. French re search parameters re same (.1); review, analyze 3AC and Alameda chronologies (.3); analyze interview documents sent to Board of Directors (2.3). |
| 09/02/22 | Yates French | 7.00 | Analyze research re fraud claim (.5); research re same (1.7); prepare for witness interviews (3.8); analyze documents re witness interviews (1.0). |

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050069357
Voyager Digital Ltd.                                             Matter Number:                53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/02/22 | Meghan E. Guzaitis | 3.80 | Compile case documents for interview preparation (1.5); conference with A. Hyde, K&E team re same (.3); compile documents for potential production (.5); compile Quinn binder materials for attorney review (.3); review and QC productions (.5); produce documents re same (.7). |
| 09/02/22 | Richard U. S. Howell, P.C. | 1.80 | Prepare for and attend telephone conferences re ongoing claims investigation issues, restructuring issues, and litigation issues (1.2); prepare and review correspondence re same (.6). |
| 09/02/22 | Richard U. S. Howell, P.C. | 2.50 | Review compiled materials in preparation of witness interview. |
| 09/02/22 | Aleschia D. Hyde | 4.20 | Attend interview preparation session for M. Lalwani (2.2); analyze notes from D. Brosgol interview (2.0). |
| 09/02/22 | Christopher Marcus, P.C. | 1.30 | Attend conference re 3AC Committee (.5); review, analyze correspondence re 3AC information (.2); telephone conference with E. Gianetta re same (.6). |
| 09/02/22 | Michael B. Slade | 7.00 | Conferences with witnesses to prepare for interviews (4.1); review documents re witness interviews (1.7); telephone conference with Company re same (.2); draft summary of diligence efforts (1.0). |
| 09/02/22 | Allyson B. Smith | 0.20 | Telephone conference with litigation team re status of contested matters. |
| 09/02/22 | Josh Sussberg, P.C. | 0.40 | Telephone conference with S. Kirpalani re status of investigation (.2); correspond with M. Slade, K&E team re discovery issues (.2). |
| 09/02/22 | Michael E. Tracht | 0.40 | Conference with K. Stoicescu, Y. French re Giacobbe complaint (.3); analyze procedural deadlines for the Giacobbe proceeding (.1). |
| 09/02/22 | Laura-Jayne Urso | 1.00 | Review, analyze UCC, litigation reports (.8); coordinate same (.2). |
| 09/02/22 | Nick Wasdin | 0.20 | Correspond and conference with J. Fernandez re witness interview logistics. |
| 09/02/22 | Nick Wasdin | 0.20 | Analyze document production. |
| 09/02/22 | Nick Wasdin | 0.10 | Conference with M. Slade re litigation case strategy. |
| 09/02/22 | Nick Wasdin | 0.50 | Correspond with J. D'Cruz, K&E team re summary of witness interview. |

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050069357
Voyager Digital Ltd.                                              Matter Number:           53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/02/22 | Nick Wasdin | 0.50 | Conference and correspond with M. Slade re 3AC diligence summary. |
| 09/02/22 | Nick Wasdin | 1.20 | Prepare for witness interviews. |
| 09/02/22 | Katie J. Welch | 1.10 | Apply redactions to documents re counterparties for production. |
| 09/02/22 | Katie J. Welch | 1.30 | Draft high-level summary of J. Brosnahan interview by special committee and UCC. |
| 09/02/22 | Kent Zee | 1.60 | Review and analyze multiple final production set (1.3); correspond with M. Guzaitis re same (.3). |
| 09/03/22 | James A. D'Cruz | 5.20 | Analyze documents re board actions (3.5); analyze correspondence re same (.8); draft, revise board action chronology (.6); correspond with Y. French re document review (.1); correspond with M. Guzaitis re production binder (.2). |
| 09/03/22 | Meghan E. Guzaitis | 1.30 | Compile case documents for attorney review in interview preparation. |
| 09/03/22 | Aleschia D. Hyde | 4.60 | Revise notes for D. Brosgol interview (2.1); draft interview summary (2.5). |
| 09/03/22 | Christine A. Okike, P.C. | 0.30 | Research re shareholder letter (.1); correspond with S. Ehrlich re same (.1); correspond with D. Azman re same (.1). |
| 09/03/22 | Josh Sussberg, P.C. | 0.20 | Telephone conference with M. Slade re litigation status and strategy. |
| 09/03/22 | Nick Wasdin | 0.10 | Correspond with J. D'Cruz, K&E team re 3AC diligence summary. |
| 09/04/22 | Zac Ciullo | 0.70 | Revise objections and responses to UCC document requests. |
| 09/04/22 | James A. D'Cruz | 5.20 | Analyze documents re board actions (2.8); analyze correspondence re same (1.1); draft and revise board action chronology (.8); telephone conference with Y. French re document review (.1); review, analyze chronology sections prepared by Y. French (.3); correspond with A. Stefson re search parameters for document review (.1). |
| 09/04/22 | Richard U. S. Howell, P.C. | 2.00 | Review materials in preparation for ongoing witness interviews (1.8); telephone conference with M. Slade, K&E team re same (.2). |
| 09/04/22 | Richard U. S. Howell, P.C. | 0.70 | Review and provide comments to draft pleadings. |

Legal Services for the Period Ending September 30, 2022        Invoice Number:        1050069357
Voyager Digital Ltd.                                            Matter Number:         53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/04/22 | Aleschia D. Hyde | 1.50 | Revise 3AC chronology (.6); correspond with Library re Nansen report (.2); draft correspondence re French translation of Slack messages (.2); revise D. Brosgol interview summary (.5). |
| 09/04/22 | Library Factual Research | 2.20 | Research re source of cited materials. |
| 09/04/22 | Michael B. Slade | 1.10 | Review and revise responses and objections to document requests. |
| 09/04/22 | Josh Sussberg, P.C. | 0.30 | Correspond with S. Ehrlich and M. Slade re discovery and status. |
| 09/05/22 | James A. D'Cruz | 7.70 | Analyze documents re board actions (3.9); analyze correspondence re same (2.3); draft, revise board action chronology (1.2); telephone conference with Y. French re document review (.1); correspond with M. Slade re document review (.2). |
| 09/05/22 | Yates French | 10.00 | Analyze governing documents re indemnities (2.4); analyze documents re witness interviews (2.6); prepare for witness interviews (3.6); correspond with J. D'Cruz, K&E team re document review (1.4). |
| 09/05/22 | Richard U. S. Howell, P.C. | 4.00 | Review, analyze materials to prepare for witness interviews (3.5); telephone conferences with M. Slade, K&E team re preparation for same (.5). |
| 09/05/22 | Richard U. S. Howell, P.C. | 1.20 | Review, analyze correspondence re investigation and other restructuring issues (.4); correspond with A. Smith, K&E team re same (.8). |
| 09/05/22 | Aleschia D. Hyde | 2.00 | Revise notes from M. Lalwani interview prep. |
| 09/05/22 | Melyse Mpiranya | 0.20 | Analyze text messages re witness interview preparation (.1); correspond with A. Hyde re same (.1). |
| 09/05/22 | Michael B. Slade | 0.80 | Review, revise responses to document requests and correspondence re same (.6); telephone conference with special committee advisors re investigation (.2). |
| 09/05/22 | Allyson B. Smith | 0.80 | Correspond with R. Howell, K&E team re status of investigation, restructuring matters. |
| 09/05/22 | Michael E. Tracht | 0.10 | Correspond with Y. French re Company terms of service. |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050069357
Voyager Digital Ltd.     Matter Number:     53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/06/22 | Megan Bowsher | 5.30 | Prepare Relativity workspace search re witness interviews (2.3); prepare hard copies re same (2.4); research re FDIC documents (.3); analyze Voyager productions to Quinn Emanuel, BRG teams (.2); revise production tracker (.1). |
| 09/06/22 | Zac Ciullo | 0.70 | Coordinate document productions in response to UCC requests (.2); participate in Zoom conference with K&E, BRG and Voyager legal teams re UCC document requests (.5). |
| 09/06/22 | James A. D'Cruz | 4.80 | Draft, revise interview prep modules (3.1); review, analyze Alameda chronology (.4); review, analyze FDIC correspondence documents re interview preparation (1.3). |
| 09/06/22 | Yates French | 10.70 | Prepare for and attend Hanshe preparation meeting (3.8); review documents related to upcoming interviews (3.0); prepare for upcoming interviews (2.2); coordinate review of documents (1.7). |
| 09/06/22 | Nikki Gavey | 0.10 | Correspond with M. Mertz, K&E team re removal extension motion. |
| 09/06/22 | Nick Guisinger | 0.30 | Compile requested documents for attorney review. |
| 09/06/22 | Nick Guisinger | 1.30 | Compile witness interview documents for attorney review. |
| 09/06/22 | Meghan E. Guzaitis | 4.30 | Compile case documents for attorney review in interview preparation (1.7); conference with N. Guzaitis, K&E team re same (.3); compile documents for potential production (.6); compile Quinn binder materials for attorney review (.5); review and quality control productions (.5); produce documents (.7). |
| 09/06/22 | Richard U. S. Howell, P.C. | 1.20 | Draft and review correspondence re open restructuring and potential litigation issues. |
| 09/06/22 | Richard U. S. Howell, P.C. | 7.80 | Prepare for and attend portions of M. Lalwani interview and A. Prithipaul interview (4.8); telephone conferences to prepare for special committee witness interviews (3.0). |
| 09/06/22 | Aleschia D. Hyde | 6.40 | Attend M. Lalwani interview by special committee and Unsecured Creditors Committee (5.0); prepare M. Jensen for interview with special committee and Unsecured Creditors Committee (1.4). |

Legal Services for the Period Ending September 30, 2022   Invoice Number:   1050069357
Voyager Digital Ltd.                                        Matter Number:    53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/06/22 | Library Factual Research | 0.50 | Research re blockchain holdings. |
| 09/06/22 | Michael B. Slade | 8.70 | Prepare for witness interview (2.1); participate in same (2.3); video conference with witness to prepare for interview (2.4); telephone conference with BRG, Moelis and K&E teams re gathering documents in response to diligence requests (.5); draft and revise responses re same (.6); draft work product re diligence (.8). |
| 09/06/22 | Michael S. Smith | 0.40 | Analyze status of witness interviews. |
| 09/06/22 | Kristen M. Stoicescu | 0.50 | Revise document binder for witness interview preparation session. |
| 09/06/22 | Kristen M. Stoicescu | 4.50 | Attend and take notes during witness interview. |
| 09/06/22 | Kristen M. Stoicescu | 0.30 | Correspond with M. Tracht, Y. French re Giacobbe complaint. |
| 09/06/22 | Josh Sussberg, P.C. | 0.20 | Telephone conference with M. Slade re status of interviews and next steps. |
| 09/06/22 | Michael E. Tracht | 0.80 | Correspond with K. Stoiescu, Y. French re Giacobbe complaint (.4); analyze Giacobbe complaint supplemental materials (.4). |
| 09/06/22 | Michael E. Tracht | 0.60 | Correspond with M. Slade re responding to UCC document requests. |
| 09/06/22 | Nick Wasdin | 3.50 | Prepare for and conference with R. Whooley re witness interview. |
| 09/06/22 | Nick Wasdin | 0.90 | Prepare for witness interviews. |
| 09/06/22 | Nick Wasdin | 0.20 | Correspond with Y. French, K&E team re witness interviews. |
| 09/06/22 | Katie J. Welch | 4.80 | Draft detailed summary of J. Brosnahan interview by special committee and UCC. |
| 09/07/22 | Bob Allen, P.C. | 0.60 | Telephone conference with D. Brosgol, Company re document collection and production (.3); prepare for same (.3). |
| 09/07/22 | Megan Bowsher | 0.90 | Analyze Voyager production documents (.2); revise production tracker re same (.1); research re produced documents in 3AC chronology (.3); compile electronic copies re same for attorney review (.3). |
| 09/07/22 | Zac Ciullo | 0.10 | Coordinate document productions in response to UCC requests. |

Legal Services for the Period Ending September 30, 2022   Invoice Number:   1050069357
Voyager Digital Ltd.   Matter Number:   53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/07/22 | James A. D'Cruz | 4.10 | Draft, revise chronology re FDIC updates (.4); review, analyze chronology re witness interview preparation (.8); draft, revise interview questions re witness interview (.7); video conference with R. Howell re witness interview preparation (1.4); correspond with R. Howell re same (.2); correspond with witness re interview preparation (.2); review, revise witness interview notes (.4). |
| 09/07/22 | Yates French | 9.00 | Prepare for witness interview (.6); attend witness interview (3.9); analyze materials in preparation for additional witness interviews (3.9); correspond with J. D'Cruz re same (.6). |
| 09/07/22 | Meghan E. Guzaitis | 2.20 | Compile documents for potential production (.5); review and QC productions (.5); produce documents (.7); compile E. Psaropoulos data for attorney review (.5). |
| 09/07/22 | Richard U. S. Howell, P.C. | 2.30 | Prepare for witness interview. |
| 09/07/22 | Richard U. S. Howell, P.C. | 0.80 | Draft and review correspondence re open potential litigation issues and claims investigation issues. |
| 09/07/22 | Richard U. S. Howell, P.C. | 0.30 | Review and provide comments to draft pleadings. |
| 09/07/22 | Library Factual Research | 1.00 | Research re foreign entity analysis for litigation issue. |
| 09/07/22 | Michael B. Slade | 1.30 | Telephone conference with N. Morgan and SEC staff re document requests (.3); review, analyze information for regulators (.7); telephone conference with D. Brosgol re same (.3). |
| 09/07/22 | Michael B. Slade | 5.70 | Telephone conference with witness (2.7); conference with witness (3.0). |
| 09/07/22 | Michael S. Smith | 5.10 | Review, revise Giacobbe complaint (1.1); analyze case timeline (.6); review, analyze discovery requests (2.6); review, analyze witness interview notes (.8). |
| 09/07/22 | Kristen M. Stoicescu | 0.50 | Attend supplemental witness interview preparation session. |
| 09/07/22 | Kristen M. Stoicescu | 1.50 | Review, analyze produced messages re witness interview (.9); draft summary re same (.6). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:        1050069357
Voyager Digital Ltd.                                        Matter Number:         53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/07/22 | Kristen M. Stoicescu | 5.50 | Research and analyze case law re pleading standards (2.9); draft memorandum re same (2.6). |
| 09/07/22 | Josh Sussberg, P.C. | 0.10 | Correspond with M. Slade re discovery and witness interviews. |
| 09/07/22 | Nick Wasdin | 8.00 | Prepare for witness interview (3.9); attend R. Whooley witness interview (3.9); correspond with Y. French re same (.2). |
| 09/07/22 | Nick Wasdin | 0.60 | Conference with M. Slade re upcoming document productions. |
| 09/07/22 | Nick Wasdin | 0.80 | Conference with M. Slade, witness re preparation for witness interview. |
| 09/07/22 | Lydia Yale | 0.60 | Draft extension removal motion. |
| 09/07/22 | Kent Zee | 0.90 | Review and analyze multiple final production set (.6); correspond with M. Guzaitis re same (.3). |
| 09/08/22 | Megan Bowsher | 3.80 | Revise saved search in database 3AC chronology (.2); compile all documents used in witness interviews for attorney review (.7); research workspace for produced documents for attorney review (.3); research produced versions of due diligence docs (.8); compile electronic copies re same for attorney review (1.8). |
| 09/08/22 | Zac Ciullo | 0.80 | Coordinate document productions in response to UCC requests (.6); telephone conference with M. Smith re strategy for document review (.2). |
| 09/08/22 | James A. D'Cruz | 2.50 | Review, analyze documents for witness interview (.8); draft, revise modules for witness interview (1.1); draft summary of Company statements (.6). |
| 09/08/22 | Yates French | 9.00 | Prepare for witness interview (3.1); attend witness interview (3.9); prepare for future witness interview (2.0). |

Legal Services for the Period Ending September 30, 2022       Invoice Number:       1050069357
Voyager Digital Ltd.                                          Matter Number:        53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/08/22 | Meghan E. Guzaitis | 3.90 | Compile documents for potential production (.5); review and quality control productions (.6); produce documents re same (.5); compile case documents for attorney review in interview preparation (1.2); prepare production for regulatory parties (.4); correspond with counsel re particulars for producing to regulatory parties (.4); produce documents to regulatory parties (.3). |
| 09/08/22 | Richard U. S. Howell, P.C. | 4.70 | Prepare for and attend portions of special committee witness interviews (2.6); review materials in preparation for additional special committee witness interviews (1.7); telephone conference with M. Slade, K&E team to prepare for witness interview (.4). |
| 09/08/22 | Richard U. S. Howell, P.C. | 1.90 | Review correspondence re open restructuring and potential litigation issues (1.5); telephone conference with A. Smith, K&E team re restructuring issues (.4). |
| 09/08/22 | Aleschia D. Hyde | 5.30 | Attend M. Jensen interview (3.4); analyze due diligence for counterparties re same (.6); draft summary of Lalwani interview (.8); draft summary of Jensen interview (.5). |
| 09/08/22 | Library Factual Research | 0.50 | Correspond with third parties re foreign entity search. |
| 09/08/22 | Library Factual Research | 4.00 | Research and compile media statements by Company (3.9); correspond with J. D'Cruz re same (.1). |
| 09/08/22 | Melissa Mertz | 0.50 | Conference with G. Sharafi re removal motion, issues (.3); correspond with same re same (.2). |
| 09/08/22 | Gelareh Sharafi | 2.80 | Draft, revise removal extension motion (2.6); correspond with M. Mertz re same (.2). |
| 09/08/22 | Michael B. Slade | 5.90 | Review, analyze corporate documents re investigation issues (.6); telephone conference with witness to prepare for interview (1.5); participate in virtual interview of witness (2.9); review, analyze documents to prepare for conference (.9). |
| 09/08/22 | Michael S. Smith | 2.90 | Review, analyze key case and discovery documents (2.6); telephone conference with Z. Ciullo re case background and document review project (.3). |

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050069357
Voyager Digital Ltd.                                              Matter Number:            53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/08/22 | Allyson B. Smith | 0.40 | Correspond with R. Howell, K&E team re restructuring matters. |
| 09/08/22 | Kristen M. Stoicescu | 4.00 | Attend G. Hanshe interview and take notes. |
| 09/08/22 | Kristen M. Stoicescu | 5.00 | Review and analyze produced documents relevant to D. Brill interview (3.9); draft summary re same (1.1). |
| 09/08/22 | Nick Wasdin | 0.30 | Conference with K. Hill re case overview and status. |
| 09/08/22 | Nick Wasdin | 0.10 | Conference with M. Guzaitis re status of document production. |
| 09/08/22 | Nick Wasdin | 0.90 | Review diligence materials re Voyager loan program (.6); correspond with M. Slade, K&E team re same (.3). |
| 09/08/22 | Nick Wasdin | 2.30 | Attend witness interview. |
| 09/08/22 | Nick Wasdin | 1.20 | Review documents for production to SEC (.9); correspond with M. Slade, K&E team re same (.3). |
| 09/08/22 | Kent Zee | 1.40 | Review and analyze multiple final production set (1.0); correspond with M. Guzaitis re same (.4). |
| 09/09/22 | Megan Bowsher | 1.70 | Review Voyager production to Quinn Emanuel and BRG (.2); revise production tracker re same (.1); compile attorney interview notes for attorney review (.2); compile correspondences re 3AC report for attorney review (.3); compile supplemental interview documents for attorney review (.9). |
| 09/09/22 | Yates French | 10.50 | Telephone conference with M. Slade, K&E team re outstanding litigation (.5); prepare for same (.9); prepare for and attend witness interview (4.1); review documents for upcoming interviews (1.2); prepare for upcoming interviews (.8); research issues re fraud litigation (3.0). |
| 09/09/22 | Nikki Gavey | 0.50 | Analyze timing issues re filing of removal extension motion (.4); correspond with M. Mertz re same (.1). |
| 09/09/22 | Nick Guisinger | 1.20 | Compile indemnification agreements for attorney review. |
| 09/09/22 | Meghan E. Guzaitis | 3.20 | Compile case documents for attorney review in interview preparation. |
| 09/09/22 | Kim Hill | 3.00 | Review and analyze factual background re litigation issues. |

Legal Services for the Period Ending September 30, 2022       Invoice Number:       1050069357
Voyager Digital Ltd.                                           Matter Number:        53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/09/22 | Richard U. S. Howell, P.C. | 3.90 | Telephone conferences with M. Slade, K&E team re witness interviews and related issues (1.3); review materials in preparation for S. Ehrlich interview and other interviews (2.6). |
| 09/09/22 | Richard U. S. Howell, P.C. | 5.60 | Prepare for witness interview (3.1); attend same (1.9); review, analyze correspondence re same (.6). |
| 09/09/22 | Aleschia D. Hyde | 7.80 | Attend P. Kramer interview with special committee and Unsecured Creditors Committee (3.0); draft summary of Kramer interview (.7); analyze underlying Nansen report (.3); research re FDIC privilege issues (.2); draft M. Lalwani detailed interview summary (3.1); telephone conference with A. Smith, K&E teams re case issues, updates (.5). |
| 09/09/22 | Library Factual Research | 1.00 | Research litigation report issues. |
| 09/09/22 | Library Factual Research | 2.00 | Compile, analyze Company statements. |
| 09/09/22 | Library Factual Research | 0.50 | Research cryptocurrency issues re outstanding litigation. |
| 09/09/22 | Melissa Mertz | 3.20 | Review, revise removal motion (2.0); correspond with G. Sharafi re same (.2); analyze issues re removal motion and related bridge order, local rules (.8); correspond with A. Smith, N. Sauer re same (.2). |
| 09/09/22 | Christine A. Okike, P.C. | 0.50 | Telephone conference with M. Slade, A. Smith, K&E team re litigation matters. |
| 09/09/22 | Gelareh Sharafi | 2.60 | Draft, revise removal extension motion (2.2); correspond with M. Mertz re same (.4). |
| 09/09/22 | Michael B. Slade | 3.60 | Review, analyze documents and meet with witness to prepare for testimony (2.9); correspond with R. Howell, K&E team re adversary proceedings (.2) telephone conference with R. Howell, K&E team re same (.5). |
| 09/09/22 | Michael S. Smith | 1.30 | Review, analyze case materials and interview status (.8); attend telephone conference with M. Slade, K&E team re litigation, case coordination (.5). |
| 09/09/22 | Allyson B. Smith | 0.70 | Correspond with M. Slade, K&E team re status of litigation matters (.5); correspond with M. Mertz, N. Gavey re removal motion (.2). |

Legal Services for the Period Ending September 30, 2022        Invoice Number:        1050069357
Voyager Digital Ltd.                                           Matter Number:         53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/09/22 | Kristen M. Stoicescu | 5.00 | Review, analyze and summarize Company statements in preparation for interview. |
| 09/09/22 | Kristen M. Stoicescu | 3.50 | Research and analyze pleading standards for adversary case claims (2.9); draft memorandum re same (.6). |
| 09/09/22 | Evan Swager | 0.90 | Correspond with M. Slade, K&E team re litigation workstreams (.4); telephone conference with M. Slade, K&E team re same (.5). |
| 09/09/22 | Michael E. Tracht | 1.70 | Research issues re Giacobbe complaint. |
| 09/09/22 | Michael E. Tracht | 5.70 | Review, analyze correspondence re additional loan counterparties for potential production. |
| 09/09/22 | Nick Wasdin | 0.10 | Correspond with M. Slade, K&E team re indemnification agreements. |
| 09/09/22 | Katie J. Welch | 0.50 | Attend video conference with M. Slade, K&E team re ongoing document requests, litigation status. |
| 09/09/22 | Lydia Yale | 0.30 | Research re equity holder committee appointment motion. |
| 09/10/22 | Aleschia D. Hyde | 8.90 | Analyze issues re S. Baba motion (2.5); draft M. Jensen interview summary (3.7); research federal money transmission licenses statute re same (2.7). |
| 09/10/22 | Michael E. Tracht | 5.10 | Review, analyze correspondence re further loan counterparties, for production to committees. |
| 09/11/22 | Nikki Gavey | 0.20 | Correspond with A. Hyde re S. Taj motion. |
| 09/11/22 | Nikki Gavey | 0.90 | Review, comment on removal extension motion (.7); correspond with M. Mertz re same (.2). |
| 09/11/22 | Meghan E. Guzaitis | 3.00 | Compile case documents for attorney review in interview preparation. |
| 09/11/22 | Richard U. S. Howell, P.C. | 4.30 | Participate in witness interview preparation sessions (2.6); prepare for same (1.7). |
| 09/11/22 | Aleschia D. Hyde | 6.00 | Analyze documents from S. Ehrlich (1.1); telephone conference with M. Slade re same (.2); correspond with N. Sauer and A. Chau re Baba correspondence (.5); draft summary of Pam Kramer interview (4.2). |
| 09/11/22 | Melissa Mertz | 1.10 | Review, revise removal extension motion. |

16

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050069357
Voyager Digital Ltd.    Matter Number:    53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/11/22 | Michael B. Slade | 3.70 | Telephone conference with R. Howell, M. Tracht, and witnesses to prepare for interviews (2.5); review, analyze documents re same (1.2). |
| 09/11/22 | Josh Sussberg, P.C. | 0.10 | Correspond with M. Slade, K&E team re adversary case status. |
| 09/12/22 | Megan Bowsher | 0.20 | Compile attorney interview notes for attorney review. |
| 09/12/22 | Zac Ciullo | 0.10 | Correspond with Sandline re document production issues. |
| 09/12/22 | Yates French | 9.90 | Attend remote interview (3.2); prepare for same (2.3); prepare for upcoming interviews (4.4). |
| 09/12/22 | Nikki Gavey | 0.40 | Correspond with A. Hyde, Company re creditor motion (.2); analyze issues re same (.2). |
| 09/12/22 | Meghan E. Guzaitis | 2.60 | Compile case documents for production preparation (.6); compile case documents for interview sessions (1.2); prepare documents for production (.3); produce documents to Quinn and BRG (.5). |
| 09/12/22 | Richard U. S. Howell, P.C. | 0.70 | Conferences with M. Slade, A. Smith, K&E team re litigation and restructuring strategy. |
| 09/12/22 | Richard U. S. Howell, P.C. | 1.50 | Correspond with A. Smith, K&E team re restructuring strategy and potential litigation developments. |
| 09/12/22 | Library Factual Research | 2.30 | Research re 3AC issues. |
| 09/12/22 | Christopher Marcus, P.C. | 0.60 | Review 3AC materials. |
| 09/12/22 | Michael B. Slade | 8.10 | Participate in witness interview (4.5); prepare for same (2.4); participate in board telephone conference (.4); prepare for same (.2); telephone conference with witness to prepare for interview (.3); review, analyze documents re same (.3). |
| 09/12/22 | Allyson B. Smith | 2.70 | Conferences and correspond with M. Slade, R. Howell, K&E team re litigation and restructuring strategy (2.0); review, comment on removal motion (.7). |
| 09/12/22 | Josh Sussberg, P.C. | 0.10 | Correspond with M. Slade and K&E team re interviews and investigation. |
| 09/12/22 | Michael E. Tracht | 4.40 | Research issues re Giacobbe proceeding (4.3); correspond with counterparty counsel re complaint (.1). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050069357
Voyager Digital Ltd.                                        Matter Number:      53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/12/22 | Nick Wasdin | 0.10 | Conference with Z. Ciullo re document production. |
| 09/12/22 | Nick Wasdin | 3.20 | Attend witness interview. |
| 09/12/22 | Kent Zee | 0.80 | Review and analyze final production set (.5); correspond with M. Guzaitis re same (.3). |
| 09/13/22 | Megan Bowsher | 0.60 | Review Company produced documents (.2); revise production tracker re same (.1); compile supplemental documents provided by MWE for witness interview (.3). |
| 09/13/22 | Yates French | 8.30 | Attend interview meeting (6.3); prepare for same (2.0). |
| 09/13/22 | Meghan E. Guzaitis | 2.90 | Compile case documents for attorney review (1.6); telephone conferences with court reporter re interview (.6); prepare documents for production (.3); produce documents to Quinn and BRG (.4). |
| 09/13/22 | Richard U. S. Howell, P.C. | 0.50 | Review, analyze documents for privilege and responsiveness. |
| 09/13/22 | Richard U. S. Howell, P.C. | 1.20 | Conferences with M. Slade, K&E team to develop litigation and restructuring strategy. |
| 09/13/22 | Richard U. S. Howell, P.C. | 4.80 | Participate in portions of special committee interviews (1.8); prepare witnesses for special committee interviews (3.0). |
| 09/13/22 | Aleschia D. Hyde | 1.10 | Telephone conference with A. Chau and S. Casey re litigation issues (.3); correspond with G. Hanshe re S. Baba complaint issues (.3); analyze documents re S. Baba complaint (.5). |
| 09/13/22 | Christopher Marcus, P.C. | 0.50 | Telephone conference with E. Gianetta re 3AC issues. |
| 09/13/22 | Michael B. Slade | 7.60 | Attend witness interview (3.2); prepare for same (4.4). |
| 09/13/22 | Michael E. Tracht | 1.40 | Research issues re Giacobbe proceeding (.2); research standards for pleading standards (.9); correspond with Y. French and K. Stoicescu re Giacobbe complaint, timeline (.3). |
| 09/13/22 | Nick Wasdin | 6.30 | Attend witness interview. |
| 09/13/22 | Nick Wasdin | 1.50 | Conference with E. Psaropoulos, M. Slade and M. Tracht re preparation for witness interview. |
| 09/13/22 | Kent Zee | 0.90 | Review and analyze final production set (.5); correspond with M. Guzaitis re same (.4). |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050069357
Voyager Digital Ltd.    Matter Number:    53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/14/22 | Bob Allen, P.C. | 1.00 | Coordinate production of investor documents. |
| 09/14/22 | Megan Bowsher | 0.40 | Review Company production documents (.2); revise production tracker re same (.2). |
| 09/14/22 | Michael Y. Chan | 1.00 | Review, analyze information re disclosure of creditors/entities. |
| 09/14/22 | Yates French | 7.30 | Attend interview meetings (2.3); prepare for same (5.0). |
| 09/14/22 | Nikki Gavey | 0.40 | Correspond with M. Mertz re removal extension motion (.2); correspond with G. Sharafi re filing version of same (.2). |
| 09/14/22 | Meghan E. Guzaitis | 0.90 | Compile interview notes for attorney review (.5); compile production stats for attorney review (.4). |
| 09/14/22 | Richard U. S. Howell, P.C. | 1.60 | Correspond with M. Slade, K&E team re litigation issues (.6); telephone conferences with A. Smith, K&E team re same (1.0). |
| 09/14/22 | Richard U. S. Howell, P.C. | 4.20 | Prepare for and attend witness interview by special committee. |
| 09/14/22 | Christopher Marcus, P.C. | 0.90 | Conference with C. Okike re 3AC matters. |
| 09/14/22 | Melissa Mertz | 0.60 | Revise removal deadline extension motion (.4); correspond with N. Sauer, G. Sharafi re same (.2). |
| 09/14/22 | Christine A. Okike, P.C. | 0.60 | Review motion to extend time to remove actions. |
| 09/14/22 | Gelareh Sharafi | 0.50 | Revise, draft removal extension motion (.4), correspond with C. Okike re same (.1). |
| 09/14/22 | Michael B. Slade | 0.40 | Review, analyze interview documents. |
| 09/14/22 | Allyson B. Smith | 1.00 | Telephone conferences with R. Howell, K&E team re litigation strategy. |
| 09/14/22 | Kristen M. Stoicescu | 2.30 | Attend, summarize witness interview. |
| 09/14/22 | Kristen M. Stoicescu | 2.00 | Review and analyze Giacobbe complaint (.4); draft summary chart re pleading requirements (1.6). |
| 09/14/22 | Michael E. Tracht | 0.90 | Conference with Y. French and M. Slade re Giacobbe complaint timeline (.2); review summary of research re pleading standards (.4); correspond with Y. French re causation, damages re Giacobbe's complaint (.3). |
| 09/14/22 | Nick Wasdin | 1.00 | Video attend witness interview. |
| 09/14/22 | Nick Wasdin | 0.10 | Conference with Z. Ciullo re summary of document productions. |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050069357
Voyager Digital Ltd.                                        Matter Number:      53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/14/22 | Katie J. Welch | 3.10 | Research case law re appointment of an equity committee. |
| 09/15/22 | Kim Hill | 0.60 | Telephone conference with R. Howell re litigation background (.3); review and analyze transcripts re same (.3). |
| 09/15/22 | Richard U. S. Howell, P.C. | 2.60 | Telephone conference with A. Smith, K&E team re special committee investigation (.4); telephone conferences with M. Slade, K&E team re litigation issues (1.5); correspond with M. Slade, K&E team re same (.7). |
| 09/15/22 | Richard U. S. Howell, P.C. | 0.40 | Correspond with M. Slade, K&E team re discovery requests. |
| 09/15/22 | Michael B. Slade | 1.00 | Telephone conference with opposing counsel re case issues (.3); telephone conference with SEC re document requests (.3); telephone conference with Company re discovery items (.4). |
| 09/15/22 | Allyson B. Smith | 0.40 | Correspond with R. Howell re special committee investigation. |
| 09/15/22 | Michael E. Tracht | 1.20 | Draft stipulation re Giacobbe complaint (.2); revise stipulation re same (.2); correspond with counterparty counsel re draft stipulation (.2); research issues re dischargeability (.6). |
| 09/15/22 | Katie J. Welch | 6.10 | Draft objection to motion to appoint equity committee. |
| 09/16/22 | Megan Bowsher | 0.90 | Research database for case documents for attorney review (.7); compile transcripts for attorney review (.2). |
| 09/16/22 | Zac Ciullo | 2.00 | Correspond with UCC re S. Partab request for equity committee (.1); correspond with K. Welch re response to S. Partab letter (.2); prepare for telephone conference with UCC re same (.1); telephone conference with UCC re same (.2); correspond with M. Slade and A. Smith re status of response to S. Partab letter (.1); analyze, revise response to S. Partab letter (1.3). |
| 09/16/22 | Susan D. Golden | 0.50 | Review stipulation extending time to answer complaint in Giacobbe v. Voyager adversary proceeding (.3); correspond with M. Tracht re same (.2). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:          1050069357
Voyager Digital Ltd.                                        Matter Number:              53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/16/22 | Meghan E. Guzaitis | 2.00 | Prepare documents for production to DOJ (1.1); research issues re SEC production documents (.5); prepare Robertson AP Discovery for production (.4). |
| 09/16/22 | Kim Hill | 0.40 | Attend team meeting re case strategy. |
| 09/16/22 | Richard U. S. Howell, P.C. | 1.00 | Review, analyze draft pleadings. |
| 09/16/22 | Richard U. S. Howell, P.C. | 1.20 | Review case materials from M. Slade and Z. Ciullo (.8); correspond with M. Slade and Z. Ciullo re same (.4). |
| 09/16/22 | Aleschia D. Hyde | 3.00 | Review 538 documents re Alameda for responsiveness (2.6); telephone conference re project list (.4). |
| 09/16/22 | Michael B. Slade | 1.30 | Telephone conference with K&E team re discovery issues (.5); correspond with M. Slade re Robertson discovery (.3); review agreement re same (.5). |
| 09/16/22 | Kristen M. Stoicescu | 2.00 | Review and analyze collected documents for responsiveness, privilege and confidentiality determinations. |
| 09/16/22 | Kristen M. Stoicescu | 0.50 | Attend litigation team meeting (.4); prepare for same (.1). |
| 09/16/22 | Michael E. Tracht | 0.70 | Revise stipulation to extend time re Giacobbe complaint (.4); coordinate filing of same (.3). |
| 09/16/22 | Michael E. Tracht | 5.90 | Review, analyze documents re potential production requests. |
| 09/16/22 | Michael E. Tracht | 0.50 | Conference with M. Slade, K&E team re sale process, interview progress and outstanding briefing. |
| 09/16/22 | Nick Wasdin | 0.20 | Conference with Z. Ciullo re litigation projects. |
| 09/16/22 | Nick Wasdin | 0.30 | Review data for production (.2); correspond with M. Slade, E. Psaropoulos and B. Silard re same (.1). |
| 09/16/22 | Nick Wasdin | 0.30 | Review documents produced to the SEC (.2); correspond with M. Slade re same (.1). |
| 09/16/22 | Katie J. Welch | 2.90 | Draft objection to motion to appoint equity committee. |
| 09/16/22 | Katie J. Welch | 0.30 | Participate in video conference with Z. Ciullo and MWE re objection to motion to appoint equity committee. |

Legal Services for the Period Ending September 30, 2022      Invoice Number:        1050069357
Voyager Digital Ltd.                                         Matter Number:         53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/16/22 | Morgan Willis | 1.80 | Prepare for and file stipulation re adversary proceeding (1.6); correspond with court re same (.2). |
| 09/16/22 | Kent Zee | 0.60 | Review and analyze final production set (.5); correspond with M. Guzaitis re same (.1). |
| 09/17/22 | Aleschia D. Hyde | 6.00 | Draft response brief to S. Baba motion. |
| 09/17/22 | Josh Sussberg, P.C. | 0.40 | Review X-claim pleadings. |
| 09/18/22 | Bob Allen, P.C. | 0.50 | Review, revise document production and production letter. |
| 09/18/22 | Zac Ciullo | 0.20 | Coordinate searches for quality control review of loan counterparty document productions. |
| 09/18/22 | Yates French | 2.00 | Draft response to creditor objection. |
| 09/18/22 | Aleschia D. Hyde | 3.50 | Revise response to Baba motion. |
| 09/18/22 | Michael B. Slade | 0.60 | Review, analyze Baba motion and materials re same (.3); revise response to equity committee request (.3). |
| 09/19/22 | Bob Allen, P.C. | 0.20 | Coordinate DOJ document production. |
| 09/19/22 | Zac Ciullo | 2.90 | Analyze and revise draft response to motion for equity committee. |
| 09/19/22 | Zac Ciullo | 0.10 | Telephone conference with M. Slade re response to S. Partab request for equity committee. |
| 09/19/22 | Nick Guisinger | 0.60 | Compile requested non-produced documents for attorney review. |
| 09/19/22 | Meghan E. Guzaitis | 1.80 | Compile documents for attorney review and potential production (.5); compile documents from data room for attorney review (1.3). |
| 09/19/22 | Aleschia D. Hyde | 0.70 | Revise response to Baba motion. |
| 09/19/22 | Christine A. Okike, P.C. | 0.80 | Review response to request for appointment of equity committee. |
| 09/19/22 | Laura Saal | 0.30 | Review, analyze notice of hearing re motions filed by Baba (.2); correspond with A. Hyde re same (.1). |
| 09/19/22 | Michael B. Slade | 3.90 | Revise response to equity committee request (1.4); review and revise response to Baba motion (1.6); review and revise Robertson stipulation (.9). |
| 09/19/22 | Michael E. Tracht | 2.10 | Draft outline re motion to dismiss Giacobbe complaint. |
| 09/19/22 | Nick Wasdin | 0.80 | Review, analyze registers of directions. |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050069357
Voyager Digital Ltd.     Matter Number:     53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/19/22 | Nick Wasdin | 0.70 | Conference with Z. Ciullo re document production issues. |
| 09/19/22 | Nick Wasdin | 0.50 | Review and revise chart summarizing document productions to date. |
| 09/19/22 | Nick Wasdin | 0.20 | Conference with M. Slade re case status and strategy. |
| 09/19/22 | Nick Wasdin | 1.70 | Review document requests and production status (1.1); draft list of open issues (.6). |
| 09/20/22 | Megan Bowsher | 0.50 | Review production to DOJ (.2); revise production tracker re same (.1); upload transcripts to master files for attorney review (.2). |
| 09/20/22 | Zac Ciullo | 1.00 | Coordinate and conduct quality control review re requests for production. |
| 09/20/22 | Zac Ciullo | 0.20 | Telephone conference with M. Slade re quality control review. |
| 09/20/22 | Julia R. Foster | 0.20 | Research precedent re McClatchy transcript. |
| 09/20/22 | Meghan E. Guzaitis | 0.60 | Compile documents for attorney review and production to DOJ. |
| 09/20/22 | Kim Hill | 0.10 | Review and analyze auction transcript. |
| 09/20/22 | Richard U. S. Howell, P.C. | 0.50 | Review and provide comments to draft pleadings. |
| 09/20/22 | Richard U. S. Howell, P.C. | 2.20 | Correspond with M. Slade, K&E team re discovery requests. |
| 09/20/22 | Christine A. Okike, P.C. | 0.40 | Review Baba's motion (.2); review response to Baba's motion (.2). |
| 09/20/22 | Josh Sussberg, P.C. | 0.30 | Review, analyze response to equity committee request and response to holder's motion. |
| 09/20/22 | Nick Wasdin | 0.10 | Conference with Z. Ciullo re document production. |
| 09/21/22 | Megan Bowsher | 1.00 | Upload transcripts to master files for attorney review (.2); compile documents used in 3AC chronology for attorney review (.6); draft SEC and FOIA production letters (.2). |
| 09/21/22 | Zac Ciullo | 0.30 | Analyze Company comments to response to S. Partab request for equity committee. |
| 09/21/22 | Meghan E. Guzaitis | 1.80 | Compile documents for potential production (.6); review and quality control productions (.5); produce documents re same (.7). |

Legal Services for the Period Ending September 30, 2022

Voyager Digital Ltd.

Adversary Proceeding & Contested Matts.

Invoice Number: 1050069357
Matter Number: 53320-3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/21/22 | Richard U. S. Howell, P.C. | 3.30 | Correspond with M. Slade, K&E team re restructuring issues (.8); review, draft litigation documents (2.2); telephone conference with A. Smith, K&E team re same (.3). |
| 09/21/22 | Michael E. Tracht | 1.90 | Draft outline of motion to dismiss Giacobbe complaint re arbitrability issues. |
| 09/21/22 | Michael E. Tracht | 4.80 | Quality-control review and redaction re documents related to Alameda/FTX borrowing. |
| 09/21/22 | Nick Wasdin | 0.40 | Prepare document production and correspond with A. Smith, K&E team re same. |
| 09/21/22 | Katie J. Welch | 2.60 | Revise objection to motion to appoint equity committee. |
| 09/21/22 | Kent Zee | 0.80 | Review and analyze final production set (.7); correspond with M. Guzaitis re same (.1). |
| 09/22/22 | Megan Bowsher | 0.50 | Revise SEC and FOIA production letters (.2); review production (.2); revise production tracker re same (.1). |
| 09/22/22 | Zac Ciullo | 0.20 | Correspond with M. Slade re quality control review. |
| 09/22/22 | Meghan E. Guzaitis | 2.20 | Compile documents for potential production to SEC (.7); review and quality control productions (.4); produce documents re same (.3); compile SEC production documents for attorney review (.8). |
| 09/22/22 | Richard U. S. Howell, P.C. | 1.60 | Correspond with M. Slade, K&E team re restructuring and potential litigation issues (.3); review and provide comments to draft materials (1.3). |
| 09/22/22 | Aleschia D. Hyde | 0.70 | Draft response to Baba motion for filing. |
| 09/22/22 | Christine A. Okike, P.C. | 0.40 | Telephone conference with D. Schwartz, S. Ehrlich, J. Sussberg, M. Slade re D&O claims. |
| 09/22/22 | Michael B. Slade | 1.70 | Review final brief for filing (.4); telephone conference with SEC (.5); analyze SEC production requests (.5); respond to same (.3). |
| 09/22/22 | Allyson B. Smith | 2.00 | Participate in 3AC committee call. |
| 09/22/22 | Michael E. Tracht | 2.40 | Review documents re potential connections to Alameda/FTX. |
| 09/22/22 | Kent Zee | 1.30 | Review and analyze final production set (1.2); correspond with M. Guzaitis re same (.1). |

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050069357
Voyager Digital Ltd.                                             Matter Number:           53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/23/22 | Megan Bowsher | 0.30 | Review production to SEC (.2); revise production tracker re same (.1). |
| 09/23/22 | Nick Wasdin | 2.70 | Draft insert for brief in opposition to UCC objection to proposed company releases. |
| 09/25/22 | Josh Sussberg, P.C. | 1.00 | Telephone conference with J. Frizzley, T. Pohl and A. Smith re investigation status (.4); telephone conference with D. Brosgol re investigation next steps (.1); telephone conference with S. Ehrlich re investigation next steps (.2); correspond with M. Slade re investigation (.3). |
| 09/26/22 | Nicholas Adzima | 6.50 | Draft, research re adversary proceeding matters (5.7); conferences with K&E team re same (.8). |
| 09/26/22 | Zac Ciullo | 7.60 | Review, analyze correspondence with adversary proceeding counsel re threatened domain shut off (.3); telephone conferences with Y. French, K&E team and Company re strategy for temporary restraining order (2.3); telephone conference with Y. French re strategy for motion for temporary restraining order (.1); analyze case law re motion for temporary restraining order (1.0); analyze S. Lavine social media posts re temporary restraining order issues (2.9); draft motion for temporary restraining order (1.0). |
| 09/26/22 | Yates French | 12.00 | Research re TRO issues (5.3); draft pleadings in support of TRO (6.7). |
| 09/26/22 | Richard U. S. Howell, P.C. | 1.50 | Telephone conference re potential TRO and other litigation issues (.5); correspond with M. Slade, K&E team re same (.2); review materials re same (.8). |
| 09/26/22 | Aleschia D. Hyde | 3.20 | Draft complaint for temporary restraining order (3.0); telephone conference with K. Welch, Y. French, M. Slade, and Z. Ciullo re same (.2). |
| 09/26/22 | Christopher Marcus, P.C. | 0.40 | Attention to 3AC Committee emails. |
| 09/26/22 | Jeffery S. Norman, P.C. | 0.70 | Telephone conference with Company re TRO, related issues. |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050069357
Voyager Digital Ltd.     Matter Number:     53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/26/22 | Jeffery S. Norman, P.C. | 6.70 | Telephone conference with J. Sussberg and litigation team re TRO, related issues (.8); review correspondence and Twitter postings from Lavines (.5); review documents and materials re Lavine adversary proceeding (.9); correspond with M. Lovell and T. Snider re same, adversary proceeding issues (.4); telephone conference with Company, Y. French, K&E team re Lavine adversary proceeding, issues (1.0); telephone conferences with M. Slade re declaration and motion for TRO (.9); draft declaration in support of TRO (2.2). |
| 09/26/22 | Christine A. Okike, P.C. | 0.40 | Telephone conference with S. Ehrlich, B. Tichenor, Moelis team, M. Slade, K&E team re Ethos dispute. |
| 09/26/22 | Allyson B. Smith | 6.60 | Draft, research re adversary proceeding matters (5.7); conferences with K&E team re same (.9). |
| 09/26/22 | Josh Sussberg, P.C. | 0.80 | Telephone conference with Company re Shingo and Adam Lavine adversary proceeding (.5); correspond with same re same (.3). |
| 09/26/22 | Evan Swager | 7.50 | Draft adversary proceeding pleadings (4.7); research re same (2.4); telephone conferences with N. Adzima, Y. French re same (.4). |
| 09/26/22 | Michael E. Tracht | 0.50 | Revise outline of motion to dismiss Giacobbe complaint. |
| 09/26/22 | Nick Wasdin | 1.10 | Conference with M. Slade, Y. French and Z. Ciullo re TRO re Ethos domain. |
| 09/26/22 | Nick Wasdin | 2.70 | Draft and revise memorandum in support of TRO re Ethos domain. |
| 09/26/22 | Nick Wasdin | 0.40 | Conference with C. Okike, K&E team, Company re potential TRO re Ethos domain. |
| 09/26/22 | Katie J. Welch | 2.70 | Research case law re automatic stay, TRO. |
| 09/26/22 | Katie J. Welch | 2.80 | Draft motion to enforce automatic stay, TRO. |
| 09/26/22 | Morgan Willis | 4.00 | Prepare for and open adversary proceeding. |
| 09/27/22 | Nicholas Adzima | 10.20 | Draft, review, revise adversary proceeding materials (9.1); conferences with C. Okike, K&E team re same (1.1). |

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050069357
Voyager Digital Ltd.                                             Matter Number:           53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/27/22 | Zac Ciullo | 11.20 | Telephone conference with N. Wasdin, K&E team re process, issues re adversary proceeding (.3); draft and revise motion for temporary restraining order (7.0); analyze and revise Lavine adversarial complaint (.6); telephone conferences with Y. French re strategy for motion for temporary restraining order (.9); correspond with C. Okike, K&E team re strategy for motion for temporary restraining order (.4); coordinate exhibits for motion for temporary restraining order (.7); prepare for hearing on Debtors' motion for temporary restraining order (.8); attend hearing on Debtors' motion for temporary restraining order (.3); correspond with M. Slade and Y. French re strategy re temporary restraining order (.2). |
| 09/27/22 | Zac Ciullo | 0.30 | Coordinate direct examination outline for declarant (.2); telephone conference with R. Howell re update from proceedings on temporary restraining order (.1). |
| 09/27/22 | Yates French | 12.00 | Research re TRO issues (4.2); draft pleadings in support of TRO (7.8). |
| 09/27/22 | Susan D. Golden | 0.90 | Telephone conference with Y. French re Lavine TRO (.2); review complaint, OSC and associated pleadings (.6); correspond with A. Smith, N. Adzima re same (.1). |
| 09/27/22 | Richard U. S. Howell, P.C. | 1.00 | Review draft pleadings. |
| 09/27/22 | Richard U. S. Howell, P.C. | 2.30 | Correspond with M. Slade, K&E team re potential TRO and other litigation issues (1.2); review materials re same (1.1). |
| 09/27/22 | Richard U. S. Howell, P.C. | 0.40 | Review materials re open discovery requests. |
| 09/27/22 | Richard U. S. Howell, P.C. | 0.50 | Telephone conference with M. Slade, K&E team re open potential litigation issues. |
| 09/27/22 | Aleschia D. Hyde | 1.20 | Draft witness list for TRO hearing (.7); attend TRO hearing (.5). |
| 09/27/22 | Matthew Lovell, P.C. | 0.40 | Review, analyze proposed TRO (.3); correspond with J. Norman re same (.1). |
| 09/27/22 | Christopher Marcus, P.C. | 3.20 | Review and revise Shingo complaint (1.0); telephone conference with UCC re Shingo (.4); analyze Shingo tweets and Declaration in Support of TRO (1.1); attention to correspondence re Shingo Hearing (.7). |

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050069357
Voyager Digital Ltd.                                             Matter Number:           53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/27/22 | Jeffery S. Norman, P.C. | 3.70 | Review revised draft declaration of R. Gidwani (.2); correspond with M. Slade re comments to R. Gidwani draft declaration as revised (.2); review motion for TRO (.5); correspond with M. Slade and litigation team re motion for TRO (.9); correspond with M. Lovell and T. Snider re motion for TRO (.2); correspond with R. Gidwani re complaint, issues re same (.2); correspond with M. Slade re questions and issues from hearing on TRO (.4); correspond with M. Slade, K&E team re adversary proceeding issues, exhibit preparation (.9); correspond with R. Gidwani re adversary issues (.2). |
| 09/27/22 | Christine A. Okike, P.C. | 1.60 | Review adversary complaint against Lavine and Gidwani affidavit. |
| 09/27/22 | Michael B. Slade | 6.90 | Draft TRO brief (2.7); revise complaint (.4); revise declaration (.3); prepare for TRO hearing (2.5); correspond with A. Smith re protective order (.3); draft proposed settlement stipulation (.4); correspond with A. Smith re same (.3). |
| 09/27/22 | Allyson B. Smith | 6.70 | Draft, review, revise adversary proceeding materials (5.1); conferences with C. Okike, K&E team re same (1.1); correspond with M. Slade re protective order, stipulation (.5). |
| 09/27/22 | Josh Sussberg, P.C. | 1.50 | Review, revise motion to enjoin Lavine (.6); correspond with K&E team re same (.2); telephone conference with M. Slade re same (.2); participate in Lavine adversary proceeding hearing (.4); correspond with S. Ehrlich re Lavine adversary proceeding (.1). |
| 09/27/22 | Evan Swager | 3.40 | Prepare TRO pleadings for filing (2.6); correspond with N. Adzima, A. Smith re same (.4); telephone conferences with A. Smith, K&E team re same (.4). |
| 09/27/22 | Michael E. Tracht | 1.10 | Review, revise and supplement portion of outline of motion to dismiss the Giacobbe complaint. |
| 09/27/22 | Nick Wasdin | 0.10 | Research re Ethos TRO issues. |
| 09/27/22 | Katie J. Welch | 2.80 | Draft adversary complaint for temporary restraining order to enforce automatic stay. |

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050069357
Voyager Digital Ltd.                                             Matter Number:           53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/27/22 | Morgan Willis | 4.20 | Prepare for and file adversary proceeding and related documents (3.0); register hearing attendees and prepare for hearing (1.2). |
| 09/27/22 | Lydia Yale | 4.40 | Review, revise TRO hearing agenda (.6); register lines with Court Solutions into same (.6); draft certificates of no objection and of counsel (1.1); prepare for filing and file same (2.1). |
| 09/27/22 | Lydia Yale | 2.30 | Register live lines into TRO hearing (1.0); research re precedent witness exhibit lists re same (1.3). |
| 09/28/22 | Nicholas Adzima | 2.20 | Conferences with working group re status, next steps (1.7); review, revise Canadian recognition papers (.5). |
| 09/28/22 | Zac Ciullo | 0.50 | Analyze and revise direct examination outline for R. Gidwani. |
| 09/28/22 | Richard U. S. Howell, P.C. | 1.30 | Review and analyze materials re outstanding claims investigation and litigation issues. |
| 09/28/22 | Richard U. S. Howell, P.C. | 2.60 | Review and analyze adversary complaint and TRO pleadings (2.2); correspond with M. Slade re same (.4). |
| 09/28/22 | Richard U. S. Howell, P.C. | 0.50 | Review correspondence re discovery requests. |
| 09/28/22 | Richard U. S. Howell, P.C. | 0.30 | Telephone conference with M. Slade, K&E team re claims investigation issues. |
| 09/28/22 | Aleschia D. Hyde | 0.50 | Draft summary of relevant case law for Baba motion hearing. |
| 09/28/22 | Jeffery S. Norman, P.C. | 2.40 | Draft outline of DNS explainer slides for animation (.9); participate in telephone conference with L. Slenys, Y. French and M. Slade re exhibit preparation (.8); research re adversary proceeding issues (.3); correspond with Company re adversary proceeding issues (.1); review proposed agreed order (.1); prepare comments to proposed agreed order (.2). |
| 09/28/22 | Matt Pinkney | 3.50 | Draft animation concepts for graphic explainer re adversary proceeding. |
| 09/28/22 | Matt Pinkney | 1.00 | Conference with J. Norman, K&E team, L. Slenys re animation explaining DNS basics. |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050069357
Voyager Digital Ltd.                                       Matter Number:        53320-3
Adversary Proceeding & Contested Matts.

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 09/28/22 | Michael B. Slade | 3.50 | Review, revise adversary proceeding motion (1.3); correspond with A. Smith, K&E team re TRO hearing (.3); draft proposed settlement re same (1.2); correspond with R. Howell, K&E team re protective order (.7). |
| 09/28/22 | Allyson B. Smith | 0.30 | Correspond with M. Slade, K&E team re follow-up from TRO hearing, settlement. |
| 09/28/22 | Josh Sussberg, P.C. | 0.20 | Correspond with M. Slade, K&E team re Lavine twitter posts and next steps. |
| 09/28/22 | Katie J. Welch | 2.30 | Draft R. Gidwani's direct examination outline. |
| 09/29/22 | Zac Ciullo | 4.80 | Telephone conference with Y. French re strategy for Lavine depositions (.1); analyze and revise, and coordinate service of Lavine deposition notices and cover letter (.6); coordinate logistics for Lavine depositions (.3); correspond with C. Okike, K&E team and Moelis team re strategy for Lavine depositions (.7); prepare for Lavine depositions (3.1). |
| 09/29/22 | Yates French | 8.30 | Review and revise rule 12 pleading (4.2); prepare for potential deposition (4.1). |
| 09/29/22 | Nikki Gavey | 0.70 | Draft order denying Shaik Baba's motion. |
| 09/29/22 | Meghan E. Guzaitis | 1.00 | Coordinate logistics re depositions (.5); review deposition notices (.3); conference with N. Guisinger, K&E team re depositions (.2). |
| 09/29/22 | Jacqueline Hahn | 0.50 | Draft order denying motion. |
| 09/29/22 | Richard U. S. Howell, P.C. | 0.30 | Review and provide comments to draft materials. |
| 09/29/22 | Richard U. S. Howell, P.C. | 0.40 | Telephone conference with M. Slade, K&E team re open restructuring and litigation issues. |
| 09/29/22 | Richard U. S. Howell, P.C. | 1.30 | Prepare and review correspondence and other materials re TRO and additional litigation issues. |
| 09/29/22 | Aleschia D. Hyde | 6.60 | Draft deposition notices (.5); draft deposition outlines for adversary witnesses (5.2); serve notice of depositions (.4); attend hearing on Baba motion (.5). |
| 09/29/22 | Christopher Marcus, P.C. | 0.70 | Review correspondence from 3AC Creditors Committee. |
| 09/29/22 | Jeffery S. Norman, P.C. | 0.20 | Review and comment on revised agreed order. |

Legal Services for the Period Ending September 30, 2022      Invoice Number:      1050069357

Voyager Digital Ltd.      Matter Number:      53320-3

Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/29/22 | Laura Saal | 0.40 | Prepare draft notice of hearing for adversary proceeding. |
| 09/29/22 | Michael B. Slade | 3.60 | Telephone conference with A. Smith, K&E team re SEC issues (.4); correspond with C. Okike re same (.3); telephone conference with Quinn team (.5); telephone conferences with J. Sussberg, K&E team re Lavine adversary proceeding and attempts to resolve same (.3); correspond with J. Sussberg, K&E team re same (1.5); review witness outline (.6). |
| 09/29/22 | Allyson B. Smith | 2.10 | Telephone conference with 3AC committee (2.0); prepare for same (.1). |
| 09/29/22 | Josh Sussberg, P.C. | 0.20 | Correspond with M. Slade, K&E team re Lavine matter and status. |
| 09/29/22 | Josh Sussberg, P.C. | 0.60 | Telephone conference with Quinn and M. Slade re investigation (.4); follow-up telephone conference with M. Slade re same (.1); correspond with M. Slade re same (.1). |
| 09/29/22 | Katie J. Welch | 6.20 | Draft outline for Adam and Shingo Lavine depositions. |
| 09/29/22 | Lydia Yale | 0.50 | Open listen-only conference line into the adversary proceeding hearing and confirm continued connection of same. |
| 09/30/22 | Nicholas Adzima | 2.20 | Correspond with Fasken re Canadian matters. |
| 09/30/22 | Cade C. Boland | 7.20 | Research issues re Giacobbe complaint (2.1); draft motion to dismiss responsive to Giacobbe complaint (5.1). |
| 09/30/22 | Megan Bowsher | 0.60 | Research database for produced documents re brief insert document (.3); revise the document cites, bates numbers for attorney review (.3). |
| 09/30/22 | Megan Bowsher | 0.50 | Compile case documents for attorney review. |
| 09/30/22 | Zac Ciullo | 2.30 | Prepare for taking Lavine depositions (.8); analyze and revise outline for Lavine depositions (.9); telephone conference with Y. French and A. Hyde re strategy for depositions (.1); draft summary re Lavines' response to Debtors' motion for a temporary restraining order (.5). |
| 09/30/22 | Yates French | 2.00 | Review and revise TRO pleading. |

Legal Services for the Period Ending September 30, 2022
Voyager Digital Ltd.
Adversary Proceeding & Contested Matts.

Invoice Number: 1050069357
Matter Number: 53320-3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/30/22 | Susan D. Golden | 0.40 | Telephone conference with M. Slade re stipulation settling Lavine adversary proceeding/TRO and correspond with L. Echeveria re same. |
| 09/30/22 | Nick Guisinger | 0.90 | Search produced documents for specific document. |
| 09/30/22 | Nick Guisinger | 0.50 | Prepare documents for Lavine depositions. |
| 09/30/22 | Richard U. S. Howell, P.C. | 1.40 | Prepare and review correspondence re open litigation and restructuring issues (1.3); review correspondence re TRO proceeding (.1). |
| 09/30/22 | Richard U. S. Howell, P.C. | 0.20 | Telephone conference with M. Slade, K&E team re open litigation items. |
| 09/30/22 | Richard U. S. Howell, P.C. | 0.50 | Review draft pleadings and other materials. |
| 09/30/22 | Aleschia D. Hyde | 0.40 | Revise master outline re adversary proceeding. |
| 09/30/22 | Christopher Marcus, P.C. | 0.30 | Review updates re Lavine matter. |
| 09/30/22 | Michael B. Slade | 0.60 | Draft correspondence re stipulation and settlement. |
| 09/30/22 | Josh Sussberg, P.C. | 0.20 | Correspond with M. Slade, K&E team re Lavine stipulation and resolution. |
| 09/30/22 | Katie J. Welch | 0.70 | Revise outline for Adam and Shingo Levine depositions. |

**Total**          **910.10**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050069349**
**Client Matter: 53320-4**

## In the Matter of Automatic Stay Matters

| | |
|---|---:|
| For legal services rendered through September 30, 2022 (see attached Description of Legal Services for detail) | $ 3,559.00 |
| Total legal services rendered | $ 3,559.00 |

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050069349
Voyager Digital Ltd.    Matter Number:    53320-4
Automatic Stay Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Susan D. Golden | 0.30 | 1,315.00 | 394.50 |
| Oliver Pare | 0.70 | 910.00 | 637.00 |
| Laura Saal | 0.30 | 480.00 | 144.00 |
| Michael E. Tracht | 2.10 | 1,135.00 | 2,383.50 |
| **TOTALS** | **3.40** | | **$ 3,559.00** |

Legal Services for the Period Ending September 30, 2022          Invoice Number:              1050069349
Voyager Digital Ltd.                                                            Matter Number:                53320-4
Automatic Stay Matters

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/06/22 | Laura Saal | 0.30 | Research precedent re motions to extend removal. |
| 09/26/22 | Susan D. Golden | 0.30 | Telephone conference with Y. French re motion to enforce stay (.2); review Judge Wiles rules re OSC to shorten time for emergency motion (.1). |
| 09/27/22 | Oliver Pare | 0.70 | Review, analyze pleadings re automatic stay motion (.5); attend hearing re same (.2). |
| 09/27/22 | Michael E. Tracht | 2.10 | Research applicability of exception to automatic stay for governmental proceedings to the order received from the Alaska Department of Commerce, Community, and Economic Development. |

**Total**                                                    **3.40**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

|  |  |
|---|---|
| **Invoice Number:** | **1050069348** |
| **Client Matter:** | 53320-5 |

---

**In the Matter of Business Operations**

| | |
|---|---:|
| For legal services rendered through September 30, 2022 (see attached Description of Legal Services for detail) | $ 946.00 |
| Total legal services rendered | $ 946.00 |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050069348

Voyager Digital Ltd.    Matter Number:    53320-5

Business Operations

---

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Christine A. Okike, P.C. | 0.20 | 1,640.00 | 328.00 |
| Andy Veit, P.C. | 0.40 | 1,545.00 | 618.00 |
| **TOTALS** | **0.60** | | **$ 946.00** |

Legal Services for the Period Ending September 30, 2022      Invoice Number:          1050069348
Voyager Digital Ltd.                                         Matter Number:              53320-5
Business Operations

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/07/22 | Andy Veit, P.C. | 0.40 | Review draft amendment to loan agreement. |
| 09/21/22 | Christine A. Okike, P.C. | 0.20 | Telephone conference with D. Brill re staked ETH. |
| **Total** | | **0.60** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050069347**
**Client Matter:** 53320-6

---

## In the Matter of Case Administration

For legal services rendered through September 30, 2022
(see attached Description of Legal Services for detail)                    $ 79,733.00

Total legal services rendered                                              $ 79,733.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending September 30, 2022 Invoice Number: 1050069347
Voyager Digital Ltd. Matter Number: 53320-6
Case Administration

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 2.90 | 910.00 | 2,639.00 |
| Nicholas Adzima | 2.70 | 1,115.00 | 3,010.50 |
| Ziv Ben-Shahar | 3.50 | 660.00 | 2,310.00 |
| Megan Bowsher | 0.80 | 365.00 | 292.00 |
| Zac Ciullo | 0.90 | 1,155.00 | 1,039.50 |
| Erica D. Clark | 1.50 | 1,115.00 | 1,672.50 |
| James A. D'Cruz | 0.90 | 1,110.00 | 999.00 |
| AnnElyse Scarlett Gains | 0.60 | 1,275.00 | 765.00 |
| Nikki Gavey | 5.00 | 1,035.00 | 5,175.00 |
| Jacqueline Hahn | 7.90 | 295.00 | 2,330.50 |
| Aleschia D. Hyde | 0.50 | 900.00 | 450.00 |
| Tom Kotlowski | 0.50 | 910.00 | 455.00 |
| Eduardo Miro Leal | 0.50 | 1,235.00 | 617.50 |
| Wes Lord | 7.30 | 660.00 | 4,818.00 |
| Christopher Marcus, P.C. | 0.30 | 1,845.00 | 553.50 |
| Melissa Mertz | 3.20 | 910.00 | 2,912.00 |
| Alex Noll | 0.10 | 910.00 | 91.00 |
| Jeffery S. Norman, P.C. | 0.60 | 1,775.00 | 1,065.00 |
| Christine A. Okike, P.C. | 0.40 | 1,640.00 | 656.00 |
| Oliver Pare | 2.30 | 910.00 | 2,093.00 |
| Anne G. Peetz | 0.30 | 1,260.00 | 378.00 |
| Miriam A. Peguero Medrano | 1.30 | 1,115.00 | 1,449.50 |
| Zak Piech | 2.40 | 660.00 | 1,584.00 |
| Laura Saal | 1.90 | 480.00 | 912.00 |
| Adrian Salmen | 6.00 | 795.00 | 4,770.00 |
| Alexei Julian Segall | 1.00 | 795.00 | 795.00 |
| Gelareh Sharafi | 2.30 | 660.00 | 1,518.00 |
| Michael B. Slade | 7.60 | 1,645.00 | 12,502.00 |
| Allyson B. Smith | 4.70 | 1,235.00 | 5,804.50 |
| Trevor Snider | 0.40 | 1,115.00 | 446.00 |
| Kristen M. Stoicescu | 0.70 | 900.00 | 630.00 |
| Josh Sussberg, P.C. | 1.20 | 1,845.00 | 2,214.00 |

Legal Services for the Period Ending September 30, 2022

Invoice Number: 1050069347

Voyager Digital Ltd.

Matter Number: 53320-6

Case Administration

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Evan Swager | 5.10 | 1,035.00 | 5,278.50 |
| Claire Terry | 1.20 | 910.00 | 1,092.00 |
| Michael E. Tracht | 0.40 | 1,135.00 | 454.00 |
| Laura-Jayne Urso | 2.50 | 495.00 | 1,237.50 |
| Andy Veit, P.C. | 0.50 | 1,545.00 | 772.50 |
| Danielle Walker | 1.20 | 295.00 | 354.00 |
| Lindsay Wasserman | 0.40 | 910.00 | 364.00 |
| Morgan Willis | 5.70 | 365.00 | 2,080.50 |
| Lydia Yale | 1.00 | 295.00 | 295.00 |
| Rachel Young | 1.30 | 660.00 | 858.00 |
| **TOTALS** | **91.50** | | **$ 79,733.00** |

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050069347
Voyager Digital Ltd.                                             Matter Number:            53320-6
Case Administration

---

**Description of Legal Services**

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 09/01/22 | Olivia Acuna | 0.50 | Video conference with A. Smith, K&E team re case updates (.4); revise work in process tracker (.1). |
| 09/01/22 | Nicholas Adzima | 1.00 | Conference with A. Smith, K&E team re work in process (.4); conference with E. Swager, K&E team, Moelis team re case status, next steps (.6). |
| 09/01/22 | Erica D. Clark | 0.30 | Participate in conference with A. Smith, K&E team re work in process (partial). |
| 09/01/22 | James A. D'Cruz | 0.20 | Telephone conference with O. Pare, K&E team re case status. |
| 09/01/22 | Jacqueline Hahn | 0.40 | Compile and circulate recently filed pleadings to K&E team. |
| 09/01/22 | Eduardo Miro Leal | 0.50 | Conference with A. Smith, K&E team re work in process. |
| 09/01/22 | Melissa Mertz | 0.40 | Telephone conference with A. Smith, K&E team re work in process. |
| 09/01/22 | Jeffery S. Norman, P.C. | 0.20 | Telephone conference with A. Smith, K&E team re work in process (partial). |
| 09/01/22 | Christine A. Okike, P.C. | 0.40 | Telephone conference with A. Smith, K&E team re key workstreams. |
| 09/01/22 | Oliver Pare | 0.60 | Telephone conference with A. Smith and K&E team re case logistics, next steps (.4); prepare for same (.2). |
| 09/01/22 | Miriam A. Peguero Medrano | 0.40 | Telephone conference with A. Smith K&E team re work in process. |
| 09/01/22 | Adrian Salmen | 1.20 | Revise work in process tracker (.6); video conference with A. Smith, K&E team re work in process (.4); prepare for same (.2). |
| 09/01/22 | Gelareh Sharafi | 0.30 | Telephone conference with A. Smith, K&E team re work in process (partial). |
| 09/01/22 | Allyson B. Smith | 0.60 | Telephone conference with N. Adzima, K&E team re work in process (.4); comment on tracker for same (.2). |
| 09/01/22 | Kristen M. Stoicescu | 0.20 | Telephone conference with A. Smith, K&E team re case status. |
| 09/01/22 | Evan Swager | 0.40 | Telephone conference with A. Smith, K&E team re work in process. |

Legal Services for the Period Ending September 30, 2022        Invoice Number:        1050069347
Voyager Digital Ltd.                                                                  Matter Number:         53320-6
Case Administration

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/01/22 | Claire Terry | 0.40 | Conference with A. Smith, K&E team re work in process. |
| 09/01/22 | Andy Veit, P.C. | 0.20 | Telephone conference with A. Smith, K&E team re work in process (partial). |
| 09/02/22 | Jacqueline Hahn | 0.20 | Compile and circulate recently filed pleadings to K&E team. |
| 09/02/22 | Allyson B. Smith | 0.30 | Correspond and conference with A. Gains, K&E team re schedule amendments and updates. |
| 09/03/22 | Josh Sussberg, P.C. | 0.20 | Telephone conference and correspond with S. Ehrlich re case status. |
| 09/05/22 | Adrian Salmen | 0.40 | Revise work in process tracker. |
| 09/06/22 | Olivia Acuna | 0.40 | Revise work in process tracker (.3); correspond with A. Salmen re same (.1). |
| 09/06/22 | Erica D. Clark | 0.60 | Participate in conference with K&E team re work in process (.5); prepare for same (.1). |
| 09/06/22 | James A. D'Cruz | 0.70 | Participate in video conference with M. Slade, K&E team re UCC document request (.6); prepare re same (.1). |
| 09/06/22 | AnnElyse Scarlett Gains | 0.60 | Telephone conference with A. Smith, K&E team and Stretto re case analysis (.4); correspond with A. Smith, K&E team re same (.2). |
| 09/06/22 | Nikki Gavey | 0.80 | Review, revise work in process tracker (.3); telephone conference with A. Smith, K&E team re same (.5). |
| 09/06/22 | Melissa Mertz | 0.80 | Revise work in process tracker (.3); conference with A. Smith and K&E team re work in process (.5). |
| 09/06/22 | Oliver Pare | 0.50 | Telephone conference with A. Smith and K&E team re case status. |
| 09/06/22 | Miriam A. Peguero Medrano | 0.50 | Telephone conference with A. Smith, K&E team re work in process. |
| 09/06/22 | Adrian Salmen | 1.60 | Revise work in process tracker (1.1); attend conference with A. Smith, K&E team re work in process (.5). |
| 09/06/22 | Gelareh Sharafi | 0.60 | Telephone conference with K&E team re work in process (.5); prepare for same (.1). |
| 09/06/22 | Allyson B. Smith | 0.60 | Conference with N. Adzima, K&E team re work in process (.5); review tracker for same (.1). |

Legal Services for the Period Ending September 30, 2022   Invoice Number:   1050069347
Voyager Digital Ltd.                                       Matter Number:        53320-6
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/06/22 | Kristen M. Stoicescu | 0.50 | Conference with M. Slade, K&E team re case status. |
| 09/06/22 | Josh Sussberg, P.C. | 0.20 | Telephone conference with S. Ehrlich re case status (.1); telephone conference with M. Renzi re case status (.1). |
| 09/06/22 | Evan Swager | 0.70 | Conference with A. Smith, K&E team re work in process (.5); prepare for same (.2). |
| 09/06/22 | Claire Terry | 0.30 | Conference with A. Smith, K&E team re work in process (partial). |
| 09/06/22 | Laura-Jayne Urso | 2.50 | Download from CSC website remainder of entity, organize by company and save to DMS (.7); input all entity results to master omnibus log (1.5); correspond with A. Murphy re same (.3). |
| 09/06/22 | Danielle Walker | 0.20 | Compile docket filings (.1); distribute to A. Smith, K&E team (.1). |
| 09/06/22 | Lindsay Wasserman | 0.40 | Conference with A. Smith, K&E team re work in process. |
| 09/06/22 | Morgan Willis | 5.70 | File notices of adjournment and notice of auction. |
| 09/07/22 | Megan Bowsher | 0.80 | Review, analyze dockets of adversary cases re deadline issues (.5); correspond with M. Guzaitis and Calendar Court Services re adding adversary cases to CompuLaw (.3). |
| 09/07/22 | Nikki Gavey | 0.70 | Office conference with E. Swager re case updates, next steps (.3); telephone conference with C. Okike, K&E team, BRG, Moelis re advisor check-in (.4). |
| 09/07/22 | Christopher Marcus, P.C. | 0.30 | Telephone conference with A. Smith, K&E, BRG teams re case status, updates. |
| 09/07/22 | Allyson B. Smith | 0.40 | Conference with C. Marcus, K&E team, Moelis, BRG teams re status, strategy. |
| 09/07/22 | Evan Swager | 0.40 | Telephone conference with A. Smith, Moelis, K&E, BRG teams re status. |
| 09/07/22 | Danielle Walker | 0.70 | Compile docket filings (.6); distribute same to K&E team (.1). |
| 09/08/22 | Olivia Acuna | 0.10 | Revise work in process tracker. |
| 09/08/22 | Nikki Gavey | 0.10 | Review, revise work in process tracker. |
| 09/08/22 | Oliver Pare | 0.10 | Review, revise work in process tracker. |
| 09/08/22 | Adrian Salmen | 0.00 | Revise work in process tracker. |
| 09/08/22 | Evan Swager | 1.10 | Revise work in process tracker. |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050069347
Voyager Digital Ltd.     Matter Number:     53320-6
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/09/22 | Olivia Acuna | 0.70 | Telephone conference with A. Smith, K&E team re case status (.5); revise work in process tracker (.2). |
| 09/09/22 | Zac Ciullo | 0.50 | Telephone conference with A. Smith, K&E teams re coordination of tasks and strategy. |
| 09/09/22 | Erica D. Clark | 0.50 | Conference with A. Smith, K&E team re work in process. |
| 09/09/22 | Nikki Gavey | 0.50 | Telephone conference with A. Smith, K&E team re work in process. |
| 09/09/22 | Aleschia D. Hyde | 0.50 | Telephone conference with A. Smith, K&E team re work in process, updates. |
| 09/09/22 | Tom Kotlowski | 0.50 | Telephone conference with A. Smith, K&E team re all hands call. |
| 09/09/22 | Melissa Mertz | 0.60 | Revise work in process tracker (.1); telephone conference with A. Smith, K&E team re work in process (.5). |
| 09/09/22 | Jeffery S. Norman, P.C. | 0.40 | Prepare for and participate in telephone conference with C. Okike and K&E team re case and work in process status (partial). |
| 09/09/22 | Oliver Pare | 0.60 | Review, revise work in process tracker (.1); telephone conference with A. Smith and K&E team re work in process (.5). |
| 09/09/22 | Anne G. Peetz | 0.30 | Telephone conference with A. Smith, K&E team re case status. |
| 09/09/22 | Adrian Salmen | 1.60 | Revise work in process tracker (1.1); telephone conference with A. Smith, K&E team re work in process (.5). |
| 09/09/22 | Alexei Julian Segall | 0.50 | Telephone conference with A. Smith, K&E team re work in process. |
| 09/09/22 | Gelareh Sharafi | 0.50 | Telephone conference with K&E team and A. Smith re work in process. |
| 09/09/22 | Allyson B. Smith | 0.50 | Conference with N. Adzima, K&E team re work in process. |
| 09/09/22 | Trevor Snider | 0.40 | Participate in telephone conference with O. Pare, K&E team re open workstreams. |
| 09/09/22 | Evan Swager | 0.60 | Revise work in process tracker (.4); coordinate listserv (.2). |
| 09/09/22 | Claire Terry | 0.50 | Conference with A. Smith, K&E team re work in process. |
| 09/09/22 | Michael E. Tracht | 0.40 | Conference with M. Slade, K&E team re case progress and strategy. |

Legal Services for the Period Ending September 30, 2022        Invoice Number:        1050069347
Voyager Digital Ltd.                                            Matter Number:         53320-6
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/09/22 | Andy Veit, P.C. | 0.30 | Telephone conference with A. Smith, K&E team re updates and work in process. |
| 09/09/22 | Danielle Walker | 0.30 | Compile docket filings (.2); distribute same to K&E team (.1). |
| 09/12/22 | Nikki Gavey | 0.30 | Correspond with E. Swager, N. Adzima re deal updates, go-forward workstreams. |
| 09/12/22 | Jacqueline Hahn | 0.30 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 09/12/22 | Alexei Julian Segall | 0.50 | Telephone conference with A. Smith, K&E team re work in process. |
| 09/12/22 | Allyson B. Smith | 0.50 | Conference with N. Adzima, K&E team re work in process. |
| 09/13/22 | Jacqueline Hahn | 0.40 | Compile and circulate recently filed pleadings to K&E team. |
| 09/14/22 | Jacqueline Hahn | 0.50 | Compile and circulate recently filed pleadings to K&E team. |
| 09/15/22 | Jacqueline Hahn | 0.30 | Compile and circulate recently filed pleadings to K&E team. |
| 09/15/22 | Alex Noll | 0.10 | Correspond with Company re updates. |
| 09/15/22 | Josh Sussberg, P.C. | 0.10 | Correspond with S. Ehrlich re case status. |
| 09/16/22 | Zac Ciullo | 0.40 | Video conference with M. Slade, K&E litigation team re work in process. |
| 09/16/22 | Jacqueline Hahn | 0.40 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 09/16/22 | Josh Sussberg, P.C. | 0.20 | Telephone conference with C. Marcus re case status. |
| 09/18/22 | Nikki Gavey | 0.60 | Correspond with A. Smith, K&E team re deal updates, next steps. |
| 09/19/22 | Jacqueline Hahn | 0.40 | Compile and circulate recently filed pleadings to K&E team. |
| 09/19/22 | Wes Lord | 1.80 | Review, analyze documents re case status and next steps. |
| 09/19/22 | Lydia Yale | 0.80 | Draft agenda for September 29, 2022 sale hearing. |
| 09/19/22 | Rachel Young | 0.00 | Review, analyze first day presentation. |
| 09/20/22 | Olivia Acuna | 0.40 | Correspond with A. Smith, E. Swager, N. Adzima, A. Salmen re case status. |
| 09/20/22 | Nikki Gavey | 0.20 | Review, revise work in process chart. |
| 09/20/22 | Jacqueline Hahn | 0.50 | Compile and circulate recently filed pleadings to K&E team. |

Legal Services for the Period Ending September 30, 2022       Invoice Number:       1050069347
Voyager Digital Ltd.                                          Matter Number:             53320-6
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/20/22 | Melissa Mertz | 0.30 | Revise work in process tracker. |
| 09/20/22 | Zak Piech | 1.00 | Analyze documents, materials re case status. |
| 09/20/22 | Laura Saal | 0.30 | Arrange Court Solutions live lines. |
| 09/20/22 | Adrian Salmen | 0.90 | Revise work in process tracker. |
| 09/20/22 | Rachel Young | 0.00 | Review, analyze first day declaration and sale plan. |
| 09/21/22 | Olivia Acuna | 0.10 | Revise work in process tracker. |
| 09/21/22 | Nicholas Adzima | 1.70 | Conferences with A. Smith, K&E team re status, next steps. |
| 09/21/22 | Ziv Ben-Shahar | 0.90 | Conference with E. Swager and K&E team re auction status and case administration (.8); prepare for same (.1). |
| 09/21/22 | Nikki Gavey | 0.50 | Office conference with E. Swager, N. Adzima re deal updates, case status. |
| 09/21/22 | Jacqueline Hahn | 0.50 | Compile and circulate recently filed pleadings to K&E team. |
| 09/21/22 | Wes Lord | 2.30 | Conference with E. Swager and K&E team re case administration, updates (1.0); telephone conference with A. Salmen re work in process (.2); revise work in process tracker (1.1). |
| 09/21/22 | Zak Piech | 1.00 | Conference with E. Swager and K&E team re case administration, updates. |
| 09/21/22 | Laura Saal | 0.70 | Prepare and distribute calendar invites to A. Smith, K&E team re critical dates (.5); correspond with N. Adzima re same (.2). |
| 09/21/22 | Allyson B. Smith | 0.50 | Conference with N. Adzima, K&E team re work in process. |
| 09/21/22 | Evan Swager | 1.00 | Conference with M. Mertz, K&E team re case overview, next steps. |
| 09/21/22 | Rachel Young | 1.00 | Conference with E. Swagger and K&E team re case administration, updates. |
| 09/22/22 | Olivia Acuna | 0.10 | Revise work in process tracker. |
| 09/22/22 | Nikki Gavey | 0.50 | Correspond with A. Smith, K&E team re deal updates, go-forward items. |
| 09/22/22 | Jacqueline Hahn | 0.60 | Update voicemail inbox (.4); compile and circulate recently filed pleadings to K&E team (.2). |
| 09/22/22 | Wes Lord | 0.50 | Telephone conference with A. Smith, K&E team re work in process. |
| 09/22/22 | Michael B. Slade | 0.60 | Telephone conference with J. Sussberg, K&E team, S. Ehrlich re case status, issues. |

Legal Services for the Period Ending September 30, 2022     Invoice Number:          1050069347
Voyager Digital Ltd.                                        Matter Number:              53320-6
Case Administration

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 09/22/22 | Lydia Yale | 0.20 | Revise case calendar. |
| 09/23/22 | Nikki Gavey | 0.30 | Review correspondence re deal updates, next steps. |
| 09/23/22 | Jacqueline Hahn | 0.50 | Compile and circulate recently filed pleadings to K&E team. |
| 09/23/22 | Michael B. Slade | 0.50 | Analyze SEC requests. |
| 09/23/22 | Josh Sussberg, P.C. | 0.10 | Telephone conference with C. Okike re status. |
| 09/25/22 | Michael B. Slade | 0.70 | Telephone conference with counsel for special committee re investigation issues (.2); analyze issues protective order (.5). |
| 09/25/22 | Allyson B. Smith | 0.30 | Conference with J. Sussberg, K&E team re case status. |
| 09/25/22 | Josh Sussberg, P.C. | 0.30 | Correspond with A. Smith, K&E team re next steps. |
| 09/26/22 | Ziv Ben-Shahar | 2.20 | Review, analyze case background materials. |
| 09/26/22 | Jacqueline Hahn | 0.40 | Compile and circulate recently filed pleadings to K&E team. |
| 09/26/22 | Gelareh Sharafi | 0.40 | Update, revise voicemail log and letter tracker (.3); correspond with C. Terry and K&E team re same (.1). |
| 09/26/22 | Michael B. Slade | 5.80 | Telephone conferences re Ethos termination threat with Gidwani, Ehrlich and K&E team (1.4); draft and edit TRO brief and edit declaration re same (4.4). |
| 09/27/22 | Jacqueline Hahn | 0.30 | Compile and circulate recently filed pleadings to K&E team. |
| 09/28/22 | Olivia Acuna | 0.60 | Revise work in process tracker (.2); conference with A. Smith, K&E team re work in process (.4). |
| 09/28/22 | Ziv Ben-Shahar | 0.40 | Correspond with A. Salmen, K&E team re work in process. |
| 09/28/22 | Erica D. Clark | 0.10 | Review, comment on work in process tracker. |
| 09/28/22 | Nikki Gavey | 0.50 | Conference with A. Smith, K&E team re work in process (.4); prepare for same (.1). |
| 09/28/22 | Jacqueline Hahn | 0.70 | Compile and circulate recently filed pleadings to K&E team. |
| 09/28/22 | Wes Lord | 2.70 | Review and revise work in process tracker (2.3); attend telephone conference with A. Smith, K&E team re work in process (.4). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050069347
Voyager Digital Ltd.     Matter Number:     53320-6
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/28/22 | Melissa Mertz | 0.70 | Conference with A. Smith, K&E team re work in process (.4); update tracker re same (.3). |
| 09/28/22 | Oliver Pare | 0.50 | Conference with A. Smith and K&E team re case status, next steps (.4); prepare for same (.1). |
| 09/28/22 | Miriam A. Peguero Medrano | 0.40 | Telephone conference with K&E team re work in process. |
| 09/28/22 | Zak Piech | 0.40 | Conference with A. Smith and K&E team re case status. |
| 09/28/22 | Laura Saal | 0.90 | Participate in work in process conference (.4); arrange for live line for A. Lehmann re September 29 hearing (.5). |
| 09/28/22 | Adrian Salmen | 0.30 | Attend conference with A. Smith, K&E team re work in process (.2); prepare for same (.1). |
| 09/28/22 | Gelareh Sharafi | 0.50 | Conference with A. Smith and K&E team re work in process (.4); prepare for same (.1). |
| 09/28/22 | Allyson B. Smith | 0.50 | Conference with N. Adzima, K&E team re work in process (.4); review tracker for same (.1). |
| 09/28/22 | Josh Sussberg, P.C. | 0.10 | Correspond with C. Okike, K&E team re plan and D&O provisions. |
| 09/28/22 | Evan Swager | 0.90 | Review, revise work in process tracker (.5); conference with A. Smith, K&E team re work in process (.4). |
| 09/28/22 | Rachel Young | 0.30 | Attend conference with A. Smith, K&E team re case status. |
| 09/29/22 | Jacqueline Hahn | 1.00 | Update voicemail inbox (.5); compile and circulate recently filed pleadings to K&E team (.5). |
| 09/30/22 | Jacqueline Hahn | 0.50 | Compile and circulate recently filed pleadings to K&E team. |
| 09/30/22 | Melissa Mertz | 0.40 | Telephone conference with K&E, BRG, Moelis teams re case updates. |
| 09/30/22 | Allyson B. Smith | 0.50 | Conference with C. Okike, Company advisors re case status. |

**Total**                                  **91.50**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050069346**
**Client Matter:** 53320-7

_____

## In the Matter of Cash Management and DIP Financing

For legal services rendered through September 30, 2022
(see attached Description of Legal Services for detail)                $ 56,051.00

Total legal services rendered                                         $ 56,051.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050069346
Voyager Digital Ltd.     Matter Number:     53320-7
Cash Management and DIP Financing

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Erica D. Clark | 3.80 | 1,115.00 | 4,237.00 |
| James A. D'Cruz | 5.10 | 1,110.00 | 5,661.00 |
| Nikki Gavey | 22.90 | 1,035.00 | 23,701.50 |
| Christine A. Okike, P.C. | 3.90 | 1,640.00 | 6,396.00 |
| Laura Saal | 2.70 | 480.00 | 1,296.00 |
| Allyson B. Smith | 11.20 | 1,235.00 | 13,832.00 |
| Josh Sussberg, P.C. | 0.10 | 1,845.00 | 184.50 |
| Morgan Willis | 0.50 | 365.00 | 182.50 |
| Lydia Yale | 1.90 | 295.00 | 560.50 |
| **TOTALS** | **52.10** | | **$ 56,051.00** |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050069346
Voyager Digital Ltd.                                       Matter Number:          53320-7
Cash Management and DIP Financing

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/22 | Erica D. Clark | 0.70 | Conference with Company, BRG, C. Okike, K&E team re cash management matters. |
| 09/01/22 | Nikki Gavey | 1.00 | Correspond with Company, BRG, A. Smith, K&E team re cash management issues, new bank account. |
| 09/01/22 | Christine A. Okike, P.C. | 0.90 | Review cash flow forecast (.2); telephone conference with W. Chan, P. Farley, BRG team, E. Clark, K&E team re cash management (.7). |
| 09/01/22 | Allyson B. Smith | 0.80 | Conference with Company, BRG, C. Okike, K&E team re cash management matters (.5); review cash flow forecast (.3). |
| 09/02/22 | Nikki Gavey | 3.70 | Correspond with C. Okike, U.S. Trustee, Company re revised bank account schedule (.4); review, revise same (1.1); correspond with Company, U.S. Trustee, UCC re new bank account (.9); research re debit card issues (.7); correspond with A. Smith, C. Okike re same (.2); correspond with Company, C. Okike re bank outreach re ACH chargeback letter (.2); analyze issues re same (.2). |
| 09/02/22 | Allyson B. Smith | 0.70 | Correspond with C. Okike, N. Sauer re debit card issues (.2); review analysis re same (.5). |
| 09/03/22 | Christine A. Okike, P.C. | 0.30 | Correspond with D. Azman re Alameda loans (.1); correspond with J. Sussberg, B. Tichenor, M. Renzi re same (.2). |
| 09/06/22 | Erica D. Clark | 0.20 | Conference with Company, BRG, N. Sauer, K&E team re cash management matters. |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050069346
Voyager Digital Ltd.    Matter Number:    53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/06/22 | Nikki Gavey | 2.30 | Analyze issues re revised third interim cash management order (.2); correspond with L. Wasserman re same (.1); revise cash management order re same (.9); telephone conference with Company, BRG, E. Clark re daily cash management matters (.2); correspond with Company re cash management issues, ACH chargebacks (.3); analyze issues re bank diligence requests re same (.2); correspond with A. Smith re FBO withdrawal issues (.2); correspond with Company, customers re ACH chargeback returns (.2). |
| 09/06/22 | Allyson B. Smith | 0.70 | Teleconference with E. Clark, K&E team, BRG, Company re cash management matters (.2); review correspondence re ACH chargebacks (.3); conference with N. Gavey re FBO withdrawal issues (.2). |
| 09/08/22 | Erica D. Clark | 0.50 | Conference with Company, BRG, N. Sauer, K&E team re cash management matters (.3); analyze issues re same (.1);correspond with N. Sauer, K&E and BRG re same (.1). |
| 09/08/22 | James A. D'Cruz | 5.10 | Analyze and revise company documents re loans. |
| 09/08/22 | Nikki Gavey | 2.60 | Correspond with Company re ACH chargebacks (.1); review, revise tracker re same (1.5); telephone conference with BRG team, Company, E. Clark re daily cash management issues (.3); telephone conference with M. Goodwin re cash management issues (.3); analyze issues, next steps re same (.2); review, revise third interim cash management order (.2). |
| 09/08/22 | Allyson B. Smith | 0.50 | Conference with Company, BRG, E. Clark, K&E team re cash management matters (.3); correspond with N. Gavey re third interim cash management order (.2). |
| 09/09/22 | Nikki Gavey | 1.00 | Correspond with C. Okike re cash management relief (.1); analyze issues re same (.1); revise third interim cash management order (.5); correspond with C. Okike, U.S. Trustee re same (.2); correspond with customer re ACH chargeback (.1). |
| 09/09/22 | Christine A. Okike, P.C. | 1.10 | Review cash management order re coin report (.2); review Alameda payoff letter (.9). |

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050069346
Voyager Digital Ltd.                                            Matter Number:              53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/09/22 | Allyson B. Smith | 1.20 | Correspond with C. Okike re cash management order (.1); correspond with C. Okike, U. S Trustee re same (.2); correspond with N. Gavey re ACH chargebacks (.2); review revised payoff letter (.7). |
| 09/12/22 | Nikki Gavey | 1.30 | Review, revise cash management order (.7); correspond with U.S. Trustee re same (.1); analyze correspondence from bank re ACH chargeback issues (.1); correspond with Company re same (.2); review, revise notice of adjournment of cash management hearing (.2). |
| 09/12/22 | Christine A. Okike, P.C. | 1.40 | Analyze Alameda loan (.6); review intercompany loans (.8). |
| 09/12/22 | Christine A. Okike, P.C. | 0.20 | Review, analyze third interim cash management order. |
| 09/12/22 | Laura Saal | 1.00 | Prepare notice of adjournment re final cash management order (.5); file same (.3); coordinate service of same (.2). |
| 09/12/22 | Allyson B. Smith | 2.40 | Correspond with N. Gavey re cash management order, outstanding issues (.2); review, analyze intercompany loans (1.0); review, finalize collateral return pleadings (1.2). |
| 09/12/22 | Josh Sussberg, P.C. | 0.10 | Correspond with D. Azman re intercompany loan. |
| 09/12/22 | Lydia Yale | 1.90 | File return collateral motion. |
| 09/13/22 | Nikki Gavey | 0.60 | Analyze cash management order re constituent language, related issues (.5); correspond with C. Okike, K&E team re same (.1). |
| 09/14/22 | Erica D. Clark | 0.40 | Conference with Company, BRG, N. Sauer, K&E team re cash management, monthly operating report matters. |
| 09/14/22 | Nikki Gavey | 2.10 | Correspond with counsel to Wells Fargo re revised cash management order (.2); revise same (1.0); correspond with U.S. Trustee re same (.1); correspond with customers, Company re ACH chargeback issues (.4); telephone conference with E. Clark, BRG, Company re daily cash management issues (.4). |

Legal Services for the Period Ending September 30, 2022       Invoice Number:        1050069346
Voyager Digital Ltd.                                          Matter Number:         53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/14/22 | Allyson B. Smith | 0.40 | Conference with Company, BRG, E. Clark, K&E team re cash management matters. |
| 09/15/22 | Erica D. Clark | 1.20 | Conference with Company, BRG, N. Sauer, K&E team re cash management, monthly operating report matters (.4); analyze monthly operating report re filing coordination (.8). |
| 09/15/22 | Nikki Gavey | 1.20 | Review, revise cash management order (.7); correspond with U.S. Trustee re same (.1); telephone conference with A. Smith, K&E team, Company, BRG team re daily cash management issues (.4). |
| 09/15/22 | Allyson B. Smith | 0.40 | Conference with Company, BRG, E. Clark, K&E team re cash management matters. |
| 09/16/22 | Nikki Gavey | 1.30 | Telephone conference with customer re withdrawal issue (.2); correspond with Company re same (.2); correspond with customer re same (.1); analyze various cash management issues (.6); correspond with Company re same (.2). |
| 09/18/22 | Morgan Willis | 0.50 | Analyze FBO motion and transcript (.3); correspond with A. Hyde re same (.2). |
| 09/19/22 | Nikki Gavey | 2.70 | Correspond with A. Smith, Company, BRG re cash management issues (1.0); analyze issues re same (.9); draft correspondence re notice of intercompany transfer (.3); correspond with Company re same (.3); correspond with BRG re same (.2). |
| 09/19/22 | Laura Saal | 1.70 | Research precedent re motion to seal (.5); prepare notice of filing of redacted payoff letter (.4); file motion to seal (.3); file notice of filing redacted fee letter (.3); coordinate service of same (.2). |
| 09/19/22 | Allyson B. Smith | 2.70 | Correspond with N. Gavey, Company, BRG re cash management issues (1.0); analyze issues re same (.9); review correspondence re notice of intercompany transfer (.3); correspond with O. Acuna, K&E team re payoff letter (.5). |
| 09/20/22 | Erica D. Clark | 0.40 | Conference with Company, BRG, N. Sauer, K&E team re cash management matters. |

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050069346
Voyager Digital Ltd.                                            Matter Number:             53320-7
Cash Management and DIP Financing

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 09/20/22 | Nikki Gavey | 1.70 | Correspond with J. Brosnahan, BRG, Moelis teams re cash management issues (.5); correspond with A. Smith re revised cash management order (.1); analyze issues re same (.2); revise same (.2); correspond with U.S. Trustee re same (.2); telephone conference with E. Clark, Company, BRG re daily cash management issues (.4); correspond with M. Goodwin (BRG) re same (.1). |
| 09/20/22 | Allyson B. Smith | 0.50 | Conference with Company, BRG re cash management. |
| 09/26/22 | Nikki Gavey | 0.10 | Telephone conference with BRG, Company re daily cash management coordination. |
| 09/27/22 | Nikki Gavey | 0.30 | Telephone conference with E. Clark, Company, BRG re daily cash coordination. |
| 09/29/22 | Erica D. Clark | 0.40 | Conference with Company, BRG, N. Sauer, K&E team re cash management matters. |
| 09/29/22 | Nikki Gavey | 0.50 | Telephone conference with BRG, Company, E. Clark, A. Smith re daily cash coordination call (.4); correspond with Company re follow-up to same (.1). |
| 09/29/22 | Allyson B. Smith | 0.90 | Telephone conference with McDermott, FTI, BRG, Moelis re variance (.5); telephone conference with BRG, Company, N. Sauer re daily cash coordination call (.4). |
| 09/30/22 | Nikki Gavey | 0.50 | Draft declaration in support of crypto security. |
| **Total** | | **52.10** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050069356**
**Client Matter:** 53320-8

___

## In the Matter of Customer and Vendor Communications

For legal services rendered through September 30, 2022
(see attached Description of Legal Services for detail)          $ 80,487.00

Total legal services rendered                                    $ 80,487.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050069356

Voyager Digital Ltd.     Matter Number:     53320-8

Customer and Vendor Communications

**Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- |
| Olivia Acuna | 10.90 | 910.00 | 9,919.00 |
| Nicholas Adzima | 4.50 | 1,115.00 | 5,017.50 |
| Ziv Ben-Shahar | 1.10 | 660.00 | 726.00 |
| Erica D. Clark | 0.10 | 1,115.00 | 111.50 |
| Nikki Gavey | 9.60 | 1,035.00 | 9,936.00 |
| Jacqueline Hahn | 6.30 | 295.00 | 1,858.50 |
| Wes Lord | 0.60 | 660.00 | 396.00 |
| Melissa Mertz | 4.70 | 910.00 | 4,277.00 |
| Christine A. Okike, P.C. | 3.80 | 1,640.00 | 6,232.00 |
| Oliver Pare | 7.80 | 910.00 | 7,098.00 |
| Zak Piech | 1.30 | 660.00 | 858.00 |
| Adrian Salmen | 7.20 | 795.00 | 5,724.00 |
| Alexei Julian Segall | 0.50 | 795.00 | 397.50 |
| Gelareh Sharafi | 20.00 | 660.00 | 13,200.00 |
| Josh Sussberg, P.C. | 0.20 | 1,845.00 | 369.00 |
| Evan Swager | 6.80 | 1,035.00 | 7,038.00 |
| Claire Terry | 2.40 | 910.00 | 2,184.00 |
| Lindsay Wasserman | 4.70 | 910.00 | 4,277.00 |
| Rachel Young | 0.60 | 660.00 | 396.00 |
| Tanzila Zomo | 1.60 | 295.00 | 472.00 |
| **TOTALS** | **94.70** | | **$ 80,487.00** |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050069356
Voyager Digital Ltd.     Matter Number:     53320-8
Customer and Vendor Communications

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/22 | Olivia Acuna | 1.30 | Telephone conferences with customers re chapter 11 status. |
| 09/01/22 | Jacqueline Hahn | 0.40 | Update voicemail inbox. |
| 09/01/22 | Christine A. Okike, P.C. | 0.60 | Review, analyze customer letters. |
| 09/01/22 | Oliver Pare | 0.40 | Telephone conferences with customers re case status. |
| 09/01/22 | Adrian Salmen | 0.50 | Correspond with G. Sharafi re voicemail log (.2); revise voicemail log (.3). |
| 09/01/22 | Gelareh Sharafi | 0.60 | Revise voicemail log (.3); correspond with C. Terry and K&E team re same (.1); revise letter tracker (.2). |
| 09/01/22 | Evan Swager | 0.50 | Correspond with customers re inquiries. |
| 09/01/22 | Lindsay Wasserman | 0.20 | Telephone conferences with stakeholders re case status. |
| 09/02/22 | Olivia Acuna | 0.40 | Telephone conferences with customers re chapter 11 status. |
| 09/02/22 | Jacqueline Hahn | 0.40 | Update voicemail inbox. |
| 09/02/22 | Melissa Mertz | 0.50 | Telephone conferences with customers re case issues, questions. |
| 09/02/22 | Oliver Pare | 0.40 | Telephone conferences with customers re case status. |
| 09/02/22 | Gelareh Sharafi | 0.90 | Telephone conferences with customers re chapter 11 status. |
| 09/02/22 | Gelareh Sharafi | 1.00 | Revise voicemail log and letter tracker (.8); correspond with E. Swager and A. Salmen re same (.2). |
| 09/02/22 | Lindsay Wasserman | 0.70 | Telephone conferences with stakeholders re case status. |
| 09/05/22 | Alexei Julian Segall | 0.50 | Correspond with Moelis team re user count. |
| 09/06/22 | Nikki Gavey | 0.30 | Review, analyze letter from customer. |
| 09/06/22 | Oliver Pare | 0.40 | Telephone conferences with customers re case status. |
| 09/06/22 | Adrian Salmen | 1.30 | Correspond with customers re bankruptcy inquiries. |
| 09/06/22 | Gelareh Sharafi | 0.90 | Revise voicemail log and letter tracker (.7); correspond with C. Terry and K&E team re same (.2). |
| 09/06/22 | Evan Swager | 0.70 | Correspond with customers re inquiries. |

Legal Services for the Period Ending September 30, 2022        Invoice Number:        1050069356
Voyager Digital Ltd.                                            Matter Number:              53320-8
Customer and Vendor Communications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/06/22 | Lindsay Wasserman | 1.40 | Telephone conferences with customers re case status. |
| 09/07/22 | Olivia Acuna | 0.30 | Telephone conferences with customers re case status. |
| 09/07/22 | Nikki Gavey | 0.90 | Telephone conference with customers, shareholders re inquiries (.7); correspond with Stretto re same (.2). |
| 09/07/22 | Oliver Pare | 0.60 | Telephone conferences with customers re case logistics. |
| 09/07/22 | Adrian Salmen | 0.50 | Correspond with customers re bankruptcy. |
| 09/07/22 | Gelareh Sharafi | 0.50 | Telephone conferences with customers re chapter 11 cases. |
| 09/07/22 | Gelareh Sharafi | 0.40 | Revise voicemail log (.3); correspond with K&E team re same (.1). |
| 09/07/22 | Tanzila Zomo | 1.00 | Compile and circulate recent voice mails to K&E team. |
| 09/08/22 | Olivia Acuna | 1.30 | Telephone conferences with customers re case status. |
| 09/08/22 | Nikki Gavey | 2.60 | Telephone conferences with customers, banks, shareholders re inquiries (2.1); correspond with Stretto, BRG re same (.4); telephone conference with Stretto re same (.1). |
| 09/08/22 | Oliver Pare | 0.30 | Telephone conferences with customers re case status. |
| 09/08/22 | Gelareh Sharafi | 0.60 | Telephone conferences with customers re case inquiries. |
| 09/08/22 | Gelareh Sharafi | 0.70 | Revise voicemail log (.4), correspond with E. Swager, K&E team re same (.1); update letter tracker (.2). |
| 09/08/22 | Evan Swager | 0.60 | Correspond with customers, N. Gavey re inquiries. |
| 09/08/22 | Lindsay Wasserman | 0.70 | Telephone conferences with stakeholders re case status. |
| 09/09/22 | Olivia Acuna | 0.50 | Telephone conferences with customers re case status. |
| 09/09/22 | Nikki Gavey | 0.50 | Telephone conference with shareholder re claims inquiries. |
| 09/09/22 | Melissa Mertz | 1.70 | Telephone conferences with customers re case questions, issues (1.3); correspond with customers re same (.4). |

Legal Services for the Period Ending September 30, 2022

Voyager Digital Ltd.

Customer and Vendor Communications

Invoice Number: 1050069356

Matter Number: 53320-8

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/09/22 | Oliver Pare | 0.40 | Telephone conferences with customers re case status. |
| 09/09/22 | Gelareh Sharafi | 1.20 | Telephone conferences with customers re case inquiries. |
| 09/09/22 | Gelareh Sharafi | 0.40 | Revise voice mail log, letter tracker and parties in interest list (.3); correspond with K&E team and C. Terry re same (.1). |
| 09/09/22 | Evan Swager | 0.70 | Correspond with customers re inquiries. |
| 09/09/22 | Lindsay Wasserman | 0.40 | Telephone conferences with stakeholders re case status. |
| 09/09/22 | Tanzila Zomo | 0.60 | Compile and circulate recent voicemails to K&E team. |
| 09/12/22 | Olivia Acuna | 0.30 | Telephone conferences with customers re case status. |
| 09/12/22 | Jacqueline Hahn | 0.70 | Update voicemail inbox. |
| 09/12/22 | Adrian Salmen | 1.10 | Correspond with customers re bankruptcy inquiries. |
| 09/12/22 | Gelareh Sharafi | 0.50 | Telephone conference with customers re case status. |
| 09/12/22 | Gelareh Sharafi | 0.50 | Revise voicemail log and letter tracker (.3); correspond with C. Terry, K&E team re same (.2). |
| 09/12/22 | Claire Terry | 0.90 | Telephone conferences with parties in interest re inquiries (.7); revise call log tracker re same (.2). |
| 09/12/22 | Lindsay Wasserman | 0.20 | Telephone conferences with stakeholders re case status. |
| 09/13/22 | Olivia Acuna | 0.90 | Telephone conferences with customers re case status. |
| 09/13/22 | Jacqueline Hahn | 0.70 | Update voicemail inbox. |
| 09/13/22 | Gelareh Sharafi | 0.50 | Revise voicemail log and letter tracker (.3); correspond with C. Terry and K&E team re same (.2). |
| 09/13/22 | Claire Terry | 0.10 | Revise call log tracker. |
| 09/13/22 | Lindsay Wasserman | 0.10 | Telephone conferences with stakeholders re case status. |
| 09/14/22 | Olivia Acuna | 2.00 | Telephone conferences with customers re case status (1.4); correspond with customers re same (.6). |

Legal Services for the Period Ending September 30, 2022       Invoice Number:        1050069356
Voyager Digital Ltd.                                          Matter Number:              53320-8
Customer and Vendor Communications

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/14/22 | Nikki Gavey | 1.60 | Correspond with G. Sharafi re customer outreach tracker (.1); correspond with customer re inquiry on filing a proof of claim (.1); telephone conferences with customers, shareholders re case inquiries (1.4). |
| 09/14/22 | Jacqueline Hahn | 0.80 | Revise voicemail inbox. |
| 09/14/22 | Oliver Pare | 1.60 | Telephone conferences with customers re case status. |
| 09/14/22 | Gelareh Sharafi | 0.50 | Telephone conference with customers re case status. |
| 09/14/22 | Gelareh Sharafi | 0.90 | Revise voicemail log (.2); correspond with C. Terry and K&E team re same (.2), revise letter tracker (.5). |
| 09/14/22 | Evan Swager | 0.40 | Correspond with customers re inquiries. |
| 09/14/22 | Claire Terry | 0.50 | Telephone conferences with parties in interest re inquiries (.4); revise call log tracker re same (.1). |
| 09/15/22 | Olivia Acuna | 0.70 | Telephone conferences with customers re chapter 11 status. |
| 09/15/22 | Nicholas Adzima | 1.20 | Conferences with customers re status. |
| 09/15/22 | Jacqueline Hahn | 0.50 | Revise voicemail inbox. |
| 09/15/22 | Melissa Mertz | 1.40 | Telephone conferences with customers re questions, case updates (1.3); revise tracker re same (.1). |
| 09/15/22 | Oliver Pare | 1.40 | Telephone conferences with customers re case status. |
| 09/15/22 | Adrian Salmen | 1.30 | Correspond with C. Terry re voicemail log (.4); correspond with customers re bankruptcy inquiries (.9). |
| 09/15/22 | Gelareh Sharafi | 0.50 | Telephone conference with customers re case status. |
| 09/15/22 | Gelareh Sharafi | 0.60 | Revise voicemail log and letter tracker (.5); correspond with C. Terry and K&E team re same (.1). |
| 09/15/22 | Lindsay Wasserman | 0.30 | Telephone conferences with stakeholders re case status. |
| 09/16/22 | Olivia Acuna | 0.70 | Telephone conferences with customers re chapter 11 status. |
| 09/16/22 | Nicholas Adzima | 2.20 | Telephone conferences with customers re status. |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050069356
Voyager Digital Ltd.                                       Matter Number:     53320-8
Customer and Vendor Communications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/16/22 | Nikki Gavey | 1.50 | Telephone conference with customers, shareholders re case inquiries (1.3); correspond with BRG team re same (.2). |
| 09/16/22 | Jacqueline Hahn | 0.80 | Revise voicemail inbox. |
| 09/16/22 | Oliver Pare | 0.40 | Telephone conferences with customers re case status. |
| 09/16/22 | Adrian Salmen | 0.60 | Correspond with customers re bankruptcy inquiries. |
| 09/16/22 | Gelareh Sharafi | 0.50 | Revise letter tracker and voicemail log (.4); correspond with C. Terry and K&E team re same (.1). |
| 09/16/22 | Evan Swager | 0.60 | Correspond with customers re inquiries (.4); correspond with Stretto re same (.2). |
| 09/16/22 | Lindsay Wasserman | 0.30 | Telephone conferences with stakeholders re case status. |
| 09/18/22 | Nikki Gavey | 0.10 | Correspond with customer re bankruptcy case inquiry. |
| 09/19/22 | Olivia Acuna | 0.40 | Telephone conference with customer re chapter 11 status. |
| 09/19/22 | Nikki Gavey | 1.30 | Correspond with customers, stakeholders re bankruptcy inquiries. |
| 09/19/22 | Jacqueline Hahn | 0.50 | Revise voicemail inbox. |
| 09/19/22 | Oliver Pare | 0.20 | Telephone conferences with customers re case status. |
| 09/19/22 | Gelareh Sharafi | 0.50 | Telephone conferences with customers re case status. |
| 09/19/22 | Gelareh Sharafi | 0.50 | Revise letter tracker and voicemail log (.3); correspond with C. Terry and K&E team re same (.2). |
| 09/19/22 | Evan Swager | 0.50 | Correspond with customers re inquiries. |
| 09/19/22 | Claire Terry | 0.40 | Telephone conferences with parties in interests re inquiries. |
| 09/20/22 | Olivia Acuna | 0.70 | Telephone conferences with customers re chapter 11 status. |
| 09/20/22 | Nikki Gavey | 0.30 | Telephone conferences with creditors re case inquiries. |
| 09/20/22 | Jacqueline Hahn | 0.20 | Update voicemail inbox. |
| 09/20/22 | Gelareh Sharafi | 0.50 | Revise voicemail log and letter tracker (.3); correspond with C. Terry and K&E team re same (.2). |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050069356
Voyager Digital Ltd.    Matter Number:    53320-8
Customer and Vendor Communications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/20/22 | Lindsay Wasserman | 0.30 | Telephone conferences with stakeholders re case status. |
| 09/21/22 | Olivia Acuna | 0.70 | Telephone conferences with customers re chapter 11 status. |
| 09/21/22 | Nikki Gavey | 0.20 | Telephone conferences with customers re case inquiries. |
| 09/21/22 | Jacqueline Hahn | 0.60 | Revise voicemail inbox. |
| 09/21/22 | Oliver Pare | 0.30 | Telephone conferences with customers re case status. |
| 09/21/22 | Adrian Salmen | 0.80 | Correspond with customers re bankruptcy inquiries. |
| 09/21/22 | Gelareh Sharafi | 0.50 | Revise voicemail log and letter tracker (.3), correspond with C. Terry and K&E team re same (.2). |
| 09/21/22 | Claire Terry | 0.50 | Telephone conferences with parties in interest re inquiries (.4); revise call tracker re same (.1). |
| 09/22/22 | Olivia Acuna | 0.30 | Telephone conferences with customers re chapter 11 status. |
| 09/22/22 | Melissa Mertz | 0.60 | Telephone conferences with customers re case updates, questions. |
| 09/22/22 | Gelareh Sharafi | 1.00 | Telephone conference with customers re case status, update voicemail log tracker. |
| 09/22/22 | Gelareh Sharafi | 0.50 | Revise voicemail log and letter tracker (.3); correspond with C. Terry and K&E team re same (.2). |
| 09/22/22 | Lindsay Wasserman | 0.10 | Telephone conferences with stakeholders re case status. |
| 09/23/22 | Jacqueline Hahn | 0.20 | Revise voicemail inbox. |
| 09/23/22 | Christine A. Okike, P.C. | 0.80 | Review and revise press release. |
| 09/23/22 | Oliver Pare | 0.30 | Telephone conferences with customers re case status. |
| 09/23/22 | Gelareh Sharafi | 0.70 | Telephone conference with customers re case status (.4); revise voicemail log tracker (.3). |
| 09/23/22 | Gelareh Sharafi | 0.50 | Revise voicemail log and letter tracker (.3); correspond with C. Terry and K&E team re same (.2). |
| 09/23/22 | Evan Swager | 1.10 | Correspond with customers re inquiries. |
| 09/24/22 | Christine A. Okike, P.C. | 0.30 | Telephone conference with S. Cohen, Teneo team, C. Murphy, Moelis team, J. Sussberg, K&E team re communications. |

Legal Services for the Period Ending September 30, 2022   Invoice Number:   1050069356
Voyager Digital Ltd.                                      Matter Number:    53320-8
Customer and Vendor Communications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/25/22 | Christine A. Okike, P.C. | 0.60 | Telephone conference with C. Hsia, Teneo team, C. Murphy, Moelis team, A. Smith, K&E team re press release (.2); review press release (.4). |
| 09/25/22 | Josh Sussberg, P.C. | 0.20 | Creditor correspondence and outreach. |
| 09/26/22 | Nikki Gavey | 0.10 | Telephone conferences with customer re case inquiries. |
| 09/26/22 | Jacqueline Hahn | 0.30 | Revise voicemail inbox. |
| 09/26/22 | Christine A. Okike, P.C. | 1.50 | Review press release (.6); review Q&A communications materials (.9). |
| 09/26/22 | Gelareh Sharafi | 0.50 | Telephone conferences with customers re case status. |
| 09/26/22 | Evan Swager | 0.60 | Correspond with customers re inquiries. |
| 09/27/22 | Ziv Ben-Shahar | 0.80 | Telephone conference with M. Mertz, K&E team re customer communications (.5); correspond with M. Mertz re same (.3). |
| 09/27/22 | Jacqueline Hahn | 0.20 | Update voicemail inbox. |
| 09/27/22 | Wes Lord | 0.60 | Conference with E. Swager re creditor questions. |
| 09/27/22 | Melissa Mertz | 0.50 | Conference with O. Acuna, K&E team re customer call updates. |
| 09/27/22 | Oliver Pare | 1.10 | Telephone conferences with customers re case status (.6); conference with E. Swager and K&E team re customer communications (.5). |
| 09/27/22 | Zak Piech | 1.00 | Conference with E. Swager and K&E team re customer communications (.5); correspond with M. Mertz, K&E team re same (.5). |
| 09/27/22 | Gelareh Sharafi | 0.50 | Telephone conference with customers re case status. |
| 09/27/22 | Gelareh Sharafi | 0.50 | Conference with O. Pare and K&E team re creditor communications. |
| 09/27/22 | Gelareh Sharafi | 0.50 | Revise voicemail log and letter tracker (.4); correspond with C. Terry and K&E team re same (.1). |
| 09/27/22 | Evan Swager | 0.50 | Conference with O. Pare, K&E team re customer inquiries, talking points. |
| 09/27/22 | Rachel Young | 0.60 | Conference with M. Mertz, K&E team re customer communication (.5); correspond with M. Mertz re same (.1). |

Legal Services for the Period Ending September 30, 2022        Invoice Number:        1050069356
Voyager Digital Ltd.                                           Matter Number:               53320-8
Customer and Vendor Communications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/28/22 | Olivia Acuna | 0.40 | Correspond with Z. Piech, K&E team re customer calls (.2); telephone conference with Z. Piech re same (.2). |
| 09/28/22 | Ziv Ben-Shahar | 0.30 | Review, analyze account holder correspondence (.2); correspond with account holder re account issues (.1). |
| 09/28/22 | Nikki Gavey | 0.20 | Telephone conference with creditors re case inquiries. |
| 09/28/22 | Zak Piech | 0.20 | Conference with O. Acuna re customer outreach. |
| 09/28/22 | Adrian Salmen | 1.10 | Correspond with customers re bankruptcy inquiries. |
| 09/28/22 | Gelareh Sharafi | 0.60 | Revise voicemail log and letter tracker (.5), correspond with C. Terry and K&E team re same (.1). |
| 09/29/22 | Zak Piech | 0.10 | Telephone conference with customer re case updates, questions. |
| 09/29/22 | Gelareh Sharafi | 0.50 | Revise voicemail log and letter tracker (.4); correspond with C. Terry and K&E team re same (.1). |
| 09/30/22 | Nicholas Adzima | 1.10 | Telephone conferences with customers and vendors re case status. |
| 09/30/22 | Erica D. Clark | 0.10 | Correspond with Company re vendor concerns. |
| 09/30/22 | Gelareh Sharafi | 0.50 | Revise voicemail log and letter tracker (.4); correspond with C. Terry and K&E team re same (.1). |
| 09/30/22 | Evan Swager | 0.60 | Correspond with customers re case status, inquiries (.4); correspond with Stretto team re same (.2). |

**Total**                                  **94.70**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050069358**
**Client Matter:** 53320-9

---

**In the Matter of Claims Administration and Objections**

| | |
|---|---:|
| For legal services rendered through September 30, 2022 (see attached Description of Legal Services for detail) | $ 9,811.00 |
| Total legal services rendered | $ 9,811.00 |

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending September 30, 2022     Invoice Number:         1050069358
Voyager Digital Ltd.                                        Matter Number:              53320-9
Claims Administration and Objections

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Erica D. Clark | 0.60 | 1,115.00 | 669.00 |
| Richard U. S. Howell, P.C. | 1.80 | 1,435.00 | 2,583.00 |
| Christine A. Okike, P.C. | 0.60 | 1,640.00 | 984.00 |
| Laura Saal | 0.70 | 480.00 | 336.00 |
| Allyson B. Smith | 3.00 | 1,235.00 | 3,705.00 |
| Lydia Yale | 5.20 | 295.00 | 1,534.00 |
| **TOTALS** | **11.90** | | **$ 9,811.00** |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050069358
Voyager Digital Ltd.     Matter Number:     53320-9
Claims Administration and Objections

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/07/22 | Erica D. Clark | 0.60 | Conference with A. Smith, K&E and BRG teams re preference analysis (.2); analyze issues re same (.4). |
| 09/07/22 | Allyson B. Smith | 1.00 | Conference with E. Clark, K&E team, BRG re preference analysis (.2); analyze issues re same (.6); follow up with P. Farley re same (.2). |
| 09/08/22 | Lydia Yale | 1.30 | Correspond with L. Saal, E. Swager and O. Pare re preparing a claim settlement agreement to be drafted. |
| 09/09/22 | Christine A. Okike, P.C. | 0.60 | Telephone conference with M. Renzi re intercompany claims (.3); correspond with F. Yates re indemnification claims (.3). |
| 09/09/22 | Allyson B. Smith | 1.20 | Analyze intercompany claims. |
| 09/09/22 | Lydia Yale | 3.90 | Draft claims settlement agreement. |
| 09/19/22 | Richard U. S. Howell, P.C. | 1.80 | Prepare and review correspondence re claims investigation process (1.3); telephone conference re same (.5). |
| 09/22/22 | Laura Saal | 0.70 | File objection to baba motion (.3); correspond with A. Hyde re same (.2); coordinate service of same (.2). |
| 09/28/22 | Allyson B. Smith | 0.80 | Telephone conference with BRG re preference analysis (.3); analyze same (.5). |

**Total**            **11.90**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050069359**
**Client Matter:** 53320-10

---

## In the Matter of Official Committee Matters and Meetings

For legal services rendered through September 30, 2022
(see attached Description of Legal Services for detail)     $ 209,837.50

Total legal services rendered     $ 209,837.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending September 30, 2022    Invoice Number:        1050069359
Voyager Digital Ltd.                                       Matter Number:           53320-10
Official Committee Matters and Meetings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 0.30 | 910.00 | 273.00 |
| Nicholas Adzima | 2.80 | 1,115.00 | 3,122.00 |
| Zac Ciullo | 61.70 | 1,155.00 | 71,263.50 |
| Erica D. Clark | 0.50 | 1,115.00 | 557.50 |
| James A. D'Cruz | 32.90 | 1,110.00 | 36,519.00 |
| Nikki Gavey | 0.50 | 1,035.00 | 517.50 |
| Richard U. S. Howell, P.C. | 9.10 | 1,435.00 | 13,058.50 |
| Christine A. Okike, P.C. | 0.40 | 1,640.00 | 656.00 |
| Michael B. Slade | 0.20 | 1,645.00 | 329.00 |
| Allyson B. Smith | 0.40 | 1,235.00 | 494.00 |
| Michael S. Smith | 7.70 | 985.00 | 7,584.50 |
| Josh Sussberg, P.C. | 0.80 | 1,845.00 | 1,476.00 |
| Evan Swager | 0.60 | 1,035.00 | 621.00 |
| Michael E. Tracht | 54.70 | 1,135.00 | 62,084.50 |
| Katie J. Welch | 10.90 | 1,035.00 | 11,281.50 |
| **TOTALS** | **183.50** | | **$ 209,837.50** |

Legal Services for the Period Ending September 30, 2022     Invoice Number:        1050069359
Voyager Digital Ltd.                                        Matter Number:           53320-10
Official Committee Matters and Meetings

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/22 | Zac Ciullo | 3.40 | Revise interview notes for B. Silard special committee interview (.3) correspond with E. Clark, K&E team re same (.1); prepare for interview preparation session for G. Hanshe (1.2); conference with G. Hanshe in preparation for special committee interview (1.7); telephone conference with Y. French re strategy for G. Hanshe interview (.1). |
| 09/01/22 | Erica D. Clark | 0.50 | Analyze issues re UCC preference analysis request (.4); correspond with Z. Ciullo, K&E team re same (.1). |
| 09/01/22 | Josh Sussberg, P.C. | 0.10 | Telephone conference with A. Smith re FTI diligence. |
| 09/02/22 | Michael E. Tracht | 7.20 | Conference with M. Lalwani re upcoming interview (2.5); review, analyze documents re same (4.7). |
| 09/03/22 | Josh Sussberg, P.C. | 0.10 | Correspond with C. Okike, K&E team re UCC updates and status. |
| 09/04/22 | Zac Ciullo | 0.40 | Analyze 3AC bankruptcy filings, Company internal documents, and Company corporate documents re production in response to special committee's document requests. |
| 09/04/22 | Josh Sussberg, P.C. | 0.30 | Telephone conference with D. Azman re case status and next steps (.2); correspond with D. Azman re same (.1). |
| 09/05/22 | Zac Ciullo | 2.50 | Analyze Company internal documents in response to request for information from special committee (1.2); prepare for interview preparation session for R. Whooley (1.3). |
| 09/06/22 | Zac Ciullo | 7.50 | Prepare for interview preparation session for R. Whooley (3.3); conference with R. Whooley re preparation for special committee interview (3.7); prepare for interview preparation session for G. Hanshe (.5). |
| 09/06/22 | Michael E. Tracht | 10.10 | Participate in M. Lalwani interview (3.5); conference with N. Wasdin, Z. Ciullo and R. Whooley re upcoming interview (2.2); analyze and compile E. Psaropoulos custodial data re upcoming interview (4.4). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050069359
Voyager Digital Ltd.     Matter Number:     53320-10
Official Committee Matters and Meetings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/07/22 | Zac Ciullo | 9.60 | Conference with R. Whooley re special committee interview (1.5); participate in and defend special committee interview of R. Whooley (6.6); analyze G. Hanshe text messages in preparation for special committee interview (.8); conference with G. Hanshe re special committee interview (.7). |
| 09/07/22 | Nikki Gavey | 0.50 | Telephone conference with A. Smith, K&E team, BRG, Moelis, UCC re case updates. |
| 09/07/22 | Christine A. Okike, P.C. | 0.40 | Telephone conference with M. Renzi, BRG team, B. Tichenor, Moelis team, A. Smith, K&E team re key workstreams. |
| 09/07/22 | Allyson B. Smith | 0.40 | Conference with UCC advisors, C. Okike, K&E team, Moelis, BRG teams re status. |
| 09/07/22 | Michael E. Tracht | 11.20 | Analyze documents re E. Psaropoulos interview (1.0); participate in interview of R. Whooley (9.1); draft interview notes (.5); correspond with M. Slade, K&E team re same (.6). |
| 09/08/22 | Olivia Acuna | 0.30 | Prepare for UCC town hall (.1); virtually participate in same (.2). |
| 09/08/22 | Zac Ciullo | 5.40 | Conference with G. Hanshe re special committee interview (.5); participate in and defend special committee interview of G. Hanshe (4.8); coordinate creation of D. Brill binder for special committee interview preparation (.1). |
| 09/08/22 | Evan Swager | 0.60 | Review, revise second town hall transcript. |
| 09/08/22 | Michael E. Tracht | 3.50 | Conference with S. Ehrlich re preparation for upcoming Special Committee interview (1.5); analyze documents brought by UCC re upcoming witness preparation sessions (.7); review, analyze additional correspondence re production to committees (1.3). |
| 09/09/22 | Zac Ciullo | 3.20 | Coordinate document productions in response to UCC requests (.1); analyze documents concerning loan counterparties for document productions in re response to UCC document requests (3.1). |
| 09/09/22 | Zac Ciullo | 1.80 | Telephone conference with R. Howell re strategy for P. Kramer interview (.1); draft notes from G. Hanshe interview (1.6); correspond with A. Smith, K&E team re same (.1). |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050069359
Voyager Digital Ltd.    Matter Number:    53320-10
Official Committee Matters and Meetings

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/09/22 | James A. D'Cruz | 8.20 | Analyze and compile documents re UCC document requests. |
| 09/09/22 | Michael S. Smith | 7.70 | Research re legal standard for sub rosa objections in Second Circuit (3.0); draft memorandum re same (2.6); review, revise documents re lending decisions (2.1). |
| 09/09/22 | Katie J. Welch | 3.30 | Review and analyze documents for UCC document requests. |
| 09/10/22 | James A. D'Cruz | 2.80 | Analyze and compile documents re UCC document requests. |
| 09/11/22 | James A. D'Cruz | 2.30 | Analyze and compile documents re UCC document requests (2.2); correspond with Z. Cuillo re privilege question (.1). |
| 09/11/22 | Michael E. Tracht | 2.60 | Conference with S. Ehrlich and E. Psaropoulos re interview preparation. |
| 09/11/22 | Katie J. Welch | 3.80 | Review and analyze documents re UCC document requests. |
| 09/12/22 | Zac Ciullo | 2.00 | Coordinate document review and production assignments in response to UCC requests for production (.2); analyze documents re UCC requests for production (1.4); coordinate quality control review re same (.1); telephone conference with N. Wasdin re document production issues in response to UCC requests (.2); correspond with N. Wasdin re same (.1). |
| 09/12/22 | Zac Ciullo | 4.10 | Participate in special committee interview of S. Ehrlich. |
| 09/12/22 | James A. D'Cruz | 6.30 | Analyze and compile documents re UCC document requests (4.1); analyze Benzinga articles (1.8); analyze P. Kramer interview notes summary (.4). |
| 09/12/22 | Richard U. S. Howell, P.C. | 9.10 | Prepare for and attend S. Ehrlich interview (6.5); prepare for additional special committee interviews (2.6). |
| 09/12/22 | Michael E. Tracht | 8.80 | Assist in interview of S. Ehrlich (7.1); conference with E. Psaropoulos re interview preparation (.6); further review, analyze documents re potential production to committees (1.1). |
| 09/13/22 | Zac Ciullo | 3.90 | Analyze documents related to loan counterparties in response to UCC requests. |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050069359
Voyager Digital Ltd.                                        Matter Number:      53320-10
Official Committee Matters and Meetings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/13/22 | James A. D'Cruz | 3.70 | Analyze and compile documents re UCC document requests (2.2); correspond with Z. Cuillo re same (.1); review and analyze statements by Voyager officers (1.3); correspond with K. Stoicescu re Voyager interviews (.1). |
| 09/13/22 | Michael E. Tracht | 9.00 | Assist in E. Psaropoulos interview preparation (7.9); correspond with Company, A. Smith, K&E team re D. Brill interview materials (.2); draft post-interview memoranda (.9). |
| 09/14/22 | Nicholas Adzima | 0.80 | Correspond with UCC re status, next steps. |
| 09/14/22 | Zac Ciullo | 1.50 | Telephone conference with N. Wasdin re UCC requests for document production (.1); correspond with paralegal team re same (.1); analyze document productions re UCC requests (1.3). |
| 09/14/22 | Zac Ciullo | 0.10 | Telephone conference with N. Wasdin re E. Psaralopous interview and key themes. |
| 09/15/22 | Zac Ciullo | 0.20 | Correspond with M. Slade re UCC document production request (.1); coordinate review of loan counterparty documents in response to UCC document requests (.1). |
| 09/16/22 | Zac Ciullo | 0.50 | Coordinate document review in response to UCC requests (.2); correspond with N. Wasdin re production status re UCC requests for production (.1); telephone conference with N. Wasdin re same (.2). |
| 09/16/22 | James A. D'Cruz | 9.60 | Review and analyze instructions from Z. Cuillo re document review project (.1); analyze, revise documents in response to UCC inquiry (8.5); revise certain documents re privileged items (.5); draft and revise chart of key documents (.3); correspond with Z. Cuillo and K&E team re key documents (.1); draft summary re same (.1). |
| 09/16/22 | Katie J. Welch | 0.50 | Participate in video conference with J. D'Cruz, K&E team re status of UCC document review. |
| 09/17/22 | Michael E. Tracht | 1.10 | Review, analyze additional materials potentially re lending relationship with Alameda. |
| 09/17/22 | Katie J. Welch | 3.30 | Review and revise documents for UCC document requests. |

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050069359
Voyager Digital Ltd.                                             Matter Number:           53320-10
Official Committee Matters and Meetings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/19/22 | Zac Ciullo | 0.70 | Telephone conference with N. Wasdin re UCC requests. |
| 09/19/22 | Zac Ciullo | 1.20 | Analyze and summarize review batches and key documents re UCC requests for production. |
| 09/19/22 | Zac Ciullo | 1.30 | Analyze UCC requests re status of productions. |
| 09/19/22 | Michael B. Slade | 0.20 | Telephone conference with UCC counsel re case updates, status. |
| 09/19/22 | Michael E. Tracht | 0.20 | Correspond with Z. Ciullo re influencer agreements. |
| 09/20/22 | Zac Ciullo | 6.10 | Analyze documents re UCC requests for production. |
| 09/20/22 | Michael E. Tracht | 1.00 | Correspond with Z. Ciullo re quality-control review of documents concerning Alameda (.1); quality-control review re same (.9). |
| 09/21/22 | Nicholas Adzima | 1.00 | Participate in conferences with UCC, Company advisors re status, next steps. |
| 09/21/22 | Zac Ciullo | 4.40 | Analyze documents to determine responsiveness and privilege re UCC requests for production. |
| 09/22/22 | Zac Ciullo | 1.90 | Coordinate and conduct quality control review re documents responsive to UCC requests for production. |
| 09/23/22 | Nicholas Adzima | 1.00 | Conferences with UCC advisors re plan considerations. |
| 09/23/22 | Josh Sussberg, P.C. | 0.30 | Correspond with UCC re timing and next steps. |

**Total**                                    **183.50**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050069360**
**Client Matter:** 53320-11

---

**In the Matter of Use, Sale, and Disposition of Property**

For legal services rendered through September 30, 2022
(see attached Description of Legal Services for detail)       $ 1,955,830.50

Total legal services rendered       $ 1,955,830.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050069360
Voyager Digital Ltd.    Matter Number:    53320-11
Use, Sale, and Disposition of Property

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Olivia Acuna | 24.40 | 910.00 | 22,204.00 |
| Nicholas Adzima | 208.30 | 1,115.00 | 232,254.50 |
| Bob Allen, P.C. | 0.30 | 1,425.00 | 427.50 |
| Jack M. Amaro | 1.40 | 1,035.00 | 1,449.00 |
| Psalm Cheung | 3.30 | 1,115.00 | 3,679.50 |
| Zac Ciullo | 0.50 | 1,155.00 | 577.50 |
| Erica D. Clark | 2.00 | 1,115.00 | 2,230.00 |
| Jack Coles | 4.20 | 1,170.00 | 4,914.00 |
| James A. D'Cruz | 0.30 | 1,110.00 | 333.00 |
| Sharon Davidov | 3.80 | 1,035.00 | 3,933.00 |
| Jonathan L. Davis, P.C. | 29.00 | 1,795.00 | 52,055.00 |
| Sally Evans | 0.30 | 1,430.00 | 429.00 |
| Nikki Gavey | 22.20 | 1,035.00 | 22,977.00 |
| Susan D. Golden | 1.60 | 1,315.00 | 2,104.00 |
| John Thomas Goldman | 0.50 | 1,355.00 | 677.50 |
| Nick Guisinger | 0.50 | 265.00 | 132.50 |
| Meghan E. Guzaitis | 0.80 | 480.00 | 384.00 |
| Luci Hague | 4.30 | 1,235.00 | 5,310.50 |
| Jacqueline Hahn | 1.20 | 295.00 | 354.00 |
| Andrew Houlin | 4.80 | 1,035.00 | 4,968.00 |
| Richard U. S. Howell, P.C. | 10.20 | 1,435.00 | 14,637.00 |
| R.D. Kohut | 2.70 | 1,395.00 | 3,766.50 |
| Tom Kotlowski | 2.10 | 910.00 | 1,911.00 |
| Erika Krum | 1.00 | 910.00 | 910.00 |
| Steven R. Lackey | 0.70 | 1,170.00 | 819.00 |
| Eduardo Miro Leal | 204.90 | 1,235.00 | 253,051.50 |
| Matthew Lovell, P.C. | 10.60 | 1,560.00 | 16,536.00 |
| Mario Mancuso, P.C. | 0.30 | 1,830.00 | 549.00 |
| Christopher Marcus, P.C. | 96.30 | 1,845.00 | 177,673.50 |
| Melissa Mertz | 82.00 | 910.00 | 74,620.00 |
| Alexandra Mihalas | 1.90 | 1,695.00 | 3,220.50 |
| Aidan S. Murphy | 32.20 | 1,170.00 | 37,674.00 |

Legal Services for the Period Ending September 30, 2022

Voyager Digital Ltd.

Use, Sale, and Disposition of Property

| | Invoice Number: | 1050069360 |
| --- | --- | --- |
| | Matter Number: | 53320-11 |

| **Name** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- |
| Alex Noll | 0.50 | 910.00 | 455.00 |
| Jeffery S. Norman, P.C. | 2.70 | 1,775.00 | 4,792.50 |
| Christine A. Okike, P.C. | 149.50 | 1,640.00 | 245,180.00 |
| Oliver Pare | 12.10 | 910.00 | 11,011.00 |
| Jackson Phinney | 5.30 | 1,170.00 | 6,201.00 |
| Ty'Meka M. Reeves-Sobers | 0.50 | 1,235.00 | 617.50 |
| Laura Saal | 4.00 | 480.00 | 1,920.00 |
| Alexei Julian Segall | 27.60 | 795.00 | 21,942.00 |
| Alana Siegel | 2.00 | 1,170.00 | 2,340.00 |
| Michael B. Slade | 6.90 | 1,645.00 | 11,350.50 |
| Allyson B. Smith | 116.80 | 1,235.00 | 144,248.00 |
| Michael S. Smith | 2.30 | 985.00 | 2,265.50 |
| Trevor Snider | 13.30 | 1,115.00 | 14,829.50 |
| Inhae Song | 65.60 | 910.00 | 59,696.00 |
| Josh Sussberg, P.C. | 17.20 | 1,845.00 | 31,734.00 |
| Evan Swager | 130.90 | 1,035.00 | 135,481.50 |
| Claire Terry | 5.80 | 910.00 | 5,278.00 |
| Steve Toth | 135.00 | 1,430.00 | 193,050.00 |
| Sal Trinchetto | 137.30 | 795.00 | 109,153.50 |
| Kate Vera, P.C. | 2.10 | 1,425.00 | 2,992.50 |
| Christina A. Wa | 1.00 | 1,170.00 | 1,170.00 |
| Danielle Walker | 1.00 | 295.00 | 295.00 |
| Lanre Williams | 1.10 | 1,235.00 | 1,358.50 |
| Morgan Willis | 2.80 | 365.00 | 1,022.00 |
| Lydia Yale | 2.10 | 295.00 | 619.50 |
| Rachel Young | 0.10 | 660.00 | 66.00 |
| **TOTALS** | **1,604.10** | | **$ 1,955,830.50** |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050069360
Voyager Digital Ltd.     Matter Number:     53320-11
Use, Sale, and Disposition of Property

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/01/22 | Olivia Acuna | 3.80 | Revise unwind motion (3.0); correspond with M. Slade, A. Smith, E. Swager re same (.8). |
| 09/01/22 | Nicholas Adzima | 4.00 | Conferences with Moelis, A. Smith, K&E team re sale status (.6); review, revise sale motion (3.4). |
| 09/01/22 | Zac Ciullo | 0.50 | Telephone conference with A. Smith, K&E team, BRG and Moelis teams re update on sales strategy. |
| 09/01/22 | Jonathan L. Davis, P.C. | 0.20 | Correspond with C. Marcus, K&E team re sale updates, issues. |
| 09/01/22 | Steven R. Lackey | 0.40 | Conference with A. Smith, K&E team re transaction status. |
| 09/01/22 | Eduardo Miro Leal | 5.50 | Telephone conference with S. Trinchetto re disclosure schedules (1.0); correspond with Company, C. Okike and K&E team re APA (.9); analyze issues re same (3.6). |
| 09/01/22 | Christopher Marcus, P.C. | 0.60 | Telephone conference with C. Okike, K&E team re sale update. |
| 09/01/22 | Aidan S. Murphy | 4.00 | Analyze escrow and know your customer documents (1.9); review and revise escrow agreement (2.1). |
| 09/01/22 | Christine A. Okike, P.C. | 1.30 | Telephone conference with B. Tichenor, Moelis team, A. Smith, K&E team re sale process (.5); telephone conferences with B. Tichenor re same (.5); correspond with E. Leal re APA (.3). |
| 09/01/22 | Alexei Julian Segall | 3.80 | Telephone conference with A. Murphy, K&E team re disclosure schedule (.5); review, analyze VDR materials (1.0); follow up with BRG and Company re outstanding requests (2.3). |
| 09/01/22 | Alexei Julian Segall | 1.30 | Correspond with bidder counsel re escrow deposit (.6); review, analyze escrow agreements (.7). |
| 09/01/22 | Alexei Julian Segall | 0.50 | Telephone conference with A. Murphy, K&E team re disclosure schedule (.2); review, analyze VDR materials (.2); correspond with BRG and Company re outstanding requests re disclosure schedule. (.1). |
| 09/01/22 | Michael B. Slade | 0.60 | Review and comment on unwind motion. |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050069360
Voyager Digital Ltd.    Matter Number:    53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/22 | Allyson B. Smith | 2.20 | Correspond with M. Slade, K&E team re unwind motion (.8); review, comment on same (.5); conference with Moelis, N. Adzima, K&E team re sale status (.6); correspond with B. Tichenor re same (.3). |
| 09/01/22 | Inhae Song | 10.20 | Update APA and disclosure schedules per conference with Company and documents on datasite (5.8); correspond with various deal teams to track necessary documentation and update schedules re same (2.3); correspond with bidders re process, next steps (2.1). |
| 09/01/22 | Josh Sussberg, P.C. | 0.20 | Correspond with C. Okike re bids and status. |
| 09/01/22 | Evan Swager | 1.20 | Review, revise loan unwind motion (1.1); correspond with O. Acuna, A. Smith, K&E team re same (.1). |
| 09/01/22 | Evan Swager | 0.70 | Telephone conference with A. Smith, K&E team re sale process (.5); telephone conference with N. Adzima, potential bidder re sale process (.2). |
| 09/01/22 | Evan Swager | 0.30 | Coordinate auction logistics. |
| 09/01/22 | Sal Trinchetto | 4.30 | Conference with E. Leal re disclosure schedules (.5); telephone conference with E. Martin re escrow agreement (.2); telephone conferences with E. Leal re escrow agreement (.3); correspond with escrow agent and E. Leal re escrow agreement (.9); draft escrow agreement (.5); review and analyze contracts for disclosure schedules (1.9). |
| 09/02/22 | Olivia Acuna | 2.30 | Revise unwind motion (1.9); correspond with E. Swager, A. Smith re same (.4). |
| 09/02/22 | Nicholas Adzima | 3.00 | Conferences with A. Smith, working group re sale status (1.8); correspond with A. Smith, working group re same (1.2). |
| 09/02/22 | Jonathan L. Davis, P.C. | 0.20 | Correspond with J. Sussberg, K&E team re sale updates, issues. |
| 09/02/22 | Andrew Houlin | 1.80 | Review loan term sheet and existing master loan agreement (1.2); draft correspondence re same (.6). |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050069360
Voyager Digital Ltd.    Matter Number:    53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/02/22 | Eduardo Miro Leal | 4.00 | Coordinate escrow agent replacement (1.0); review escrow agreement (.5); telephone conference with potential bidder team re diligence (.5); telephone conference with bidder counsel re APA (.5); review purchase agreement (1.5). |
| 09/02/22 | Aidan S. Murphy | 1.20 | Telephone conference with S. Trinchetto, K&E team re disclosure schedules (.4); review, analyze escrow agreement (.3); telephone conference with escrow agent re KYC (.5). |
| 09/02/22 | Christine A. Okike, P.C. | 2.90 | Telephone conference with B. Tichenor, Moelis team, potential bidder team re bid (.2); telephone conference with S. Ehrlich re sale process (.4); telephone conference with S. Cohen, Teneo team, B. Tichenor, Moelis team re sale process (.3); telephone conference with potential bidder team, UCC, D. Azman, McDermott team, S. Simms, FTI team, B. Tichenor, Moelis team, A. Smith, K&E team re bid considerations (1.8); telephone conference with B. Tichenor re sale process (.2). |
| 09/02/22 | Alexei Julian Segall | 3.70 | Correspond with A. Smith, K&E team re open items on APA (.8); draft contract matrix re consent requirements for APA (1.0); review, analyze respective contracts (.4); correspond with BRG team re same (.7); review, analyze Company financial report re APA disclosure (.8). |
| 09/02/22 | Allyson B. Smith | 4.20 | Correspond with O. Acuna, E. Swager re unwind motion (.4); conferences with N. Adzima, working group re sale status, workstreams, strategy (1.4); telephone conference with potential bidder team, UCC, D. Azman, McDermott team, S. Simms, FTI team, B. Tichenor, Moelis team, C. Okike, K&E team re bid considerations (1.8); correspond with A. Segall re open APA items (.6). |
| 09/02/22 | Josh Sussberg, P.C. | 0.10 | Correspond with C. Okike, K&E team re bid issues. |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050069360
Voyager Digital Ltd.    Matter Number:    53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/02/22 | Evan Swager | 4.50 | Review, revise sale motion (3.4); telephone conference with A. Smith, Paul Hastings team re regulatory considerations (.4); correspond with A. Smith, C. Okike re unwind motion (.3); review credit agreements re same (.4). |
| 09/02/22 | Sal Trinchetto | 5.80 | Draft signing checklist (.9); conference with E. Leal, A. Murphy, I. Song and A. Segall re disclosure schedules (.5); revise know your customer for escrow agent (3.1); correspond with bidder counsel re know your customer (.8); draft escrow agreement (.2); telephone conference with A. Segall re disclosure schedules (.3). |
| 09/03/22 | Michael B. Slade | 2.70 | Review motion and proposed order re adversary proceeding (.8); draft diligence summary (1.1); review and revise responses to document requests and analyze documents re same (.8). |
| 09/04/22 | Richard U. S. Howell, P.C. | 0.30 | Review correspondence re sale process. |
| 09/04/22 | Christine A. Okike, P.C. | 0.10 | Correspond with D. Azman re Alameda loans re return of collateral motion. |
| 09/04/22 | Josh Sussberg, P.C. | 0.10 | Telephone conference with J. Dermont re sale process. |
| 09/05/22 | Olivia Acuna | 1.00 | Revise motion to seal re loan unwind motion. |
| 09/05/22 | Jonathan L. Davis, P.C. | 0.30 | Analyze issues re various case and sale matters. |
| 09/05/22 | Eduardo Miro Leal | 1.00 | Correspond with J. Sussberg re auction matters, bid deposits (.1); analyze issues, APA re same (.9). |
| 09/05/22 | Josh Sussberg, P.C. | 0.10 | Correspond with E. Leal re auction and bidders. |
| 09/05/22 | Sal Trinchetto | 0.90 | Prepare and collect signature pages for escrow agreement. |
| 09/06/22 | Olivia Acuna | 4.10 | Revise loan unwind motion (2.5); revise motion to seal re same (1.2); correspond with E. Swager, K&E team re same (.4). |
| 09/06/22 | Nicholas Adzima | 2.40 | Prepare auction notice (.3); review, revise sale motion (1.9); correspond with A. Smith, K&E team re same (.2). |
| 09/06/22 | Jonathan L. Davis, P.C. | 1.50 | Analyze issues re various case and sale matters. |
| 09/06/22 | Susan D. Golden | 0.50 | Correspond with E. Swager and T. Danhauser re Sept. 13 auction. |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050069360

Voyager Digital Ltd.    Matter Number:    53320-11

Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/06/22 | Andrew Houlin | 2.50 | Draft amendments to individual loans re loan unwind motion. |
| 09/06/22 | Richard U. S. Howell, P.C. | 1.00 | Review, analyze materials related to sales process in advance of auction. |
| 09/06/22 | Eduardo Miro Leal | 7.50 | Telephone conference with potential bidder team and Moelis re bid considerations (.5); prepare issues list for APA in preparation of receipt of bids (2.0); review bid markup from bidder and prepare issues list (3.0); telephone conference with I. Song, K&E team re disclosure schedules (.5); review disclosure schedules re same (1.0); correspond with Company re same (.5). |
| 09/06/22 | Melissa Mertz | 0.70 | Revise sale motion. |
| 09/06/22 | Aidan S. Murphy | 1.50 | Telephone conference with A. Smith, K&E team re transaction checklist (.5); telephone conference with A. Smith, K&E team re schedules (1.0). |
| 09/06/22 | Christine A. Okike, P.C. | 0.50 | Telephone conference with A. Dietderich re Alameda loans re loan unwind motion (.3); review auction notice (.1); review bidder summary (.1). |
| 09/06/22 | Alexei Julian Segall | 4.60 | Video conference with A. Smith, K&E team re bids received (1.2); review, analyze bids (1.0); draft analysis chart of proposed changes to APA (1.6); correspond with A. Smith, K&E team re bid disclosure schedules and analysis charts (.8). |
| 09/06/22 | Allyson B. Smith | 2.00 | Conference with N. Adzima, K&E team re auction notice, sale motion (.2); correspond with E. Swager re court reporter (.3); conference with A. Murphy, K&E team re transaction checklist (.5); conference with same re schedules (1.0). |
| 09/06/22 | Inhae Song | 3.10 | Correspond with A. Smith, K&E team re disclosure schedules. |
| 09/06/22 | Evan Swager | 4.50 | Correspond with court reporter, A. Smith, S. Golden re auction logistics (.7); review, revise sale motion (3.2); correspond with O. Acuna re unwind motion (.6). |
| 09/06/22 | Steve Toth | 0.90 | Analyze bid APA markups. |

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050069360
Voyager Digital Ltd.                                                              Matter Number:          53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/06/22 | Sal Trinchetto | 5.80 | Conference with E. Leal, A. Murphy, A. Segall and I. Song re checklist and open items (.5); conference with I. Song and A. Segall re schedules review (.5); conference with E. Leal, A. Murphy, A. Segall and I. Song re bids and schedules (.5); draft escrow agreement (.8); correspond with E. Leal, K&E team re escrow agreement and wires (1.2); draft disclosure schedules and bid reps summary based on bids (2.3). |
| 09/06/22 | Morgan Willis | 0.80 | Draft and revise notices in preparation for filing revised orders and auction information. |
| 09/07/22 | Olivia Acuna | 3.40 | Review, revise unwind motion (3.1); correspond with E. Swager re same (.3). |
| 09/07/22 | Nicholas Adzima | 3.20 | Conferences with A. Smith, K&E team, working group re sale process (2.5); review, revise materials re same (.7). |
| 09/07/22 | Erica D. Clark | 0.10 | Conference with A. Smith, K&E team re general crypto strategy issues. |
| 09/07/22 | Jonathan L. Davis, P.C. | 1.30 | Analyze various case and sale matters. |
| 09/07/22 | Andrew Houlin | 0.50 | Revise amendments to loan documents re loan unwind motion (.4); draft correspondence re same (.1). |
| 09/07/22 | Richard U. S. Howell, P.C. | 1.10 | Review portions of bids and related materials in advance of auction. |
| 09/07/22 | Eduardo Miro Leal | 5.50 | Conference with Moelis, S. Toth, K&E team re APA diligence (.5); correspond with Company re schedules and ancillary matters (1.0); review, analyze received bids (including related APA markups) (.8);revise issues list re same (3.2). |
| 09/07/22 | Christopher Marcus, P.C. | 0.50 | Telephone conference with Moelis re Bids. |
| 09/07/22 | Melissa Mertz | 0.60 | Correspond with L. Yale re sale order precedent (.2); review, analyze precedent sale orders (.4). |
| 09/07/22 | Aidan S. Murphy | 3.50 | Review, revise FTX agreement. |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050069360
Voyager Digital Ltd.    Matter Number:    53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/07/22 | Christine A. Okike, P.C. | 2.70 | Telephone conference with B. Schroder, potential bidder team, B. Tichenor, Moelis team re bid considerations (.2); telephone conferences with S. Simms, FTI team, D. Azman, McDermott team, M. Renzi, BRG team, B. Tichenor, Moelis team, A. Smith, K&E team re sale process and bid requirements (1.8); telephone conference with A. Smith re same (.2); telephone conference with B. Tichenor, Moelis team, A. Smith, K&E team re bids (.5). |
| 09/07/22 | Oliver Pare | 0.70 | Review, analyze purchase offers. |
| 09/07/22 | Alexei Julian Segall | 3.20 | Review, analyze contracts chart (.6); revise disclosure schedules for APA (1.7); telephone conferences with A. Smith, K&E team re disclosure schedules (.9). |
| 09/07/22 | Michael S. Smith | 2.30 | Analyze asset purchase agreement. |
| 09/07/22 | Allyson B. Smith | 3.20 | Conference with E. Swager re auction logistics (.3); conferences with N. Adzima, K&E team re sale process, bids analysis (2.5); review materials for same (.4). |
| 09/07/22 | Inhae Song | 1.80 | Correspond with Company, A. Smith, K&E team re requests related to disclosure schedules. |
| 09/07/22 | Josh Sussberg, P.C. | 0.40 | Telephone conference with Moelis re bids (.3); correspond with Moelis re auction status (.1). |
| 09/07/22 | Evan Swager | 4.30 | Review, revise unwind motion (3.6); correspond with O. Acuna re same (.5); telephone conference with E. Leal re same (.2). |
| 09/07/22 | Evan Swager | 0.30 | Coordinate auction logistics with A. Smith, Moelis, BRG teams. |
| 09/07/22 | Steve Toth | 0.70 | Conference with E. Leal re APAs (.2); conference with Moelis, E. Leal, and K&E team re same (.5). |
| 09/07/22 | Sal Trinchetto | 0.30 | Correspond with escrow agent re deposits. |
| 09/07/22 | Lydia Yale | 0.70 | Research re precedent sale orders. |
| 09/08/22 | Olivia Acuna | 3.20 | Revise loan unwind motion. |
| 09/08/22 | Nicholas Adzima | 3.80 | Conferences with A. Smith, K&E team, working group re sale process (2.0); review, revise materials re same (1.8). |

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050069360
Voyager Digital Ltd.                                              Matter Number:           53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/08/22 | Jonathan L. Davis, P.C. | 3.00 | Review, analyze bids and issues list (1.1); telephone conferences with E. Leal, K&E team re same (1.9). |
| 09/08/22 | Eduardo Miro Leal | 11.50 | Review, analyze additional received bids (4.8); revise issues list re same (4.7); telephone conference with J. Davis, K&E team re disclosure schedules (.5); telephone conference with J. Davis, K&E team re issues list (.5); telephone conference with IP team re same (.5); telephone conference with Moelis re auction procedures (.5). |
| 09/08/22 | Matthew Lovell, P.C. | 0.50 | Prepare for Zoom conference with E. Leal, K&E team re data privacy considerations in sale process (.1); participate in same (.4). |
| 09/08/22 | Christopher Marcus, P.C. | 0.40 | Correspond with A. Smith, K&E team re auction. |
| 09/08/22 | Melissa Mertz | 2.70 | Conference with E. Swager re sale motion issues (.2); research precedent re motion to shorten re sale period (.7); draft same (1.8). |
| 09/08/22 | Jeffery S. Norman, P.C. | 1.70 | Prepare for telephone conference with M. Lovell and K&E team re data privacy and migration issues (.1); participate in same (.4); review, analyze client privacy policy, user agreement, terms of use and asset information (.3); review and analyze final bid documents (.9). |
| 09/08/22 | Alexei Julian Segall | 0.50 | Telephone conference with A. Smith, K&E team re auction preparation. |
| 09/08/22 | Alexei Julian Segall | 0.50 | Telephone conference with M. Lovell, K&E team re intellectual property issues. |
| 09/08/22 | Alexei Julian Segall | 3.10 | Telephone conference with A. Smith, K&E team re schedules (.5); revise APA schedules in accordance with bids received (2.6). |
| 09/08/22 | Alana Siegel | 1.50 | Draft issues list re bidder contract. |
| 09/08/22 | Allyson B. Smith | 4.90 | Conferences with N. Adzima, K&E team re sale process, bids analysis (2.0); review, comment on unwind motion (1.2); analyze APA issues list (.9); conference with UCC, Moelis, BRG, S. Toth, K&E team re bids, analysis (.8). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050069360
Voyager Digital Ltd.     Matter Number:     53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/08/22 | Trevor Snider | 1.40 | Prepare for telephone conference with E. Leal, M. Lovell and J. Norman re privacy issues (.2); participate in same (.5) review, analyze Company service agreements and privacy policies (.7). |
| 09/08/22 | Inhae Song | 4.50 | Correspond with A. Smith, K&E team re disclosure schedules (1.5); conference with A. Smith, K&E team re bid documents and issues list (3.0). |
| 09/08/22 | Josh Sussberg, P.C. | 0.10 | Analyze correspondence re auction. |
| 09/08/22 | Evan Swager | 5.30 | Correspond with E. Asplund, Moelis team, A. Smith, K&E team re auction (.9); telephone conference with E. Leal, K&E team re APA (.4); correspond with A. Smith, K&E team re next steps (.6); review, revise loan unwind motion (2.9); correspond with O. Acuna, A. Smith re same (.5). |
| 09/08/22 | Steve Toth | 1.50 | Analyze APA issues list (.2); conference with E. Leal, K&E team re issues list (.5); conference with Committee, Moelis, A. Smith, K&E team and BRG re transactional issues (.8). |
| 09/08/22 | Sal Trinchetto | 6.10 | Telephone conferences with A. Murphy, K&E team re issues lists (4.0); draft disclosure schedule request and combined schedule (.5); draft checklist re open items (1.0); correspond with A. Murphy, K&E team same (.6). |
| 09/09/22 | Olivia Acuna | 1.80 | Revise loan unwind motion (1.3); correspond with E. Swager, A. Smith re same (.5). |
| 09/09/22 | Nicholas Adzima | 5.20 | Conferences with A. Smith, K&E team re sale status (2.2); prepare for auction (1.4); correspond with A. Smith, K&E team re same (.4); review, revise materials re same (1.2). |
| 09/09/22 | Jack M. Amaro | 0.80 | Revise transaction documents. |
| 09/09/22 | Psalm Cheung | 1.60 | Revise antitrust-related provisions from draft transaction agreement for particular bidder. |
| 09/09/22 | Sharon Davidov | 1.80 | Review and revise purchase agreement and schedules (1.6); correspond with J. Phinney re purchase agreements and schedules (.2). |
| 09/09/22 | Jonathan L. Davis, P.C. | 2.00 | Review, analyze bid issues and matters. |
| 09/09/22 | John Thomas Goldman | 0.50 | Correspond with A. Smith, K&E team re bid documents and next steps. |
| 09/09/22 | R.D. Kohut | 0.40 | Revise APA. |

Legal Services for the Period Ending September 30, 2022   Invoice Number: 1050069360
Voyager Digital Ltd.                                       Matter Number:       53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/09/22 | Tom Kotlowski | 0.70 | Revise merger agreement and disclosure schedules. |
| 09/09/22 | Steven R. Lackey | 0.30 | Conference with A. Peetz and K&E team re transaction status. |
| 09/09/22 | Eduardo Miro Leal | 10.00 | Telephone conference with Moelis re APA markups (1.1); review, finalize issues list (3.3); review, analyze APA markups (3.4); telephone conference with potential bidder counsel re APA markup (.4); telephone conference with FTX counsel re APA markup (.3); telephone conference with potential bidder counsel re APA markups (.5); telephone conference with E. Swager, K&E team re disclosure schedules (.4); conference with potential bidder counsel re bid (.6). |
| 09/09/22 | Matthew Lovell, P.C. | 0.50 | Review, analyze draft APA. |
| 09/09/22 | Christopher Marcus, P.C. | 4.50 | Telephone conference with Moelis team re bids (.7); review, analyze bids (2.3); review Moelis materials re sale issues (1.0); telephone conference with Moelis re strategy (.5). |
| 09/09/22 | Melissa Mertz | 3.60 | Revise sale motion to shorten (.5); research re same (1.3); draft sale motion objection tracker (.5); correspond with E. Swager, N. Adzima re same (.1); correspond with J. Hahn, K&E team re sale motion objection response (.2); correspond with E. Swager, K&E team re sale issues (.4); research issues re same (.6). |
| 09/09/22 | Alexandra Mihalas | 0.70 | Review, analyze revisions to asset sale agreement ERISA provisions. |
| 09/09/22 | Alex Noll | 0.50 | Review, revise APA. |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050069360
Voyager Digital Ltd.    Matter Number:    53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/09/22 | Christine A. Okike, P.C. | 2.20 | Telephone conference with B. Tichenor, Moelis team, C. Marcus, K&E team re sale process (.5); telephone conference with potential bidder, D. Moss, Jones Day team, UCC, S. Simms, FTI team, D. Azman, McDermott team, B. Tichenor, Moelis team, A. Smith, K&E team re Kraken bid (.8); telephone conference with potential bidder, UCC, S. Simms, FTI team, D. Azman, McDermott team, B. Tichenor, Moelis team, A. Smith, K&E team re bid (partial) (.3); telephone conference with J. Dermont, Moelis team, C. Marcus, K&E team re sale process (.6). |
| 09/09/22 | Christine A. Okike, P.C. | 1.30 | Review Alameda unwind motion (1.0); telephone conference with D. Brill, M. Schwartz, A. Smith re same (.3). |
| 09/09/22 | Jackson Phinney | 1.50 | Review and comment on draft bid documents (1.2); correspond with R. Kohut, S. Davidov and I. Song re same (.3). |
| 09/09/22 | Ty'Meka M. Reeves-Sobers | 0.50 | Review, analyze revised auction bid purchase agreement. |
| 09/09/22 | Alexei Julian Segall | 2.10 | Telephone conference with Company, A. Smith, K&E team re APA (.5); review, analyze APA (1.0); correspond with A. Smith, K&E team re diligence requests (.6). |
| 09/09/22 | Alexei Julian Segall | 1.40 | Telephone conference with UCC, bidder re potential transaction (1.0); review, analyze bidder markup and materials (.4). |
| 09/09/22 | Michael B. Slade | 0.60 | Review and edit RFP responses. |
| 09/09/22 | Allyson B. Smith | 5.90 | Conferences with N. Adzima, K&E team re sale status (2.2); prepare for auction (1.4); correspond with N. Adzima, K&E, Moelis team re same (.4); review, unwind motion and conferences with C. Okike, Company re same (1.2); review revised APA (.7). |
| 09/09/22 | Trevor Snider | 2.50 | Review and revise bidder APA (1.7); review due diligence (.4); draft disclosures against new representations (.4). |
| 09/09/22 | Inhae Song | 8.50 | Correspond with Company, A. Smith, K&E team re disclosure schedules (3.8); conference with bidders re bid documents and issues list (4.7). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:        1050069360
Voyager Digital Ltd.                                        Matter Number:          53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/09/22 | Josh Sussberg, P.C. | 0.30 | Telephone conference with D. Brosgol re status and auction (.1); telephone conference with J. Dermont re same (.1); correspond with S. Ehrlich re auction (.1). |
| 09/09/22 | Josh Sussberg, P.C. | 0.10 | Correspond with B. Tichenor, Moelis, K&E team re confidential bidder. |
| 09/09/22 | Evan Swager | 5.00 | Review, revise sealing motion re unwind motion (2.6); correspond with A. Smith, O. Acuna re same (.4); draft sale timeline (.6); research re same (.3); telephone conference with E. Leal, K&E team re APA (.5); telephone conference with A. Sexton, K&E team re tax analysis (.6). |
| 09/09/22 | Claire Terry | 0.30 | Conference with M. Mertz re sale motion, declarations. |
| 09/09/22 | Steve Toth | 4.60 | Conference with Moelis and BRG re APA issues grid (1.1); participate in telephone conference with bidder, committee advisors and committee, C. Okike and K&E team (.7); participate in telephone conference with another bidder, committee advisors and committee, C. Okike and K&E team (1.2); conference with SC, E. Leal, and K&E team re APA issues (.4); correspond with E. Leal re same (.1); participate in telephone conference with bidder counsel, C. Okike and K&E team (.8); conference with E. Leal re APA (.3). |
| 09/09/22 | Sal Trinchetto | 6.10 | Telephone conferences with bidders re issues list (4.0); telephone conference with A. Murphy, K&E team re issues list calls and status (1.0); draft asset purchase agreement (1.1). |
| 09/09/22 | Kate Vera, P.C. | 1.50 | Review and revise APA. |
| 09/09/22 | Christina A. Wa | 1.00 | Review, comment on bidder markups to purchase agreement and schedules. |
| 09/09/22 | Lanre Williams | 1.10 | Review and revise markup of real estate sections of revised APA. |
| 09/10/22 | Nicholas Adzima | 1.20 | Conferences with A. Smith, K&E team, Moelis teams re sale process (.8); prepare for auction re same (.4). |
| 09/10/22 | Jack Coles | 0.60 | Review APA for antitrust edits (.5); draft correspondence to I. Song re same (.1). |

Legal Services for the Period Ending September 30, 2022

Voyager Digital Ltd.

Use, Sale, and Disposition of Property

Invoice Number: 1050069360

Matter Number: 53320-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/10/22 | Eduardo Miro Leal | 1.50 | Correspond with Company, A. Smith, K&E team re auction and received bids. |
| 09/10/22 | Matthew Lovell, P.C. | 0.90 | Review revised APA from bidder (.5); correspond with T. Snider re same (.1); review, analyze revised disclosure schedules (.2); correspond with T. Snider re same (.1). |
| 09/10/22 | Christopher Marcus, P.C. | 3.80 | Analyze bid comparison materials (2.1); telephone conference with Moelis team re same (.8); analyze BRG materials re same (.7); correspond with A. Smith re same (.2). |
| 09/10/22 | Christine A. Okike, P.C. | 1.50 | Review, analyze bids (.7); telephone conference with B. Tichenor, Moelis team, M. Renzi, BRG team, C. Marcus, K&E team re same (.8). |
| 09/10/22 | Christine A. Okike, P.C. | 0.30 | Review Alameda payoff letter. |
| 09/10/22 | Alana Siegel | 0.50 | Draft issues list on bidder purchase agreement markup. |
| 09/10/22 | Allyson B. Smith | 2.10 | Review payoff letter (.2); conference with N. Adzima, E. Swager re sale status, next steps in advance of auction (.4); coordinate with Moelis team re same (.5); analyze bids (1.0). |
| 09/10/22 | Inhae Song | 1.70 | Revise updated APA and schedules per bid draft. |
| 09/10/22 | Steve Toth | 0.40 | Analyze correspondence re APA matters. |
| 09/10/22 | Sal Trinchetto | 6.00 | Draft, revise asset purchase agreement (5.5); telephone conferences with E. Leal re same (.5). |
| 09/11/22 | Nicholas Adzima | 1.80 | Conferences with E. Swager, A. Smith re status, next steps in advance of auction (.4); prepare, review, revise materials re same (1.4). |
| 09/11/22 | Nikki Gavey | 0.50 | Correspond with E. Swager, K&E team re bid process, motion to shorten. |
| 09/11/22 | Eduardo Miro Leal | 2.50 | Review and revise APA draft. |
| 09/11/22 | Christopher Marcus, P.C. | 2.60 | Telephone conference with MTRA (.5); prepare for same (.3); analyze strategy re Auction materials (.8); analyze bids (1.0). |
| 09/11/22 | Melissa Mertz | 2.80 | Review, analyze bid details (.5); review, revise motion to shorten re sale motion (1.9); telephone conference with E. Swager re sale issues (.4). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:    1050069360

Voyager Digital Ltd.    Matter Number:    53320-11

Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/11/22 | Christine A. Okike, P.C. | 0.60 | Telephone conference with B. Tichenor re bids (.1); review, analyze bids (.5). |
| 09/11/22 | Christine A. Okike, P.C. | 0.40 | Telephone conference with A. Dietderich re Alameda unwind motion (.1); review S&C's comments to Alameda unwind motion (.3). |
| 09/11/22 | Allyson B. Smith | 1.10 | Review S&C markup of unwind motion (.3); correspond with O. Acuna, K&E team re same (.1); correspond with B. Tichenor re bids (.2); analyze same (.5). |
| 09/11/22 | Josh Sussberg, P.C. | 0.70 | Telephone conference with J. Dermont re sale strategy (.1); correspond with J. Dermont re follow-up to same (.1); telephone conference with B. Tichenor re same (.1); telephone conference with C. Marcus re same (.1); correspond with Moelis and BRG re same (.3). |
| 09/11/22 | Evan Swager | 1.70 | Review loan unwind motion (.6); review motion to shorten (.6); telephone conference with M. Mertz re sale (.5). |
| 09/11/22 | Sal Trinchetto | 7.50 | Draft asset purchase agreement. |
| 09/12/22 | Nicholas Adzima | 5.50 | Conferences with Moelis, A. Smith, K&E, BRG, UCC re auction. |
| 09/12/22 | Nicholas Adzima | 5.30 | Review, revise sale documentation (1.7); prepare for auction (1.6); conferences with A. Smith, working group re same (2.0). |
| 09/12/22 | Erica D. Clark | 0.70 | Analyze issues and relevant materials re disclosure schedules (.4); correspond with A. Smith, K&E team re same (.3). |
| 09/12/22 | Jonathan L. Davis, P.C. | 0.50 | Review, analyze issues re auction process. |
| 09/12/22 | Jacqueline Hahn | 0.20 | Prepare hearing transcript materials re auction. |
| 09/12/22 | R.D. Kohut | 0.70 | Revise transaction agreement. |
| 09/12/22 | Eduardo Miro Leal | 13.00 | Conference with UCC advisors re auction (1.3); telephone conferences with S. Toth, K&E team re disclosure schedules, bid status (.6); review and revise FTX APA draft (11.1). |
| 09/12/22 | Matthew Lovell, P.C. | 0.30 | Review, analyze revised APA from bidder (.2); correspond with A. Smith, K&E team re same (.1). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050069360
Voyager Digital Ltd.                                        Matter Number:      53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/12/22 | Christopher Marcus, P.C. | 7.30 | Telephone conference with Moelis re auction rules (1.4); review bid materials (1.0); meeting with UCC re auction (2.2); review, analyze correspondence re APAs (.9); review materials and attention to preparation for auction (1.8). |
| 09/12/22 | Christine A. Okike, P.C. | 4.90 | Participate in meeting with D. Azman, McDermott team, S. Simms, FTI team, B. Tichenor, Moelis team, M. Renzi, BRG team, C. Marcus, K&E team re auction (2.5); draft auction rules and script (1.7); telephone conference with C. Murphy, Moelis team, C. Marcus, K&E team re same (.3); telephone conference with B. Tichenor, Moelis team, C. Marcus, K&E team re potential bid (.4). |
| 09/12/22 | Christine A. Okike, P.C. | 0.20 | Telephone conference with S. Cohen, B. Tichenor re communications. |
| 09/12/22 | Christine A. Okike, P.C. | 0.90 | Review, analyze Alameda loan unwind motion. |
| 09/12/22 | Jackson Phinney | 0.50 | Draft new provisions for asset purchase agreement (.3), correspond with E. Leal and R. Kohut re same (.2). |
| 09/12/22 | Alexei Julian Segall | 2.10 | Telephone conference with A. Smith, K&E team re APA schedule updates (.5); revise, and update disclosure schedule (1.0); telephone conference with I. Song re same (.6). |
| 09/12/22 | Allyson B. Smith | 6.00 | Office conferences with C. Marcus, K&E teams, BRG team, Moelis team re upcoming auction (2.5); telephone conference with K&E, PH teams re bids (1.0); conference with Teneo re communications around auction (.5); conferences with N. Adzima, K&E team re qualified bidders, auction logistics (2.0). |
| 09/12/22 | Inhae Song | 7.30 | Telephone conference with bidders re bid auction documents (1.2); correspond with A. Smith, K&E team, Company re same (2.4); update disclosure schedules and ancillary documents (1.9); correspond with deal teams re disclosure schedules (1.8). |
| 09/12/22 | Josh Sussberg, P.C. | 0.40 | Correspond with C. Marcus re auction and status (.2); correspond with J. Dermont re auction (.2). |

Legal Services for the Period Ending September 30, 2022      Invoice Number:      1050069360
Voyager Digital Ltd.                                          Matter Number:       53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/12/22 | Evan Swager | 8.20 | Conference with C. Okike, Moelis team re APAs (2.1); review, revise unwind motion (3.8); review, revise motion to seal re same (1.2); correspond with A. Smith, K&E team re same (.8); prepare same for filing (.3). |
| 09/12/22 | Steve Toth | 3.30 | Conference with E. Leal re APA status (.2); analyze and respond to correspondence re bids (.4); conference with E. Leal, K&E team re bid status (.3); analyze bidder APA (1.8); analyze potential bidder APA (.6). |
| 09/12/22 | Sal Trinchetto | 0.80 | Correspond with Company, A. Smith, K&E team re primary transaction documents (.4); correspond with Company, A. Smith, K&E team re asset purchase agreement (.4). |
| 09/12/22 | Lydia Yale | 1.40 | Research re precedent replies to objections to sale motions (.4); draft same (1.0). |
| 09/13/22 | Nicholas Adzima | 12.20 | Participate in auction. |
| 09/13/22 | Erica D. Clark | 0.50 | Conference with I. Song, K&E team re disclosure schedules (.2); correspond with I. Song, K&E team re same (.1); analyze issues re same (.2). |
| 09/13/22 | Sharon Davidov | 2.00 | Review and revise asset purchase agreement (1.7); correspond with R. Kohut, K&E team re same (.3). |
| 09/13/22 | Jonathan L. Davis, P.C. | 8.50 | Participate in auction process (7.1); analyze, review negotiations, agreements with various bidders (1.4). |
| 09/13/22 | Nikki Gavey | 4.50 | Telephone conference with M. Mertz, C. Terry re status of sale documents (.4); correspond with E. Swager re same (.2); analyze issues, next steps re same (.2); review, analyze sale declaration precedent (.5); correspond with E. Swager, K&E team re status of sale, bids, deal documentation (.9); review, analyze sale motion, sale guidelines, bidding procedures (1.6); correspond with M. Mertz re same (.2); telephone conference with E. Swager re auction debrief (.5). |
| 09/13/22 | Susan D. Golden | 0.50 | Correspond with A. Smith re Voyager auction logistics (.3); correspond with Lexitas and TSG re court reporters for same (.2). |
| 09/13/22 | Jacqueline Hahn | 1.00 | Research precedent re sale motion (.3); draft sale motion declaration (.7). |

Legal Services for the Period Ending September 30, 2022      Invoice Number:        1050069360
Voyager Digital Ltd.                                          Matter Number:         53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/13/22 | Richard U. S. Howell, P.C. | 1.90 | Review, prepare correspondence re open sales process and other restructuring issues (.8); multiple telephone conferences with A. Smith, K&E team re auction process (.6); review materials re same (.5). |
| 09/13/22 | Tom Kotlowski | 0.70 | Revise asset purchase agreement. |
| 09/13/22 | Eduardo Miro Leal | 12.50 | Participate in auction proceedings (3.2); review and revise FTX APA (3.8); review and revise disclosure schedules (1.5); participate in conferences with bidders in connection with the auction (3.1); correspond with Company re auction status (.9). |
| 09/13/22 | Christopher Marcus, P.C. | 9.80 | Prepare for auction (1.5); attend auction (7.0); review FTX APA (1.3). |
| 09/13/22 | Melissa Mertz | 5.00 | Telephone conference with N. Sauer, C. Terry re sale updates (.4); revise motion to shorten re sale motion (1.9); review, revise sale motion (2.7). |
| 09/13/22 | Aidan S. Murphy | 3.00 | Participate in auction (2.5); review and revise disclosure schedules (.5). |
| 09/13/22 | Christine A. Okike, P.C. | 13.80 | Review bidder APA (.5); participate in auction (12.8); telephone conference with bidder, A. Goldberg, Latham team, B. Tichenor, Moelis team, M. Renzi, BRG team, A. Smith, K&E team re bid (.5). |
| 09/13/22 | Jackson Phinney | 1.90 | Review and comment on draft asset purchase agreement (1.8), correspond with R. Kohut re same (.1). |
| 09/13/22 | Allyson B. Smith | 10.60 | Participate in auction (10.0); conference with bidder's counsel re APA (.6). |
| 09/13/22 | Inhae Song | 9.00 | Participate in auction (3.0); conference with Company re outstanding items on disclosure schedules (.7); update disclosure schedules and ancillary documents for bid submission (3.6); correspond with A. Murphy, K&E team re documentation for disclosure schedules (1.7). |
| 09/13/22 | Josh Sussberg, P.C. | 0.50 | Correspond with A. Smith, K&E team re auction status and bidder proposal (.4); correspond with J. Dermont re auction (.1). |
| 09/13/22 | Evan Swager | 11.40 | Attend auction (11.0); correspond with N. Sauer, K&E team re same (.4). |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050069360
Voyager Digital Ltd.    Matter Number:    53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/13/22 | Claire Terry | 1.40 | Conference with N. Sauer, M. Mertz re sale, declarations in support of sale motion (.4); review, analyze precedent re same (1.0). |
| 09/13/22 | Steve Toth | 13.10 | Analyze APA (.4); commented on same (2.9); attend and participate in auction (9.8). |
| 09/13/22 | Sal Trinchetto | 12.50 | Participate in auction sale (10.2); draft disclosure schedules (2.3). |
| 09/14/22 | Nicholas Adzima | 14.20 | Participate in auction (11.0); review, revise sale documents (3.2). |
| 09/14/22 | Jack M. Amaro | 0.20 | Revise purchase agreement. |
| 09/14/22 | Psalm Cheung | 0.60 | Review bidder's markup of merger agreement. |
| 09/14/22 | Jonathan L. Davis, P.C. | 6.50 | Participate in auction process (5.1); review, analyze negotiations and related agreements with various bidders (1.4) |
| 09/14/22 | Nikki Gavey | 2.60 | Office conferences with E. Swager and M. Mertz re auction updates (.8); telephone conference with E. Leal, K&E team re regulatory issues re bid (.5); telephone conference with E. Leal, K&E team and counsel to UCC re same (1.3). |
| 09/14/22 | R.D. Kohut | 1.20 | Review and revise APA. |
| 09/14/22 | Erika Krum | 0.70 | Review, revise purchase agreement (.5); conference with A. Smith, K&E team re same (.2). |
| 09/14/22 | Eduardo Miro Leal | 15.50 | Review and revise drafts of APAs (9.1); conferences with bidders re open issues to same (1.8); coordinate preparation of disclosure schedules (.9); participate in auction proceedings (3.7). |
| 09/14/22 | Matthew Lovell, P.C. | 2.10 | Review, analyze revised draft of APA (1.0); revise same (.7); correspond with T. Snider re same (.1); review, analyze further revised draft of same (.3). |
| 09/14/22 | Christopher Marcus, P.C. | 8.20 | Attend auction. |
| 09/14/22 | Melissa Mertz | 4.80 | Conference with E. Swager re sale issues (.8); analyze issues re sale plan, order (.9); correspond with E. Swager re same (.5); revise sale motion (2.6). |
| 09/14/22 | Alexandra Mihalas | 0.70 | Review, comment on asset sale agreement employee benefits provisions. |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050069360
Voyager Digital Ltd.     Matter Number:     53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/14/22 | Aidan S. Murphy | 4.50 | Conference with Company, A. Smith, K&E team re disclosure schedules (.4); review and revise same (3.1); correspond with A. Smith, K&E team re same (.4); conference with A. Smith, K&E team re same (.6). |
| 09/14/22 | Christine A. Okike, P.C. | 11.60 | Attend auction (10.5); telephone conference with Binance, A. Goldberg, Latham team, M. Mancuso, K&E team re regulatory issues (.6); telephone conference with M. Mancuso, K&E team re same (.5). |
| 09/14/22 | Jackson Phinney | 0.70 | Review and comment on draft asset purchase agreement (.4); correspond with R. Kohut re same (.3). |
| 09/14/22 | Allyson B. Smith | 9.20 | Participate in auction. |
| 09/14/22 | Trevor Snider | 1.30 | Review and revise APA re IP issues. |
| 09/14/22 | Inhae Song | 8.40 | Review, revise disclosure schedules and ancillary documents for bid submission (5.3); correspond with deal teams re disclosure schedules (3.1). |
| 09/14/22 | Josh Sussberg, P.C. | 0.30 | Correspond with J. Dermont re auction status. |
| 09/14/22 | Evan Swager | 3.20 | Participate in auction. |
| 09/14/22 | Steve Toth | 12.10 | Participate in auction and related meetings (9.1); analyze APA markup (1.7); Correspond with Moelis and K&E team re regulatory considerations with bidder (.6); analyze Schedule 2.1(a) (.7). |
| 09/14/22 | Sal Trinchetto | 11.50 | Participate in auction sale (8.7); draft primary transaction documents (2.8). |
| 09/14/22 | Kate Vera, P.C. | 0.30 | Review and revise APA. |
| 09/15/22 | Nicholas Adzima | 13.30 | Participate in auction (10.1); review, revise sale documents (3.2). |
| 09/15/22 | Jack Coles | 1.20 | Review merger agreement (.6) draft antitrust edits to same (.6). |
| 09/15/22 | James A. D'Cruz | 0.30 | Review and analyze transcript of auction proceedings. |
| 09/15/22 | Jonathan L. Davis, P.C. | 3.00 | Participate in auction process (1.3); review, analyze agreements, APA documents (.7); telephone conferences with bidders and other advisors re deal points (.4); correspond with bidders re same (.6). |

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050069360
Voyager Digital Ltd.                                             Matter Number:            53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/15/22 | Nikki Gavey | 5.50 | Telephone conference with C. Okike, K&E team re proposed bidder issues (.3); analyze correspondence re same (.2); review, comment on sale motion (1.6); review, comment on motion to shorten (1.2); telephone conference with C. Okike, K&E team, MWE team re bid issues (.6); telephone conference with C. Okike, K&E team, MWE team, Latham team re same (1.0); review, revise cure notice (.6). |
| 09/15/22 | Luci Hague | 4.00 | Telephone conferences with A. Smith, K&E team re bids and related issues. |
| 09/15/22 | Richard U. S. Howell, P.C. | 0.30 | Telephone conference with A. Smith, K&E team re sales process. |
| 09/15/22 | Eduardo Miro Leal | 20.00 | Review and revise drafts of APAs (11.4); conferences with bidders re APA drafts and open issues (1.1); coordinate preparation of disclosure schedules (1.8); participate in auction proceedings (3.7); telephone conferences with bidders re regulatory matters (2.0). |
| 09/15/22 | Christopher Marcus, P.C. | 6.20 | Attend auction. |
| 09/15/22 | Melissa Mertz | 6.50 | Revise motion to shorten re sale motion (1.9); review, revise sale order (3.3); research precedent re same (1.0); revise sale motion (.3). |
| 09/15/22 | Aidan S. Murphy | 1.50 | Review and revise disclosure schedules (1.0); telephone conference with A. Smith, K&E team re same (.5). |
| 09/15/22 | Christine A. Okike, P.C. | 10.30 | Participate in auction. |
| 09/15/22 | Oliver Pare | 2.20 | Draft cure notice (1.5); review, revise same (.3); correspond with E. Swager and K&E team re auction logistics (.4). |
| 09/15/22 | Allyson B. Smith | 10.00 | Participate in auction. |
| 09/15/22 | Inhae Song | 2.80 | Update disclosure schedules and ancillary documents for bid submission (1.5); review, update company documents re disclosure schedules (1.3). |
| 09/15/22 | Josh Sussberg, P.C. | 0.50 | Telephone conference with C. Marcus re auction status (.3); correspond with C. Marcus re same (.2). |
| 09/15/22 | Josh Sussberg, P.C. | 0.10 | Correspond with C. Okike re issues with potential bidder. |

Legal Services for the Period Ending September 30, 2022   Invoice Number: 1050069360
Voyager Digital Ltd.   Matter Number: 53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/15/22 | Evan Swager | 12.00 | Attend auction (9.5); correspond with O. Pare, Moelis, K&E team re logistics re same (.3); review, revise sale motion (2.2). |
| 09/15/22 | Steve Toth | 16.20 | Analyze revised APA (.7); attend and participate in auction and related meetings (10.6); conferences with MWE and K&E and Moelis and FTI re regulatory issues with bid (.6); telephone conference with C. Okike, K&E team, MWE, Latham re same (1.0); conference with FTI, E. Leal, K&E team and MWE re APA (1.6); analyze revise bidder APAs (1.7). |
| 09/15/22 | Sal Trinchetto | 1.70 | Telephone conference with A. Murphy and S. Ehrlich re interim operating covenants (.5); correspond with Company re same (.2); correspond with A. Smith, K&E team, Company re disclosures (.3); telephone conferences with A. Murphy re same (.7). |
| 09/16/22 | Olivia Acuna | 1.80 | Revise sealing motion re loan unwind motion (1.1); correspond with E. Swager re same (.3); telephone conference with C. Terry re same (.4). |
| 09/16/22 | Nicholas Adzima | 14.50 | Participate in auction. |
| 09/16/22 | Jonathan L. Davis, P.C. | 1.50 | Participate in auction. |
| 09/16/22 | Nikki Gavey | 4.80 | Review correspondence, deal documents, sale motion re sale updates, next steps (2.4); correspond with M. Mertz, K&E team re same (.3); draft BRG declaration in support of sale motion (2.1). |
| 09/16/22 | Richard U. S. Howell, P.C. | 1.90 | Multiple telephone conferences with A. Smith, K&E team re auction process (1.5); prepare and review correspondence re same (.4). |
| 09/16/22 | Eduardo Miro Leal | 14.00 | Review and revise drafts of APAs (9.8); conferences with bidders re APA drafts and open issues (.6); coordinate preparation of disclosure schedules and review of ancillary documents (.7); participate in auction proceedings (2.9). |
| 09/16/22 | Matthew Lovell, P.C. | 0.50 | Review, analyze revised draft of APA (.2); draft, analyze revisions to agreement (.2); correspond with T. Snider re same (.1). |
| 09/16/22 | Christopher Marcus, P.C. | 9.70 | Attend auction. |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050069360
Voyager Digital Ltd.    Matter Number:    53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/16/22 | Melissa Mertz | 6.80 | Review, revise sale motion re updated sale construct (2.4); research issues re same (.4); revise motion to shorten re sale motion (2.1); draft declaration re same (1.2); telephone conference with C. Terry re sale declarations, updates (.4); correspond with N. Sauer, K&E team re same (.3). |
| 09/16/22 | Aidan S. Murphy | 1.00 | Review and revise disclosure schedules. |
| 09/16/22 | Christine A. Okike, P.C. | 11.80 | Participate in auction (11.5); telephone conference with D. Mun, B. Tichenor re bid (.2); telephone conference with B. Tichenor re same (.1). |
| 09/16/22 | Oliver Pare | 1.90 | Correspond with E. Swager, K&E team, Moelis re auction logistics. |
| 09/16/22 | Michael B. Slade | 0.70 | Review, analyze APA drafts re compliance. |
| 09/16/22 | Allyson B. Smith | 10.10 | Participate in auction. |
| 09/16/22 | Trevor Snider | 1.60 | Review and revise APA re IP issues. |
| 09/16/22 | Inhae Song | 4.70 | Update disclosure schedules and ancillary documents for bid submission (3.2); correspond with deal teams re the disclosure schedules (1.5). |
| 09/16/22 | Josh Sussberg, P.C. | 0.10 | Correspond with J. Dermont re bid. |
| 09/16/22 | Josh Sussberg, P.C. | 0.50 | Telephone conference with C. Marcus and C. Okike re bid and next steps (.3); correspond with C. Marcus, C. Okike re same (.1); correspond with C. Marcus, C. Okike re bidder APA and conditions (.1). |
| 09/16/22 | Josh Sussberg, P.C. | 0.20 | Review customer correspondence re VGX token (.1); correspond with C. Marcus, K&E team re same (.1). |
| 09/16/22 | Evan Swager | 12.20 | Attend auction (9.5); review, revise sale motion (1.5); review, revise motion to shorten (.7); correspond with O. Acuna re unwind motion (.3); review same (.2). |
| 09/16/22 | Claire Terry | 4.10 | Draft declaration in support of sale motion (2.7); review, analyze precedent re same (1.4). |
| 09/16/22 | Steve Toth | 14.40 | Analyze and revise bidder APAs (9.3); participate in auction and related telephone conferences re APAs (5.1). |

Legal Services for the Period Ending September 30, 2022

Voyager Digital Ltd.

Use, Sale, and Disposition of Property

Invoice Number: 1050069360

Matter Number: 53320-11

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/16/22 | Sal Trinchetto | 2.10 | Correspond with I. Song and A. Murphy re disclosure schedules (.7); telephone conferences with I. Song re same (.3); telephone conference with E. Leal, A. Murphy and I. Song re same (.5); draft disclosure schedules (.6). |
| 09/17/22 | Nicholas Adzima | 12.90 | Review, revise sale documents (5.2); correspond with A. Smith, K&E team re same (.3); revise APA (5.2); coordinate with A. Smith, K&E team, working group re same (1.0); conferences with bidders, advisor counterparties re same (1.2). |
| 09/17/22 | Eduardo Miro Leal | 5.30 | Review and revise APA (3.0); review and revise disclosure schedules (1.5); correspond with Company re same (.8). |
| 09/17/22 | Christopher Marcus, P.C. | 0.60 | Analyze correspondence re auction status. |
| 09/17/22 | Christine A. Okike, P.C. | 4.10 | Review, analyze APA (3.6); telephone conference with K. Boggiano re bid (.2); correspond with B. Tichenor, M. Renzi re bids (.3). |
| 09/17/22 | Oliver Pare | 1.50 | Correspond with E. Swager and K&E team re auction logistics. |
| 09/17/22 | Inhae Song | 3.60 | Review, revise disclosure schedules and ancillary documents for bid submission (2.0); review, analyze company documents to update disclosure schedules (1.6). |
| 09/17/22 | Josh Sussberg, P.C. | 0.30 | Telephone conference with D. Brosgol re auction and status (.2); correspond with D. Brosgol re auction (.1). |
| 09/17/22 | Sal Trinchetto | 6.90 | Draft disclosure schedules (5.8); telephone conferences with I. Song re same (1.0); telephone conference with A. Murphy re same (.1). |
| 09/18/22 | Nicholas Adzima | 3.70 | Review, revise APA (3.1); correspond with A. Smith, K&E team re same (.2); participate in conferences with E. Leal, K&E team re status of auction, next steps (.4). |
| 09/18/22 | Eduardo Miro Leal | 2.00 | Review, revise draft APA (1.6); telephone conference with bidder re TSA (.4). |
| 09/18/22 | Christopher Marcus, P.C. | 1.40 | Correspond with A. Smith, K&E team re APA. |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050069360

Voyager Digital Ltd.     Matter Number:     53320-11

Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/18/22 | Christine A. Okike, P.C. | 8.50 | Review, analyze FTX APA (1.3); review additional bidder APA (5.4); telephone conference with B. Tichenor re bids (.1); telephone conference with J. Sussberg, C. Marcus re same (.2); telephone conference with bidder counsel re additional bidder APA (.2); telephone conference with M. Renzi re VGX (.1); telephone conference with J. Ashmead re bid (.4); telephone conference with D. Azman re bids (.3); telephone conference with R. Gayda re bid procedures (.1); telephone conference with bidder counsel, B. Tichenor, Moelis team, M. Renzi, BRG team, S. Toth, K&E team re bid (.4). |
| 09/18/22 | Oliver Pare | 1.90 | Correspond with E. Swager and K&E team re auction logistics. |
| 09/18/22 | Allyson B. Smith | 1.40 | Correspond with C. Marcus, K&E team re bids, APA markups. |
| 09/18/22 | Josh Sussberg, P.C. | 0.10 | Correspond with C. Okike re auction status. |
| 09/18/22 | Josh Sussberg, P.C. | 0.20 | Correspond with C. Marcus. K&E team re confidential bidder (.1); review, analyze VGX holdings spreadsheet (.1). |
| 09/18/22 | Evan Swager | 1.80 | Review sale motion (1.2); correspond with M. Mertz re same (.3); telephone conference with bidder re bid (.3). |
| 09/18/22 | Steve Toth | 3.20 | Analyze comments to APA (1.1); revise APA re same (1.1); analyze revised bidder APA (.6); conference with bidder, bidder counsel, E. Leal, K&E team and Moelis re TSA matters (.4). |
| 09/18/22 | Sal Trinchetto | 3.80 | Draft disclosure schedules. |
| 09/19/22 | Olivia Acuna | 2.70 | Revise sealing motion re loan unwind motion (1.6); correspond with A. Smith re same (.4); correspond with E. Swager re same (.4); telephone conference with Company re payoff letter (.2); correspond with C. Okike re same (.1). |
| 09/19/22 | Nicholas Adzima | 16.50 | Participate in auction (11.4); coordinate with bidders re same (5.1). |
| 09/19/22 | Jack M. Amaro | 0.40 | Revise purchase agreement. |
| 09/19/22 | Nikki Gavey | 0.50 | Analyze markup to APA (.3); correspond with E. Swager, K&E team re same (.2). |

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050069360
Voyager Digital Ltd.                                             Matter Number:           53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/19/22 | Nick Guisinger | 0.50 | Compile auction transcripts for attorney review. |
| 09/19/22 | Meghan E. Guzaitis | 0.80 | Prepare logistics for auction at K&E office (.5); compile auction transcripts for attorney review (.3). |
| 09/19/22 | Luci Hague | 0.30 | Review, analyze updates re APA. |
| 09/19/22 | Richard U. S. Howell, P.C. | 1.00 | Review, analyze materials re auction process. |
| 09/19/22 | Tom Kotlowski | 0.50 | Revise asset purchase agreement. |
| 09/19/22 | Eduardo Miro Leal | 9.80 | Telephone conference with Company re FTX proposal (.5); participate in auction proceedings (1.0); correspond with Company re same (.5); review revised schedules (1.0); review revised bidder APA (6.8). |
| 09/19/22 | Matthew Lovell, P.C. | 0.20 | Review, analyze APA (.1); correspond with A. Smith, K&E team re same (.1). |
| 09/19/22 | Mario Mancuso, P.C. | 0.30 | Review, analyze transaction updates. |
| 09/19/22 | Christopher Marcus, P.C. | 8.40 | Attend Auction. |
| 09/19/22 | Melissa Mertz | 11.40 | Attend and participate in auction. |
| 09/19/22 | Aidan S. Murphy | 1.00 | Review, analyze bidder APAs. |
| 09/19/22 | Christine A. Okike, P.C. | 11.90 | Participate in auction (11.7); telephone conference with D. Azman re same (.2). |
| 09/19/22 | Oliver Pare | 2.10 | Correspond with E. Swager and K&E team, Moelis re auction logistics. |
| 09/19/22 | Jackson Phinney | 0.70 | Review and comment on APA (.6), correspond with R. Kohut and S. Davidov re same (.1). |
| 09/19/22 | Allyson B. Smith | 0.80 | Conferences with J. Sussberg re auction updates. |
| 09/19/22 | Allyson B. Smith | 0.60 | Conference with C. Okike, PH team re auction status, bidders. |
| 09/19/22 | Josh Sussberg, P.C. | 2.50 | Telephone conferences with A. Smith re status of auction (.8); participate in auction (1.0); conference with A. Diedertich re bid (.2); conference with bidder re auction status (.2); conference with C. Marcus, C. Okike and J. Dermont re auction (.1); conference with M. Renzi re same (.1); conference with D. Brosgol re auction and status (.1). |
| 09/19/22 | Evan Swager | 12.60 | Attend auction (11.7); correspond with N. Adzima, bidders re logistics (.5); research re received bids (.4). |

Legal Services for the Period Ending September 30, 2022      Invoice Number:           1050069360
Voyager Digital Ltd.                                          Matter Number:            53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/19/22 | Steve Toth | 12.80 | Revise, analyze APAs (9.3); correspond with Company advisors, UCC advisors re same (.7); attend and participate in auction (2.8). |
| 09/19/22 | Sal Trinchetto | 4.60 | Draft escrow agreement (.3); draft disclosure schedules (2.3); draft asset purchase agreement (2.0). |
| 09/20/22 | Nicholas Adzima | 15.30 | Participate in Voyager auction (11.0); revise sale documents re same (4.3). |
| 09/20/22 | Psalm Cheung | 1.10 | Review antitrust provisions from updated draft of purchase agreement (.8); correspond with K&E European antitrust team re transaction agreement language re foreign filings (.3). |
| 09/20/22 | Jack Coles | 2.40 | Review, revise purchase agreement for antitrust issues (1.5); correspond with A. Murino and P. Cheung re same (.2); correspond with A. Murphy re same (.1); review revised regulatory covenants (.6). |
| 09/20/22 | Nikki Gavey | 1.60 | Attend zoom auction (.5); correspond with A. Smith, K&E team re same (.3); conference with O. Acuna re sale notices (.6); review same (.2). |
| 09/20/22 | R.D. Kohut | 0.40 | Review and revise APA. |
| 09/20/22 | Tom Kotlowski | 0.20 | Revise APA. |
| 09/20/22 | Erika Krum | 0.30 | Review, revise APA (.2); correspond with A. Smith, K&E team re same (.1). |
| 09/20/22 | Eduardo Miro Leal | 13.20 | Correspond with Company and A. Smith, K&E team re APA and disclosure schedules (2.0); review and revise bidder agreement (1.7); correspond with A. Smith, K&E team and Company re same (1.1); participate in auction proceedings (8.4). |
| 09/20/22 | Matthew Lovell, P.C. | 1.50 | Review, analyze proposed APA re T. Snider comments (.8); draft revised version of APA (.2); correspond with E. Leal, K&E team re same (.1); review, analyze proposed disclosure schedules (.3); correspond with E. Leal, K&E team re same (.1). |
| 09/20/22 | Christopher Marcus, P.C. | 7.20 | Attend auction (6.7); telephone conference with A. Smith, K&E, Latham teams re APA (.5). |
| 09/20/22 | Melissa Mertz | 11.00 | Attend auction. |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050069360

Voyager Digital Ltd.    Matter Number:    53320-11

Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/20/22 | Alexandra Mihalas | 0.50 | Review, analyze purchase agreement employee benefits provisions. |
| 09/20/22 | Aidan S. Murphy | 4.00 | Review and revise draft APA. |
| 09/20/22 | Christine A. Okike, P.C. | 10.60 | Participate in auction (9.6); telephone conference with D. Mun, Latham team, B. Tichenor, Moelis team, S. Toth, K&E team re bid (.5); telephone conferences with B. Tichenor re sale (.5). |
| 09/20/22 | Oliver Pare | 0.50 | Correspond with E. Swager and K&E team re auction logistics. |
| 09/20/22 | Allyson B. Smith | 4.50 | Virtually participate in auction (1.0); correspond with C. Okike, K&E team, BRG, Moelis teams re auction, bidder updates (.5); review, comment on sale motion and motion to shorten (1.7); conferences with E. Leal, K&E team re revised APAs (1.3). |
| 09/20/22 | Trevor Snider | 2.10 | Review and revise revised APA draft re IP and privacy matters. |
| 09/20/22 | Josh Sussberg, P.C. | 0.30 | Correspond with C. Marcus and C. Okike re auction status and next steps. |
| 09/20/22 | Evan Swager | 11.80 | Attend auction (11.4); correspond with N. Adzima, K&E team re same (.4). |
| 09/20/22 | Steve Toth | 14.10 | Analyze and revise APAs (2.2); analyze revised bidder APA (3.0); prepare issues list re APA (1.9); conference with bidder counsel re issue list and APA (1.8); attend and participate in auction and related discussions and telephone conferences (4.7); conference with LW re APA and related issues (.5). |
| 09/20/22 | Sal Trinchetto | 13.00 | Participate in auction sale (9.1); draft primary transaction documents (3.9). |
| 09/20/22 | Kate Vera, P.C. | 0.30 | Review and revise APA. |
| 09/20/22 | Danielle Walker | 1.00 | Provide coverage assistance for auction. |
| 09/21/22 | Nicholas Adzima | 5.30 | Review, revise sale motion, declaration, materials (1.4); conferences with A. Smith, K&E team re same (1.3); correspond with working group re auction (1.3); attend same (1.3). |
| 09/21/22 | Sally Evans | 0.30 | Review purchase agreement provision re ex-U.S. filings. |
| 09/21/22 | Susan D. Golden | 0.60 | Telephone conference with R. Morrissey re auction (.2); correspond with C. Okike and A. Smith re follow-up to same (.4). |

Legal Services for the Period Ending September 30, 2022

Voyager Digital Ltd.

Use, Sale, and Disposition of Property

Invoice Number:      1050069360

Matter Number:      53320-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/21/22 | Eduardo Miro Leal | 12.20 | Review and revise purchase agreement (7.6); correspond with Company and A. Smith, K&E team re auction proceedings (1.0); telephone conference with Latham re bid (1.0); telephone conference with Company re disclosure schedules (1.0); telephone conference with bidders re next steps (1.6). |
| 09/21/22 | Christopher Marcus, P.C. | 1.50 | Analyze updates re Auction (.8); telephone conference with A. Smith, K&E, Moelis teams re Auction (.7). |
| 09/21/22 | Melissa Mertz | 3.50 | Revise sale motion re updated sale construct (1.8); revise order re same (1.3); correspond with E. Swager re same (.4). |
| 09/21/22 | Aidan S. Murphy | 5.00 | Review and revise bidder APA. |
| 09/21/22 | Christine A. Okike, P.C. | 3.40 | Telephone conference with J. Ashmead re bid (.2); telephone conference with A. Dietderich, S&C team, B. Tichenor, Moelis team re bid (.3); telephone conferences with D. Mun, Latham team, B. Tichenor, Moelis team re bid (.5); telephone conferences with B. Tichenor re bids (.4); review bid comparison (1.8); telephone conference with D. Azman re auction strategy (.2). |
| 09/21/22 | Oliver Pare | 0.50 | Correspond with E. Swager and K&E team re auction logistics. |
| 09/21/22 | Allyson B. Smith | 1.80 | Conferences with E. Swager, N. Adzima re auction status (.3); review revised APAs (1.3); correspond and comment on sale motion (.2). |
| 09/21/22 | Trevor Snider | 0.80 | Review and revise disclosure schedules to reflect updated APA. |
| 09/21/22 | Evan Swager | 1.10 | Review, revise sale motion (.8); conference with N. Adzima re same (.3). |
| 09/21/22 | Steve Toth | 6.90 | Analyze revised bidder APA (2.2); telephone conference with LW and C. Okike, K&E team and Moelis re status (.2); analyze bidder APA (.3); comment on same (3.0); conference with bidder, LW, Moelis and C. Okike, K&E team re auction process (.3); correspond with bidder, LW, Moelis and K&E team re auction process (.2); analyze revised APA for distribution (.7). |

Legal Services for the Period Ending September 30, 2022        Invoice Number:        1050069360
Voyager Digital Ltd.                                           Matter Number:         53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/21/22 | Sal Trinchetto | 3.00 | Draft primary transactions documents (1.5); correspond with A. Smith, K&E team re outstanding issues (1.5). |
| 09/22/22 | Nicholas Adzima | 15.50 | Attend and participate in auction (10.5); prepare for same (5.0). |
| 09/22/22 | Eduardo Miro Leal | 7.10 | Correspond with Company and A. Smith, K&E team re APA and disclosure schedules (1.5); review revised APA (1.0); telephone conferences with advisors re bids (1.0); finalize drafts of APAs (3.6). |
| 09/22/22 | Matthew Lovell, P.C. | 0.50 | Review, analyze correspondence re IP transfers, retention (.4); correspond with A. Smith, K&E team re same (.1). |
| 09/22/22 | Christopher Marcus, P.C. | 2.00 | Telephone conference with counterparty counsel re NDAs (.5); prepare for Auction (.8); telephone conference with A. Smith, K&E re same (.5); telephone conference with Moelis team re same (.2). |
| 09/22/22 | Melissa Mertz | 4.10 | Telephone conference with K&E, Moelis, BRG teams re bid comparisons (.5); revise sale motion re updated bidder (2.6); correspond with N. Adzima, K&E team re same (.3); analyze issues re same (.7). |
| 09/22/22 | Jeffery S. Norman, P.C. | 1.00 | Review bid (.6); correspond with C. Okike and E Swager re feasibility of bid (.4). |
| 09/22/22 | Christine A. Okike, P.C. | 9.30 | Participate in auction (5.1); review bids (1.6); telephone conference with UCC, bidder, D. Azman, McDermott team, S. Simms, FTI team, M. Renzi, BRG team, B. Tichenor, Moelis team, E. Swager, K&E team re bid (2.0); telephone conference with D. Azman, S, Simms, M. Renzi, B. Tichenor re same (.6). |
| 09/22/22 | Oliver Pare | 0.20 | Correspond with E. Swager and K&E team re auction logistics. |
| 09/22/22 | Michael B. Slade | 1.00 | Telephone conference with C. Okike, K&E team re auction bids (.3); review materials re same (.7). |
| 09/22/22 | Allyson B. Smith | 4.00 | Multiple conferences with Company re bid comparisons (.4); conference with UCC re same (.3); review revised APA (1.2); revise sale motion and motion to shorten (2.1). |
| 09/22/22 | Trevor Snider | 0.50 | Review and revise IP disclosure re bidders comments to APA. |

Legal Services for the Period Ending September 30, 2022      Invoice Number:      1050069360
Voyager Digital Ltd.                                          Matter Number:        53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/22/22 | Josh Sussberg, P.C. | 1.70 | Telephone conference with BRG, Moelis, C. Okike, K&E team re bid status and next steps (.8); correspond with C. Okike, K&E team re same (.3); correspond with D. Azman re same (.1); telephone conference with UCC re bid status (.5). |
| 09/22/22 | Evan Swager | 8.70 | Attend auction (7.5); correspond with J. Norman, K&E team re bid (.3); coordinate with N. Adzima, Moelis team re auction logistics (.5); telephone conference with C. Okike, committee re status (.4). |
| 09/22/22 | Steve Toth | 3.10 | Analyze revised bid (.6); analyze and respond to correspondence re potential IP carve-out (.4); participate in auction and related telephone conferences (.8); conference with UCC advisors, Moelis, C. Okike, K&E team re bid status (.8); correspond with UCC advisors, Moelis, BRG and C. Okike, K&E team re same (.5). |
| 09/22/22 | Sal Trinchetto | 2.80 | Draft disclosure schedules. |
| 09/23/22 | Nicholas Adzima | 10.20 | Participate in auction (8.0); correspond with A. Smith, K&E team re same (2.2). |
| 09/23/22 | Eduardo Miro Leal | 3.50 | Telephone conference with Company re received bids (.4); review draft APA (2.6); correspond with Company re same (.5). |
| 09/23/22 | Matthew Lovell, P.C. | 0.50 | Review, analyze bid submission (.3); correspond with A. Smith, K&E team re same (.2). |
| 09/23/22 | Christopher Marcus, P.C. | 4.60 | Review APA (.5); telephone conference with Moelis re sale status (.5); correspond with A. Smith, K&E team re auction timeline (.5); participate in auction (3.1). |
| 09/23/22 | Melissa Mertz | 0.40 | Correspond with E. Swager re sale updates, issues. |

Legal Services for the Period Ending September 30, 2022        Invoice Number:        1050069360
Voyager Digital Ltd.                                            Matter Number:         53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/23/22 | Christine A. Okike, P.C. | 4.80 | Telephone conferences with M. Renzi re bid (.3); analyze bids (1.5); telephone conference with bidder, M. Renzi, BRG team, B. Tichenor, Moelis team re open issues re bid (1.4); telephone conference with D. Brosgol re same (.1); review bidder APA (.3); telephone conference with B. Tichenor, Moelis team, M. Renzi, BRG team, J. Sussberg, K&E team re bids (.4); review board deck re bids summary (.7); telephone conference with P. Farley re same (.1). |
| 09/23/22 | Oliver Pare | 0.30 | Review, analyze correspondence re competing bids. |
| 09/23/22 | Allyson B. Smith | 3.70 | Revise sale motion for latest APA (1.2); conferences with C. Okike, advisors re bid comparisons (2.3); correspond with E. Swager, K&E team re auction, bidders, next steps (.2). |
| 09/23/22 | Josh Sussberg, P.C. | 1.20 | Correspond with A. Smith re auction status and bids (.4); telephone conference with Moelis and BRG re same (.3); telephone conference with B. Klein, B. Tichenor, C. Okike re bid status and next steps (.2); correspond with UCC and confidential bidder re same (.2); correspond with C. Okike re next steps with bids (.1). |
| 09/23/22 | Evan Swager | 3.30 | Revise press release re auction (1.6); correspond with N. Adzima, court reporter, Moelis re auction logistics (.9); revise notice of successful bidder (.8). |
| 09/23/22 | Steve Toth | 7.40 | Conference with LW re APA (.4); analyze and respond to correspondence re bid status (.4); correspond with Moelis, BRG, C. Okike, K&E team re bids (.4); analyze bidder APA for bankruptcy considerations (.6); correspond with E. Leal re APA (.3); analyze and revise APA (5.3). |
| 09/23/22 | Sal Trinchetto | 0.40 | Correspond with Company management and E. Leal re APA. |
| 09/24/22 | Nicholas Adzima | 0.70 | Conferences with A. Smith, working group re auction status, next steps. |
| 09/24/22 | Christopher Marcus, P.C. | 1.20 | Correspond with Moelis team re auction status updates (.6); correspond with A. Smith, K&E team re auction (.6). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:        1050069360
Voyager Digital Ltd.                                        Matter Number:          53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/24/22 | Christine A. Okike, P.C. | 2.50 | Telephone conferences with B. Tichenor re sales process (.3); telephone conference with M. Wu re FTX bid (.1); telephone conference with J. Ashmead, S&K team, S. Toth, K&E team, E. Hengel, BRG team re bidder APA (1.1); analyze bids (1.0). |
| 09/24/22 | Josh Sussberg, P.C. | 0.20 | Correspond with Company board re auction and next steps. |
| 09/24/22 | Josh Sussberg, P.C. | 0.40 | Correspond with C. Okike, K&E team re confidential bidder status (.1); telephone conference with J. Ashmead re auction status (.1); correspond with J. Ashmead re same (.1); telephone conference with D. Brosgol re confidential bidder (.1). |
| 09/24/22 | Josh Sussberg, P.C. | 0.10 | Correspond with D. Brosgol re cease and desist. |
| 09/24/22 | Evan Swager | 0.60 | Telephone conference with C Okike, Teneo team re auction (.4); review communication materials re same (.2). |
| 09/24/22 | Steve Toth | 7.10 | Review, revise bidder APA (4.5); analyze and respond to correspondence re APA matters (.3); participate in telephone conference with bidder counsel and C. Okike, K&E team re APA and related issues (1.9); prepare correspondence and issues list re same (.4). |
| 09/25/22 | Nicholas Adzima | 6.80 | Review materials re auction (2.4); correspond with A. Smith, working group re same (2.3); attend conferences with A. Smith, working group re same (2.1). |
| 09/25/22 | Jonathan L. Davis, P.C. | 0.50 | Review, analyze correspondence re APA. |
| 09/25/22 | Eduardo Miro Leal | 3.50 | Correspond with Company, A. Smith, K&E team re signing matters (.8); telephone conference with Company re disclosure schedules (.9); telephone conference with A. Smith, K&E team re VGX token (.8); coordinate finalization of ancillary APA documents (1.0). |
| 09/25/22 | Christopher Marcus, P.C. | 4.00 | Correspond with A. Smith, K&E team re auction (1.2); telephone conference with A. Smith, K&E team re same (1.3); correspond with Moelis re auction status updates (.5); analyze updates re VGX Token (1.0). |
| 09/25/22 | Melissa Mertz | 0.40 | Review, revise APA motion. |

Legal Services for the Period Ending September 30, 2022      Invoice Number:        1050069360
Voyager Digital Ltd.                                          Matter Number:              53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/25/22 | Aidan S. Murphy | 0.50 | Telephone conference with A. Smith, K&E team re disclosure schedule. |
| 09/25/22 | Christine A. Okike, P.C. | 7.60 | Telephone conferences with B. Tichenor, Moelis team, M. Renzi, BRG team, S. Toth, K&E team re bids (.7); review bidder business plan and APA (2.8); telephone conference with bidder, J. Ashmead, S&K team, B. Klein, Moelis team, S. Toth, K&E team re bidder APA (1.2); review bidder JV agreement (.5); correspond with B. Tichenor re same (.3); review FTX APA (1.6); review board deck re bids (.3); telephone conference with J. Dermont re auction (.2). |
| 09/25/22 | Oliver Pare | 0.30 | Review, analyze correspondence re bids. |
| 09/25/22 | Michael B. Slade | 0.50 | Telephone conference with K&E team, Moelis, BRG teams re bids. |
| 09/25/22 | Allyson B. Smith | 3.00 | Conferences with E. Leal, K&E team re auction status, evaluation of bids (1.0); conference with E. Leal, K&E team re VGX token (.8); analyze correspondence, analysis re same (1.2). |
| 09/25/22 | Josh Sussberg, P.C. | 2.10 | Telephone conference with BRG, Moelis and K&E team re next steps (.5); telephone conference with C. Marcus re auction status (.1); correspond with UCC re auction next steps (.2); telephone conference with S. Simms re same (.1); telephone conference with B. Klein re same (.1); correspond with A. Smith re confidential bidder status (.3); correspond with A. Smith, K&E team re confidential bidder APA (.4); correspond with confidential bidder counsel re VGX token status (.2); correspond with UCC counsel re UCC status re auction (.2). |
| 09/25/22 | Evan Swager | 3.40 | Telephone conference with A. Smith, BRG, Moelis re auction process (.5); telephone conference with C Okike, Teneo team re same (.3); review, revise press release re auction close (.8); review, revise Q&A re same (.7); review, revise sale motion (1.1). |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050069360
Voyager Digital Ltd.    Matter Number:    53320-11
Use, Sale, and Disposition of Property

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 09/25/22 | Steve Toth | 7.50 | Analyze APA and related correspondence (.9); review and revise APA (.7); correspond with bidder counsel, bidder, investor, Moelis, BRG and C Okike K&E team re bid (1.1); analyze and revise APAs (3.1); participate in telephone conference with Moelis, BRG, bidder, bidder counsel and K&E team re VGX tokens (.8); analyze correspondence re APAs (.2); revise APA (.3); analyze and respond to related correspondence (.4). |
| 09/25/22 | Sal Trinchetto | 3.30 | Draft disclosure schedules. |
| 09/26/22 | Nicholas Adzima | 7.50 | Conferences with E. Leal, K&E team re auction (.5); review, revise notices, communication materials (3.2); conferences with E. Leal, working group re same (.5); review, revise, draft sale motion papers (3.3). |
| 09/26/22 | Eduardo Miro Leal | 11.00 | Telephone conference with A. Smith, K&E team re APA disclosure schedules (.5); telephone conference with A. Smith, K&E team re APA (.5); telephone conference with A. Smith, K&E team re ETHOS access issue (1.0); correspond with Company, S. Toth, K&E team and FTX team re finalization of APA and ancillary documents (2.5); review and revise updated versions of APA and ancillary documents including trademark assignment agreements) (5.1); review updated draft of disclosure schedules (1.4). |
| 09/26/22 | Matthew Lovell, P.C. | 3.10 | Review, analyze APA and disclosure schedules (.3);correspond with T, Snider re IP ownership and licensing (.2); review, analyze revised APA (.4); correspond with A. Smith, K&E team re same (.3); telephone conference with A. Smith, K&E team and Company re DNS shut-off threat and potential court filing re same (.5); review, analyze proposed IP assignment (.3); revise IP assignment (.2); correspond with A. Smith, K&E team re same (.2); review, revise revised draft of disclosure schedules from T. Snider (.4); correspond with J. Norman and T. Snider re Ethos DNS issue disclosure for schedules (.3) |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050069360
Voyager Digital Ltd.    Matter Number:    53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/26/22 | Christopher Marcus, P.C. | 3.90 | Review correspondence re APA provisions (1.5); telephone conference with Moelis re auction (.5); review materials re auction (.7); review press release (.4); finalize auction (.8). |
| 09/26/22 | Melissa Mertz | 4.60 | Review, revise APA motion (2.4); correspond with N. Adzima, A. Smith re same (.4); revise sale motion for updated issues (1.8). |
| 09/26/22 | Aidan S. Murphy | 1.00 | Telephone conference with A. Smith, K&E team re DNS item (.5); telephone conference with A. Smith, K&E team re schedules (.5). |
| 09/26/22 | Christine A. Okike, P.C. | 7.50 | Review UCC comments to FTX APA (.7); draft responses re same (.4); telephone conference with D. Azman re same (.3); review FTX APA (2.6); correspond with A. Dietderich, S&C team, D. Azman, McDermott team, S. Toth, K&E team re same (.8); review bidder letter (.4); telephone conference with A. Dietderich, S&C team, D. Azman, McDermott team, S. Toth, K&E team re open issues (.6); review and revise notice of winning bidder (.7); telephone conferences with B. Tichenor re sale issues (.5); draft auction script (.3); attend auction (.2). |
| 09/26/22 | Alexei Julian Segall | 0.80 | Review, revise Usio agreements (.4); draft summary re disclosure (.4). |
| 09/26/22 | Allyson B. Smith | 6.00 | Participate in auction (1.0); prepare notice of winning bid (1.2); conferences with E, Leal, K&E team re evaluations of same (1.0); review, comment on APA motion and declaration (1.4); review APA (1.1); correspond with E. Leal, S. Toth re same (.3). |
| 09/26/22 | Trevor Snider | 3.10 | Telephone conference with M. Slade re Lavine email (.4); review and revise disclosure schedules re Ethos.io matter (1.2); telephone conference with J. Norman re Ethos.io DNS routing (.2); review and revise trademark assignment agreement (.7); review, analyze purchase agreement re transfer of remote IP (.6). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050069360
Voyager Digital Ltd.                                         Matter Number:      53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/26/22 | Josh Sussberg, P.C. | 1.00 | Correspond with C. Okike re confidential bidder APA and status (.3); correspond with same re confidential bid and list of issues related to same (.2); correspond with A. Smith, K&E team re auction press release (.3); correspond with UCC re confidential bidder APA (.2). |
| 09/26/22 | Evan Swager | 1.20 | Review, revise messaging re auction (.7); telephone conference with MWE, S&C, A. Smith re APA (.5). |
| 09/26/22 | Steve Toth | 3.20 | Analyze APAs and related correspondence (1.0); conference with S&C, C. Okike, K&E and MWE re APA (.6); analyze and finalize APA and related correspondence (1.2); participate in telephone conference with Company and C. Okike, K&E team re DNS (.4). |
| 09/26/22 | Sal Trinchetto | 9.70 | Draft disclosure schedules. |
| 09/26/22 | Morgan Willis | 2.00 | Prepare for and file notice of successful bid. |
| 09/27/22 | Nicholas Adzima | 7.70 | Conferences with A. Smith, working group re sale (.5); draft, review, revise sale motion papers (6.7); conferences with A. Smith, K&E team re same (.5). |
| 09/27/22 | Nikki Gavey | 1.30 | Correspond with A. Smith, K&E team, Company re VYGR transaction (.6); analyze issues to same (.3); telephone conference with A. Smith, Company, BRG re VYGR strategy, funding (.4). |
| 09/27/22 | Richard U. S. Howell, P.C. | 1.50 | Prepare and review correspondence re sales process (.8); review materials re same (.7). |
| 09/27/22 | Eduardo Miro Leal | 6.50 | Telephone conference with Company re APA (.4); telephone conference with bidder re APA (.6); telephone conference with FTX re regulatory issues (.5); correspond with Company and A. Smith, K&E team re APA finalization (1.4); finalize drafts of APA and ancillary documents in advance of signing (3.6). |
| 09/27/22 | Christopher Marcus, P.C. | 1.50 | Review sale motion. |
| 09/27/22 | Melissa Mertz | 6.40 | Review, revise APA motion (2.6); revise APA order (1.4); correspond with C. Okike, K&E team re same (.3); further revise same (1.7); correspond with E. Swager re issues with same (.4). |

Legal Services for the Period Ending September 30, 2022        Invoice Number:        1050069360
Voyager Digital Ltd.                                           Matter Number:         53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/27/22 | Aidan S. Murphy | 0.50 | Telephone conference with E. Leal, K&E team re APA. |
| 09/27/22 | Christine A. Okike, P.C. | 8.80 | Review and revise APA approval motion (5.7); review Dermont declaration in support of APA approval motion (1.1); telephone conference with B. Beller re same (.1); telephone conference with bidder, M. Renzi, BRG team, B. Tichenor, Moelis team, S. Toth, K&E team re bid (.5); draft summary of FTX bid (.8); correspond with A. Smith, K&E team re same (.3); review UCC comments to APA approval motion (.3). |
| 09/27/22 | Allyson B. Smith | 7.10 | Finalize APA, notice of bidder, sale motion and order, sale declaration. |
| 09/27/22 | Josh Sussberg, P.C. | 0.30 | Correspond with C. Okike re confidential bidder status (.2); correspond with A. Smith re confidential bidder status (.1). |
| 09/27/22 | Evan Swager | 2.80 | Review, revise APA motion (1.6); correspond with E. Leal, K&E team re APA (.3); correspond with A. Smith, S&C, MWE, K&E teams re APA motion (.4); telephone conference with E. Leal, interested transaction party re transaction (.5). |
| 09/27/22 | Steve Toth | 2.00 | Analyze correspondence re APA (.6); correspond with Company and C. Okike, K&E team re APA (.3); correspond with bidder, bidder counsel, Moelis, BRG, and C. Okike K&E team re bid analysis (.5) finalize APA and schedules (.3); correspond with C. Okike, K&E team re same (.3). |
| 09/27/22 | Sal Trinchetto | 5.00 | Draft primary transaction documents. |
| 09/28/22 | Nicholas Adzima | 6.80 | Review, revise sale documents (2.9); conferences with E. Swager, K&E team, BRG, Moelis re same (.3); prepare same for filing (1.5); review, revise Tichenor declaration (1.5); correspond with Moelis re same (.6). |
| 09/28/22 | Nicholas Adzima | 4.30 | Draft communications response to bidder interview (3.9); correspond with E. Swager, K&E team re same (.4). |
| 09/28/22 | Richard U. S. Howell, P.C. | 0.50 | Review materials re sales process. |

Legal Services for the Period Ending September 30, 2022    Invoice Number: 1050069360
Voyager Digital Ltd.    Matter Number: 53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/28/22 | Eduardo Miro Leal | 2.50 | Correspond with Company and A. Smith, K&E team re post-signing matters (1.5); coordinate preparation of post-signing checklists and memos (1.0). |
| 09/28/22 | Christopher Marcus, P.C. | 2.90 | Review sale motion (.5); correspond with A. Smith, K&E team re same (.4); telephone conference with counterparty counsel re bid (.3); review revised sale motion (1.7). |
| 09/28/22 | Melissa Mertz | 3.60 | Revise APA motion for APA updates (2.3); correspond with N. Adzima, E. Swager re same (.3); revise APA for comments from parties (.9); correspond with N. Adzima, E. Swager re same (.1). |
| 09/28/22 | Christine A. Okike, P.C. | 1.50 | Review and revise APA approval motion. |
| 09/28/22 | Laura Saal | 3.00 | Prepare for filing of APA motion (2.8); coordinate service of same (.2). |
| 09/28/22 | Allyson B. Smith | 6.40 | Finalize APA, sale motion, order and declaration (6.1); conferences with E. Swager, K&E team re same (.3). |
| 09/28/22 | Allyson B. Smith | 1.00 | Draft, revise response to Wave press release (.6); correspond with M. Slade, J. Sussberg re same (.4). |
| 09/28/22 | Josh Sussberg, P.C. | 1.00 | Review and revise APA motion (.4); correspond with A. Smith, K&E team re APA hearing and status (.2); review Wave press release (.1); correspond with A. Smith, K&E team re same (.1); telephone conference with B. Lennon re same (.2). |
| 09/28/22 | Evan Swager | 6.50 | Telephone conference with A. Smith, BRG re wind down (.3); review, revise APA motion (4.5); correspond with M. Mertz, K&E team re same (.8); correspond with S&C team re same (.2); telephone conference with S&C team re same (.3); prepare same for filing (.4). |
| 09/28/22 | Steve Toth | 0.20 | Analyze correspondence re APA matters. |
| 09/28/22 | Sal Trinchetto | 5.90 | Draft closing checklist (2.9); draft no balance customer list (2.0); correspond with N. Adzima re asset purchase agreement (.3); draft escrow agreement (.2); correspond with deal team re status and next steps (.5). |
| 09/29/22 | Nicholas Adzima | 2.20 | Review, revise Tichenor declaration (1.0); prepare for filing (.7); conferences with A. Smith, working group re same (.5). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:        1050069360
Voyager Digital Ltd.                                        Matter Number:         53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/29/22 | Nicholas Adzima | 3.30 | Review, revise bidder communications response (2.8); correspond with E Swager, K&E team re same (.2); prepare same for filing (.3). |
| 09/29/22 | Bob Allen, P.C. | 0.30 | Review filings re potential bid (.2); correspond with Company re same (.1). |
| 09/29/22 | Richard U. S. Howell, P.C. | 0.70 | Review materials re sales process. |
| 09/29/22 | Eduardo Miro Leal | 1.00 | Review closing checklist. |
| 09/29/22 | Christopher Marcus, P.C. | 0.80 | Analyze updates re statement from bidder. |
| 09/29/22 | Christine A. Okike, P.C. | 1.20 | Review Tichenor declaration in support of entry into APA (.7); correspond with Company re sale inbounds and no shop provision (.5). |
| 09/29/22 | Laura Saal | 1.00 | File response to bidder interview (.3); coordinate service of same (.2); file B. Tichenor declaration ISO of APA motion (.3); coordinate service of same (.2). |
| 09/29/22 | Michael B. Slade | 0.80 | Review, revise court filing re Wave press release (.5); correspond with A. Smith, K&E team re same (.3). |
| 09/29/22 | Allyson B. Smith | 1.20 | Conferences with BRG, Moelis, Company re FTX transition logistics (.5); review workbook re same (.4); comment on same (.3). |
| 09/29/22 | Josh Sussberg, P.C. | 0.10 | Correspond with S. Ehrlich re FTX bid. |
| 09/29/22 | Josh Sussberg, P.C. | 0.30 | Review statement in response to Wave press release (.2); correspond with A. Smith re same (.1). |
| 09/29/22 | Evan Swager | 1.00 | Revise letter to bidder. |
| 09/29/22 | Steve Toth | 0.30 | Analyze correspondence re APA. |
| 09/29/22 | Sal Trinchetto | 6.10 | Draft interim operating covenants memorandum (3.2); participate in post-signing matters (2.9). |
| 09/29/22 | Rachel Young | 0.10 | Compile auction transcripts. |
| 09/30/22 | Olivia Acuna | 0.30 | Correspond with A. Smith re payoff letter (.1); correspond with E. Swager re same (.2). |
| 09/30/22 | Erica D. Clark | 0.70 | Conferences with A. Smith, Company re VYGR joint venture sale (.5); analyze issues re same (.2). |

Legal Services for the Period Ending September 30, 2022      Invoice Number:      1050069360
Voyager Digital Ltd.                                          Matter Number:       53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/30/22 | Nikki Gavey | 0.90 | Telephone conference with A. Smith, E. Clark re VYGR transaction (.1); telephone conference with L. Wasserman, E. Clark re drafting motion re same (.3); correspond with E. Clark, L. Wasserman re same (.5). |
| 09/30/22 | Eduardo Miro Leal | 3.30 | Finalize draft of closing checklist (1.5); review draft of post-signing memo (1.0); correspond with Company and A. Smith, K&E team re post-signing requirements (.8). |
| 09/30/22 | Christopher Marcus, P.C. | 2.70 | Analyze updates re potential bidder (.4); telephone conference with counterparty counsel re same (.4) review statement re same (.6); review updates re APA (.8); review updates re confidential bidder (.5). |
| 09/30/22 | Melissa Mertz | 3.10 | Draft sale objection reply brief (2.7); analyze issues re same (.4). |
| 09/30/22 | Christine A. Okike, P.C. | 0.50 | Telephone conference with interested party and Moelis re bid. |
| 09/30/22 | Allyson B. Smith | 3.80 | Telephone conference with C. Okike re potential bidder diligence, proposal (.5); review, analyze same (1.2); telephone conference with client re JV sale (.5); review, comment on pleadings for same (.8); telephone conference with client re FTX disclosure schedules (.8). |
| 09/30/22 | Josh Sussberg, P.C. | 0.70 | Correspond with C. Okike, K&E team re confidential bidder status (.2); correspond with same re confidential bidder and auction status (.2); correspond with Moelis re UCC and next steps (.3). |
| 09/30/22 | Evan Swager | 1.30 | Correspond with R. Young re auction transcripts (.2); review, compile same (.4); correspond with Moelis, BRG teams re transaction counterparties (.4); correspond with Moelis team re diligence inquiries (.3). |
| 09/30/22 | Sal Trinchetto | 1.40 | Conference with A. Murphy and E. Leal re closing checklist (.5); revise closing checklist (.2); correspond with opposing counsel and BRG re action items (.7). |

**Total**                                          **1,604.10**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:** **1050069345**
**Client Matter:** 53320-12

---

## In the Matter of Corp., Governance, & Securities Matters

For legal services rendered through September 30, 2022
(see attached Description of Legal Services for detail)                    $ 86,164.50

Total legal services rendered                                             $ 86,164.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050069345
Voyager Digital Ltd.     Matter Number:     53320-12
Corp., Governance, & Securities Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 4.40 | 1,115.00 | 4,906.00 |
| Bob Allen, P.C. | 0.40 | 1,425.00 | 570.00 |
| Zac Ciullo | 0.30 | 1,155.00 | 346.50 |
| Nick Guisinger | 2.20 | 265.00 | 583.00 |
| Richard U. S. Howell, P.C. | 1.00 | 1,435.00 | 1,435.00 |
| Steven R. Lackey | 0.40 | 1,170.00 | 468.00 |
| Eduardo Miro Leal | 2.00 | 1,235.00 | 2,470.00 |
| Library Factual Research | 0.70 | 405.00 | 283.50 |
| Christopher Marcus, P.C. | 7.00 | 1,845.00 | 12,915.00 |
| Melissa Mertz | 3.60 | 910.00 | 3,276.00 |
| Eric Nyberg | 1.50 | 285.00 | 427.50 |
| Christine A. Okike, P.C. | 5.30 | 1,640.00 | 8,692.00 |
| Oliver Pare | 11.70 | 910.00 | 10,647.00 |
| Michael B. Slade | 2.60 | 1,645.00 | 4,277.00 |
| Allyson B. Smith | 7.50 | 1,235.00 | 9,262.50 |
| Trevor Snider | 0.60 | 1,115.00 | 669.00 |
| Josh Sussberg, P.C. | 5.60 | 1,845.00 | 10,332.00 |
| Evan Swager | 4.00 | 1,035.00 | 4,140.00 |
| Steve Toth | 2.50 | 1,430.00 | 3,575.00 |
| Michael E. Tracht | 1.80 | 1,135.00 | 2,043.00 |
| Sal Trinchetto | 1.80 | 795.00 | 1,431.00 |
| Katie J. Welch | 3.30 | 1,035.00 | 3,415.50 |
| **TOTALS** | **70.20** | | **$ 86,164.50** |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050069345
Voyager Digital Ltd.     Matter Number:     53320-12
Corp., Governance, & Securities Matters

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/03/22 | Josh Sussberg, P.C. | 0.10 | Prepare for telephone conference with board of directors. |
| 09/03/22 | Michael E. Tracht | 1.80 | Review, revise documents and timeline re R. Whooley and E. Psaropoulos interviews. |
| 09/05/22 | Christopher Marcus, P.C. | 1.00 | Attend board telephone conference. |
| 09/05/22 | Christine A. Okike, P.C. | 1.50 | Review, analyze board presentation (.4); telephone conference with M. Renzi re same (.4); participate in board meeting (.7). |
| 09/05/22 | Oliver Pare | 0.80 | Record minutes re board meeting. |
| 09/05/22 | Michael B. Slade | 1.10 | Review, analyze board conference materials and corporate documents. |
| 09/05/22 | Allyson B. Smith | 1.00 | Attend board telephone conference. |
| 09/05/22 | Josh Sussberg, P.C. | 0.60 | Telephone conference with board of directors (.5); correspond with D. Brosgol re same (.1). |
| 09/05/22 | Evan Swager | 0.60 | Telephone conference with board. |
| 09/06/22 | Bob Allen, P.C. | 0.40 | Review revisions to shareholder list and associated documents. |
| 09/06/22 | Christopher Marcus, P.C. | 0.50 | Telephone conference with Risk Committee re governance issues. |
| 09/06/22 | Oliver Pare | 1.10 | Draft minutes for September 5 board meeting. |
| 09/06/22 | Josh Sussberg, P.C. | 0.10 | Correspond with S. Toth re board meeting. |
| 09/07/22 | Oliver Pare | 0.30 | Review, revise September 5 board minutes. |
| 09/09/22 | Christopher Marcus, P.C. | 0.40 | Attend board telephone conference. |
| 09/09/22 | Christine A. Okike, P.C. | 0.30 | Participate in board meeting. |
| 09/09/22 | Oliver Pare | 0.30 | Review, revise board minutes. |
| 09/09/22 | Allyson B. Smith | 0.40 | Telephonically attend board meeting. |
| 09/09/22 | Josh Sussberg, P.C. | 0.10 | Correspond with Company re CFO transition. |
| 09/10/22 | Josh Sussberg, P.C. | 1.10 | Telephone conference with Moelis, BRG, A. Smith, K&E teams re bid summary and board materials (.7); correspond with A. Smith, K&E team re same and timing of board meeting (.2); correspond with Company, A. Smith, K&E team re bids and comparison (.2). |
| 09/11/22 | Allyson B. Smith | 1.00 | Coordinate re board meeting scheduling and materials for same. |
| 09/11/22 | Josh Sussberg, P.C. | 0.20 | Correspond with Company, A. Smith, K&E team re board meeting and timing. |

3

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050069345
Voyager Digital Ltd.    Matter Number:    53320-12
Corp., Governance, & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/12/22 | Richard U. S. Howell, P.C. | 1.00 | Telephone conference with board. |
| 09/12/22 | Christopher Marcus, P.C. | 1.20 | Attend board telephone conference. |
| 09/12/22 | Melissa Mertz | 0.70 | Telephone conference with J. Sussberg, K&E team re board hearing. |
| 09/12/22 | Christine A. Okike, P.C. | 1.30 | Participate in board meeting. |
| 09/12/22 | Allyson B. Smith | 1.00 | Participate in board meeting. |
| 09/12/22 | Trevor Snider | 0.60 | Review and revise asset purchase agreement re comments from E. Leal. |
| 09/12/22 | Josh Sussberg, P.C. | 1.20 | Participate in board meeting. |
| 09/12/22 | Evan Swager | 1.20 | Telephone conference with board. |
| 09/12/22 | Steve Toth | 1.20 | Participate in telephone conference with Board, Company, Moelis, BRG, C. Okike, K&E team re auction. |
| 09/13/22 | Melissa Mertz | 1.10 | Review, revise board meeting notes for minutes (.8); correspond with O. Pare re same (.3). |
| 09/14/22 | Oliver Pare | 0.80 | Draft minutes for September 12 board meeting. |
| 09/15/22 | Christopher Marcus, P.C. | 1.30 | Telephone conference with Independent Directors re auction (.5); Board update re auction (.8). |
| 09/15/22 | Oliver Pare | 3.30 | Draft minutes for September 12 board meeting (1.2); draft minutes for September 15 board meeting (2.1). |
| 09/15/22 | Allyson B. Smith | 0.70 | Participate in board meeting. |
| 09/15/22 | Josh Sussberg, P.C. | 0.40 | Participate in board telephone conference re case status. |
| 09/15/22 | Evan Swager | 0.40 | Telephone conference with board. |
| 09/15/22 | Katie J. Welch | 1.80 | Research case law re fiduciary duties of corporate directors. |
| 09/16/22 | Nick Guisinger | 2.20 | Compile articles and certificates of incorporation for Voyager entities. |
| 09/16/22 | Library Factual Research | 0.70 | Obtain secretary of state filings for Voyager Digital LLC. |
| 09/16/22 | Oliver Pare | 1.00 | Draft board meetings minutes (.8); review, revise same (.2). |
| 09/19/22 | Zac Ciullo | 0.30 | Analyze company documents to determine historical managers of Voyager Digital LLC. |
| 09/19/22 | Katie J. Welch | 1.50 | Research case law re fiduciary duties of corporate directors. |

Legal Services for the Period Ending September 30, 2022     Invoice Number:        1050069345
Voyager Digital Ltd.                                        Matter Number:         53320-12
Corp., Governance, & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/22/22 | Steven R. Lackey | 0.40 | Review, analyze business plan (.2); analyze securities implications of revenue sharing (.2). |
| 09/22/22 | Eric Nyberg | 1.50 | Analyze information for disclosure of creditors/entities. |
| 09/22/22 | Michael B. Slade | 0.40 | Telephone conference with Day Pitney team re case issues. |
| 09/23/22 | Nicholas Adzima | 2.10 | Prepare for board meeting (.5); review, revise materials re same (.6); participate in board meeting (1.0). |
| 09/23/22 | Christopher Marcus, P.C. | 1.30 | Attend board telephone conference. |
| 09/23/22 | Melissa Mertz | 1.00 | Telephone conference with A. Smith, K&E team, Company board re case status, updates. |
| 09/23/22 | Christine A. Okike, P.C. | 1.30 | Participate in board meeting (1.0); follow up re same (.3). |
| 09/23/22 | Oliver Pare | 1.10 | Participate in board meeting (.6); and draft minutes re same (.5). |
| 09/23/22 | Michael B. Slade | 0.50 | Participate in board meeting. |
| 09/23/22 | Allyson B. Smith | 1.00 | Participate in board telephone conference. |
| 09/23/22 | Josh Sussberg, P.C. | 0.60 | Attend board meeting. |
| 09/23/22 | Evan Swager | 1.00 | Participate in board telephone conference. |
| 09/25/22 | Nicholas Adzima | 2.30 | Prepare for board meeting (.9); review, revise materials re same (.4); participate in board meeting (1.0). |
| 09/25/22 | Eduardo Miro Leal | 2.00 | Telephone conference with A. Smith, internal working group, Moelis, BRG re board call (.5); attend board meeting call (1.5). |
| 09/25/22 | Christopher Marcus, P.C. | 1.30 | Analyze Board materials (.8); telephone conference with A. Smith, K&E team re Board materials (.5). |
| 09/25/22 | Melissa Mertz | 0.80 | Telephone conference with J. Sussberg, K&E team, Board re case updates. |
| 09/25/22 | Christine A. Okike, P.C. | 0.90 | Participate in board meeting. |
| 09/25/22 | Oliver Pare | 2.50 | Draft September 23 board minutes (.3); participate in board meeting and record minutes (.9); draft minutes re September 25 board meeting (1.3). |
| 09/25/22 | Michael B. Slade | 0.60 | Participate in board meeting. |
| 09/25/22 | Allyson B. Smith | 2.40 | Telephone conference with E. Leal, K&E team, Moelis, BRG re board call preparation (.5); participate in board call (1.5); finalize materials for same (.4). |

Legal Services for the Period Ending September 30, 2022      Invoice Number:    1050069345
Voyager Digital Ltd.      Matter Number:    53320-12
Corp., Governance, & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/25/22 | Josh Sussberg, P.C. | 1.20 | Telephone conference with D. Brosgol re governance issues (.2); review board materials (.2); attend board meeting (.6); telephone conference with D. Brosgol re board meeting (.1); telephone conference with C. Marcus re same (.1). |
| 09/25/22 | Evan Swager | 0.80 | Participate in board telephone conference. |
| 09/25/22 | Steve Toth | 1.30 | Participate in telephone conference with Moelis, BRG, E. Leal, K&E team re open issues pre-board meeting (.5); participate in telephone conference with Board, BRG, Moelis, A. Smith, K&E team re bids (.8). |
| 09/26/22 | Oliver Pare | 0.50 | Review, revise board meeting minutes. |
| 09/27/22 | Sal Trinchetto | 1.80 | Participate in open items for signing. |

**Total**      **70.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050069365**
**Client Matter:** 53320-13

---

## In the Matter of Employee Matters

For legal services rendered through September 30, 2022
(see attached Description of Legal Services for detail)                $ 20,979.00

Total legal services rendered                                          $ 20,979.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending September 30, 2022      Invoice Number:         1050069365
Voyager Digital Ltd.                                         Matter Number:            53320-13
Employee Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Erica D. Clark | 0.20 | 1,115.00 | 223.00 |
| Nikki Gavey | 6.60 | 1,035.00 | 6,831.00 |
| Christopher Marcus, P.C. | 1.10 | 1,845.00 | 2,029.50 |
| Melissa Mertz | 9.80 | 910.00 | 8,918.00 |
| Christine A. Okike, P.C. | 1.30 | 1,640.00 | 2,132.00 |
| Allyson B. Smith | 0.20 | 1,235.00 | 247.00 |
| Josh Sussberg, P.C. | 0.10 | 1,845.00 | 184.50 |
| Evan Swager | 0.40 | 1,035.00 | 414.00 |
| **TOTALS** | **19.70** | | **$ 20,979.00** |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050069365
Voyager Digital Ltd.     Matter Number:     53320-13
Employee Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/22 | Nikki Gavey | 0.20 | Correspond with M. Mertz re KEIP. |
| 09/01/22 | Melissa Mertz | 3.40 | Revise KEIP motion for updated construct (2.6); correspond with N. Sauer re same (.2); correspond with BRG team re KEIP employees, descriptions (.6). |
| 09/01/22 | Christine A. Okike, P.C. | 0.10 | Review, analyze employee severance. |
| 09/06/22 | Nikki Gavey | 1.50 | Review, revise KEIP motion, declarations. |
| 09/06/22 | Melissa Mertz | 1.10 | Revise KEIP motion. |
| 09/07/22 | Nikki Gavey | 3.40 | Revise company declaration in support of KEIP (2.2); review, comment on WTW declaration in support of KEIP (1.0); analyze updated KEIP proposal (.2). |
| 09/07/22 | Melissa Mertz | 2.40 | Review, revise KEIP declarations (2.3); correspond with N. Sauer, A. Smith re same (.1). |
| 09/08/22 | Nikki Gavey | 1.50 | Review, comment on KEIP motion, WTW declaration in support of same (1.0); review, revise company declaration in support of KEIP (.5). |
| 09/08/22 | Melissa Mertz | 2.90 | Revise KEIP motion (2.5); telephone conference with N. Sauer re same (.1); correspond with N. Sauer re KEIP issues (.3). |
| 09/19/22 | Allyson B. Smith | 0.20 | Conference with M. Slade re consulting contract. |
| 09/21/22 | Erica D. Clark | 0.20 | Analyze workers' compensation obligation issue. |
| 09/22/22 | Josh Sussberg, P.C. | 0.10 | Correspond with A. Smith, K&E team, Company re plan and employee compensation. |
| 09/27/22 | Christine A. Okike, P.C. | 0.40 | Telephone conference with S. Erlich, M. Renzi, A. Smith re employee issues. |
| 09/29/22 | Christine A. Okike, P.C. | 0.80 | Analyze employee issues. |
| 09/30/22 | Christopher Marcus, P.C. | 1.10 | Telephone conference with D. Brosgol re KEIP (.5); correspond with A. Smith, K&E team re same (.6). |
| 09/30/22 | Evan Swager | 0.40 | Telephone conference with A. Smith, BRG, Company re employees. |

**Total**           **19.70**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050069364**
**Client Matter:** 53320-14

---

**In the Matter of Executory Contracts and Unexpired Leases**

For legal services rendered through September 30, 2022
(see attached Description of Legal Services for detail)                    $ 1,148.00

Total legal services rendered                                             $ 1,148.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050069364
Voyager Digital Ltd.                                              Matter Number:                 53320-14
Executory Contracts and Unexpired Leases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Christine A. Okike, P.C. | 0.70 | 1,640.00 | 1,148.00 |
| **TOTALS** | **0.70** | | **$ 1,148.00** |

Legal Services for the Period Ending September 30, 2022     Invoice Number:        1050069364
Voyager Digital Ltd.                                         Matter Number:              53320-14
Executory Contracts and Unexpired Leases

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/22 | Christine A. Okike, P.C. | 0.60 | Correspond with S. Ehrlich, A. Smith re Fireblocks and Socure contracts. |
| 09/16/22 | Christine A. Okike, P.C. | 0.10 | Telephone conference with A. Wolf re MCB contracts. |
| **Total** | | **0.70** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050069351**
**Client Matter: 53320-15**

In the Matter of **SOFAs and Schedules**

For legal services rendered through September 30, 2022
(see attached Description of Legal Services for detail)                          $ 9,243.50

Total legal services rendered                                                                 $ 9,243.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending September 30, 2022         Invoice Number:          1050069351
Voyager Digital Ltd.                                            Matter Number:           53320-15
SOFAs and Schedules

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Erica D. Clark | 5.30 | 1,115.00 | 5,909.50 |
| AnnElyse Scarlett Gains | 1.20 | 1,275.00 | 1,530.00 |
| Oliver Pare | 0.40 | 910.00 | 364.00 |
| Laura Saal | 3.00 | 480.00 | 1,440.00 |
| **TOTALS** | **9.90** | | **$ 9,243.50** |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050069351
Voyager Digital Ltd.    Matter Number:    53320-15
SOFAs and Schedules

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/22 | Erica D. Clark | 0.50 | Conference with Stretto re SoFAs (.3); analyze issues re same (.2). |
| 09/01/22 | Oliver Pare | 0.30 | Correspond with BRG, Stretto, A. Smith and K&E team re revised SoFAs and SOALs. |
| 09/02/22 | AnnElyse Scarlett Gains | 0.30 | Correspond and conference with A. Smith, K&E team re schedule amendments and updates. |
| 09/02/22 | Oliver Pare | 0.10 | Correspond with A. Smith, K&E team re SoFA and SOALs amendments. |
| 09/06/22 | Erica D. Clark | 1.30 | Analyze amended SoFA/SOALs issues (.8); correspond with A. Smith, K&E team re same (.1); conferences with A. Smith, K&E and BRG re same (.4). |
| 09/06/22 | AnnElyse Scarlett Gains | 0.40 | Conference with E. Clark re schedules. |
| 09/07/22 | Erica D. Clark | 0.70 | Analyze issues re amended SoFA/SOALS (.4); conference and correspond with Stretto re same (.3). |
| 09/08/22 | Erica D. Clark | 0.30 | Analyze issues re amended SoFAs (.2); correspond with Company, BRG re same (.1). |
| 09/09/22 | Erica D. Clark | 0.30 | Analyze issues re amended SoFAs (.2); correspond with BRG team re same (.1). |
| 09/13/22 | Erica D. Clark | 0.60 | Correspond with BRG, Stretto, A. Smith, K&E team re amended SoFAs and SOALs (.3); analyze same (.3). |
| 09/14/22 | Erica D. Clark | 0.20 | Correspond with A. Smith, K&E team, Stretto re amended SoFA, SOALs. |
| 09/14/22 | AnnElyse Scarlett Gains | 0.50 | Review SoFA amendments (.4); correspond with K&E team re same (.1). |
| 09/15/22 | Erica D. Clark | 1.30 | Analyze SoFAs/SOALs (.5); and correspond with A. Smith, K&E team re filing same (.4); correspond with A. Smith, K&E team, Stretto re same (.4). |
| 09/15/22 | Laura Saal | 3.00 | Prepare for and file SoFAs and schedules. |
| 09/28/22 | Erica D. Clark | 0.10 | Correspond with A. Smith, K&E team, BRG re SoFAs/SOALs. |

**Total**    **9.90**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050069361**
**Client Matter:** 53320-16

---

## In the Matter of Hearings

For legal services rendered through September 30, 2022
(see attached Description of Legal Services for detail)                          $ 34,706.50

Total legal services rendered                                                    $ 34,706.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending September 30, 2022        Invoice Number:        1050069361
Voyager Digital Ltd.                                            Matter Number:         53320-16
Hearings

_____

## Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Olivia Acuna | 5.80 | 910.00 | 5,278.00 |
| Nicholas Adzima | 1.20 | 1,115.00 | 1,338.00 |
| Erica D. Clark | 0.90 | 1,115.00 | 1,003.50 |
| Yates French | 3.70 | 1,310.00 | 4,847.00 |
| Nikki Gavey | 1.00 | 1,035.00 | 1,035.00 |
| Jacqueline Hahn | 0.30 | 295.00 | 88.50 |
| Richard U. S. Howell, P.C. | 0.80 | 1,435.00 | 1,148.00 |
| Eduardo Miro Leal | 0.50 | 1,235.00 | 617.50 |
| Wes Lord | 0.40 | 660.00 | 264.00 |
| Christopher Marcus, P.C. | 0.80 | 1,845.00 | 1,476.00 |
| Melissa Mertz | 3.20 | 910.00 | 2,912.00 |
| Christine A. Okike, P.C. | 1.40 | 1,640.00 | 2,296.00 |
| Laura Saal | 8.60 | 480.00 | 4,128.00 |
| Gelareh Sharafi | 2.50 | 660.00 | 1,650.00 |
| Michael B. Slade | 1.20 | 1,645.00 | 1,974.00 |
| Allyson B. Smith | 1.10 | 1,235.00 | 1,358.50 |
| Josh Sussberg, P.C. | 0.20 | 1,845.00 | 369.00 |
| Evan Swager | 1.10 | 1,035.00 | 1,138.50 |
| Nick Wasdin | 0.30 | 1,230.00 | 369.00 |
| Lydia Yale | 4.80 | 295.00 | 1,416.00 |
| **TOTALS** | **39.80** | | **$ 34,706.50** |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050069361
Voyager Digital Ltd.    Matter Number:    53320-16
Hearings

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/08/22 | Allyson B. Smith | 0.30 | Revise September 13 hearing agenda. |
| 09/08/22 | Lydia Yale | 0.60 | Draft agenda re September 13, 2022 hearing. |
| 09/09/22 | Laura Saal | 0.50 | File agenda for September 13 hearing (.3); coordinate service of same (.2). |
| 09/09/22 | Lydia Yale | 0.20 | Review, revise September 13, 2022 hearing agenda. |
| 09/12/22 | Jacqueline Hahn | 0.30 | Research precedent re HSP hearing transcript. |
| 09/13/22 | Laura Saal | 2.50 | Review and revise hearing agenda for September 13 hearing (1.0); correspond with A. Smith re same (.1); draft notice of cancellation (.5); file hearing agenda (.3); file notice of cancellation (.3); coordinate service of same (.3). |
| 09/14/22 | Gelareh Sharafi | 2.50 | Telephonically participate in omnibus hearing. |
| 09/19/22 | Richard U. S. Howell, P.C. | 0.80 | Review, analyze materials in preparation for hearings. |
| 09/20/22 | Olivia Acuna | 4.80 | Draft notices re adjourned hearing (2.2); conference with N. Sauer re same (.4); correspond with N. Adzima, A. Smith, C. Okike re same (.5); revise re same (.7); analyze precedent re same (1.0). |
| 09/20/22 | Laura Saal | 0.70 | Review and comment on September 29 hearing agenda (.5); correspond with L. Yale re same (.2). |
| 09/20/22 | Laura Saal | 0.80 | File amended notice of DS hearing (.3); file notice of DS hearing (.3); coordinate service of same (.2). |
| 09/20/22 | Lydia Yale | 1.20 | Review, revise September 29, 2022 hearing agenda. |
| 09/21/22 | Melissa Mertz | 1.90 | Draft notice of adjournment re motions (.9); revise same (.3); correspond with N. Adzima re same (.3); correspond with A. Smith, C. Okike re same (.1); revise for filing version (.3). |
| 09/21/22 | Laura Saal | 0.20 | Correspond with L. Yale re revisions to September 29 hearing agenda. |
| 09/21/22 | Lydia Yale | 0.20 | Revise September 29, 2022 hearing agenda re notice of adjournment. |

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050069361
Voyager Digital Ltd.                                             Matter Number:           53320-16
Hearings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/22/22 | Laura Saal | 0.20 | Correspond with L. Yale re September 29 hearing agenda and adjournment of Marcum retention application. |
| 09/22/22 | Lydia Yale | 0.40 | Review, revise September 29, 2022 hearing agenda. |
| 09/23/22 | Laura Saal | 0.30 | Correspond with L. Yale re September 29 hearing. |
| 09/26/22 | Lydia Yale | 1.80 | Review, revise September 29, 2022 hearing agenda (.8); register lines into same (1.0). |
| 09/27/22 | Olivia Acuna | 0.20 | Telephonically participate in adversary proceeding emergency hearing. |
| 09/27/22 | Erica D. Clark | 0.20 | Telephonically participate in hearing. |
| 09/27/22 | Nikki Gavey | 0.30 | Participate in telephone hearing re adversary proceeding re preliminary injunction. |
| 09/27/22 | Wes Lord | 0.40 | Attend adversary hearing. |
| 09/27/22 | Melissa Mertz | 0.50 | Telephonically participate in adversary proceeding hearing. |
| 09/27/22 | Christine A. Okike, P.C. | 0.30 | Participate in hearing. |
| 09/27/22 | Michael B. Slade | 0.30 | Attend TRO hearing. |
| 09/27/22 | Allyson B. Smith | 0.30 | Attend emergency TRO hearing. |
| 09/27/22 | Josh Sussberg, P.C. | 0.10 | Correspond with A. Smith, K&E team re omnibus hearing. |
| 09/27/22 | Evan Swager | 0.40 | Telephonically participate in hearing re adversary proceeding. |
| 09/27/22 | Nick Wasdin | 0.30 | Telephonically attend hearing re Ethos TRO. |
| 09/27/22 | Lydia Yale | 0.40 | Open listen-only conference line into September 27, 2022 hearing and confirm continued connection of same. |
| 09/28/22 | Laura Saal | 1.60 | Prepare amended agenda for September 29 hearing (.8); review and revise same (.3); file same (.3); coordinate service of same (.2). |
| 09/29/22 | Olivia Acuna | 0.80 | Prepare for telephonic omnibus hearing (.2); participate in same (.6). |
| 09/29/22 | Nicholas Adzima | 1.20 | Prepare for hearing (.4); participate in same (.8). |
| 09/29/22 | Erica D. Clark | 0.70 | Telephonically participate in hearing. |
| 09/29/22 | Yates French | 3.70 | Prepare for court hearing (1.1); participate in same (2.6). |
| 09/29/22 | Nikki Gavey | 0.70 | Participate in hearing re Grant Thornton retention, Baba motion. |

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050069361
Voyager Digital Ltd.                                            Matter Number:                53320-16
Hearings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/29/22 | Eduardo Miro Leal | 0.50 | Attend hearing. |
| 09/29/22 | Christopher Marcus, P.C. | 0.80 | Analyze updates re omnibus hearing. |
| 09/29/22 | Melissa Mertz | 0.80 | Telephonically participate in omnibus hearing. |
| 09/29/22 | Christine A. Okike, P.C. | 1.10 | Prepare for hearing (.4); participate in same (.7). |
| 09/29/22 | Laura Saal | 1.80 | Prepare draft notice for October 3 hearing (.8); file same (.3); coordinate service of same (.2); research precedent re order to deny (.5). |
| 09/29/22 | Michael B. Slade | 0.90 | Review documents re omnibus hearing (.4); attend omnibus hearing (.5). |
| 09/29/22 | Allyson B. Smith | 0.50 | Attend hearing. |
| 09/29/22 | Josh Sussberg, P.C. | 0.10 | Correspond with A. Smith, K&E team re hearing status. |
| 09/29/22 | Evan Swager | 0.70 | Telephonically participate in omnibus hearing. |

**Total**                                    **39.80**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:** **1050069355**
**Client Matter:** 53320-17

---

**In the Matter of Insurance and Surety Matters**

For legal services rendered through September 30, 2022
(see attached Description of Legal Services for detail)          $ 15,114.00

Total legal services rendered                                     $ 15,114.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending September 30, 2022       Invoice Number:        1050069355
Voyager Digital Ltd.                                                               Matter Number:         53320-17
Insurance and Surety Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Olivia Acuna | 1.60 | 910.00 | 1,456.00 |
| Nikki Gavey | 0.80 | 1,035.00 | 828.00 |
| William T. Pruitt | 6.10 | 1,375.00 | 8,387.50 |
| Michael B. Slade | 1.30 | 1,645.00 | 2,138.50 |
| Josh Sussberg, P.C. | 0.80 | 1,845.00 | 1,476.00 |
| Evan Swager | 0.80 | 1,035.00 | 828.00 |
| **TOTALS** | **11.40** | | **$ 15,114.00** |

Legal Services for the Period Ending September 30, 2022        Invoice Number:        1050069355
Voyager Digital Ltd.        Matter Number:        53320-17
Insurance and Surety Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/22 | Josh Sussberg, P.C. | 0.20 | Telephone conference with M Slade re Brosgol interview and D&O insurance. |
| 09/05/22 | William T. Pruitt | 0.20 | Analyze prior claim notices under D&O insurance policies and correspond with CAC team re same. |
| 09/06/22 | William T. Pruitt | 0.50 | Analyze insurance notice issues (.3); telephone conference with CAC team re same (.2). |
| 09/07/22 | William T. Pruitt | 1.10 | Analyze insurer request for call (.2); telephone conference with J. Brosgol re same (.2); correspond with J. Sussberg, C. Okike and M. Slade re same (.2); prepare draft responses to carrier outreach (.5). |
| 09/08/22 | William T. Pruitt | 0.60 | Analyze D&O insurance and indemnity issues (.3); telephone conference and correspondence with M. Slade re same (.3). |
| 09/08/22 | Michael B. Slade | 0.90 | Review, analyze insurance materials and correspondence re same. |
| 09/09/22 | Josh Sussberg, P.C. | 0.20 | Correspond with D. Azman re insurance coverage (.1); telephone conference with M. Slade re same (.1). |
| 09/14/22 | Nikki Gavey | 0.80 | Telephone conference with A. Smith, E. Swager, W. Pruitt re D&O settlement (.3); correspond with A. Smith, E. Swager re same (.1); telephone conference with A. Smith, E. Swager, W. Pruitt, M. Slade re same (.3); analyze follow-up to same (.1). |
| 09/14/22 | William T. Pruitt | 1.60 | Analyze settlement and related coverage issues (.9); telephone conferences with N. Gavey, K&E team re same (.3); analyze settlement precedent and correspond with E. Swager, K&E team re same (.4). |
| 09/14/22 | Evan Swager | 0.80 | Telephone conferences with W. Pruitt, K&E team re D&O insurance (.3); review materials re same (.5). |
| 09/16/22 | William T. Pruitt | 0.40 | Analyze D&O insurance policies and program structure (.2); telephone conference with C. Marcus and C. Okike re same (.2). |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050069355
Voyager Digital Ltd.                                       Matter Number:        53320-17
Insurance and Surety Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/19/22 | William T. Pruitt | 0.40 | Analyze D&O insurance issues and depletion of limits (.2); correspond with CAC team and C. Okike re same (.2). |
| 09/21/22 | Olivia Acuna | 0.80 | Correspond with E. Clark re workers' comp payments (.2); correspond with BRG re same (.3); telephone conference with Washington Department of Labor (.3). |
| 09/22/22 | Olivia Acuna | 0.40 | Correspond with BRG, E. Clark re prepetition insurance payments. |
| 09/22/22 | William T. Pruitt | 0.70 | Analyze potential settlement and insurance implications of same (.4); telephone conference with client re same (.3). |
| 09/22/22 | Josh Sussberg, P.C. | 0.40 | Telephone conference with S. Ehrlich, Day Pitney and K&E team re plan and insurance coverage. |
| 09/23/22 | Michael B. Slade | 0.40 | Telephone conference with D. Brosgol and S. Toth re insurance issues. |
| 09/26/22 | William T. Pruitt | 0.60 | Review and analyze sale plan re potential insurance issues. |
| 09/27/22 | Olivia Acuna | 0.40 | Correspond with BRG team re worker's compensation insurance invoice (.2); correspond with E. Clark re same (.2). |

**Total**                                     **11.40**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050069344**
**Client Matter:** 53320-18

---

**In the Matter of Disclosure Statement, Plan, Confirmation**

For legal services rendered through September 30, 2022
(see attached Description of Legal Services for detail)      $ 258,434.50

Total legal services rendered      $ 258,434.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050069344
Voyager Digital Ltd.                                             Matter Number:           53320-18
Disclosure Statement, Plan, Confirmation

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 32.20 | 910.00 | 29,302.00 |
| Nicholas Adzima | 27.70 | 1,115.00 | 30,885.50 |
| Zac Ciullo | 1.60 | 1,155.00 | 1,848.00 |
| Nikki Gavey | 15.20 | 1,035.00 | 15,732.00 |
| Jacqueline Hahn | 2.50 | 295.00 | 737.50 |
| Melissa Mertz | 37.20 | 910.00 | 33,852.00 |
| Christine A. Okike, P.C. | 19.70 | 1,640.00 | 32,308.00 |
| Oliver Pare | 22.10 | 910.00 | 20,111.00 |
| Laura Saal | 2.30 | 480.00 | 1,104.00 |
| Michael B. Slade | 9.60 | 1,645.00 | 15,792.00 |
| Allyson B. Smith | 16.30 | 1,235.00 | 20,130.50 |
| Josh Sussberg, P.C. | 1.90 | 1,845.00 | 3,505.50 |
| Evan Swager | 44.90 | 1,035.00 | 46,471.50 |
| Nick Wasdin | 2.70 | 1,230.00 | 3,321.00 |
| Lindsay Wasserman | 1.50 | 910.00 | 1,365.00 |
| Lydia Yale | 2.20 | 295.00 | 649.00 |
| Rachel Young | 2.00 | 660.00 | 1,320.00 |
| **TOTALS** | **241.60** | | **$ 258,434.50** |

2

Legal Services for the Period Ending September 30, 2022        Invoice Number:        1050069344
Voyager Digital Ltd.                                            Matter Number:          53320-18
Disclosure Statement, Plan, Confirmation

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/22 | Olivia Acuna | 1.70 | Draft plan. |
| 09/01/22 | Oliver Pare | 0.40 | Telephone conference with Company, BRG, A. Smith re preference issues. |
| 09/02/22 | Olivia Acuna | 1.20 | Analyze precedent plan provisions. |
| 09/06/22 | Olivia Acuna | 1.80 | Draft plan. |
| 09/06/22 | Nikki Gavey | 0.40 | Correspond with E. Swager re valuation analysis (.1); research re same (.2); correspond with C. Terry and M. Mertz re confirmation order (.1). |
| 09/06/22 | Christine A. Okike, P.C. | 0.40 | Telephone conference with D. Azman re plan of reorganization. |
| 09/06/22 | Josh Sussberg, P.C. | 0.40 | Telephone conference with D. Azman re potential settlement (.2); correspond with D. Azman re same (.1); correspond with M. Slade, K&E team re D&O settlement documents (.1). |
| 09/06/22 | Evan Swager | 1.60 | Research re recovery analysis (1.0); research re plan supplement (.6). |
| 09/07/22 | Olivia Acuna | 2.90 | Revise plan. |
| 09/07/22 | Nikki Gavey | 0.20 | Correspond with E. Swager, K&E team re confirmation order. |
| 09/07/22 | Oliver Pare | 3.80 | Draft confirmation brief. |
| 09/07/22 | Lydia Yale | 1.50 | Draft confirmation order. |
| 09/08/22 | Olivia Acuna | 3.10 | Review, revise plan. |
| 09/08/22 | Nikki Gavey | 0.90 | Draft confirmation order (.4); correspond with E. Swager re plan, deal documents (.3); analyze issues, timeline re same (.2). |
| 09/08/22 | Oliver Pare | 1.40 | Draft confirmation brief (1.2); conference with E. Swager re disclosure statement (.2). |
| 09/08/22 | Lydia Yale | 0.70 | Review, revise confirmation order. |
| 09/09/22 | Olivia Acuna | 7.40 | Draft plan (3.9); analyze precedent re same (3.0); telephone conference with N. Sauer re same (.5). |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050069344
Voyager Digital Ltd.    Matter Number:    53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/09/22 | Nikki Gavey | 6.90 | Correspond with E. Swager re plan, deal documents, go-forward timeline (.7); correspond with E. Swager, N. Adzima re solicitation timeline (.2); draft illustrative timeline re solicitation (2.3); analyze issues re same (.6); review, revise disclosure statement order and exhibits re same (2.6); telephone conference with O. Acuna re plan (.5). |
| 09/09/22 | Allyson B. Smith | 1.90 | Review, comment on plan. |
| 09/09/22 | Josh Sussberg, P.C. | 0.10 | Correspond with C. Okike, K&E team re plan issues and next steps. |
| 09/09/22 | Evan Swager | 0.90 | Correspond with L. Wasserman re plan supplement (.4); research re same (.5). |
| 09/09/22 | Lindsay Wasserman | 1.50 | Review, analyze precedent plan supplements (.7); draft summary chart re same (.8). |
| 09/10/22 | Oliver Pare | 3.30 | Draft disclosure statement. |
| 09/10/22 | Evan Swager | 3.80 | Review, revise plan. |
| 09/11/22 | Christine A. Okike, P.C. | 0.50 | Review plan of reorganization. |
| 09/11/22 | Oliver Pare | 3.20 | Revise disclosure statement (3.1); telephone conference with E. Swager re same (.1). |
| 09/11/22 | Josh Sussberg, P.C. | 0.20 | Telephone conference with D. Azman re plan comment and litigation (.1); review correspondence re same (.1). |
| 09/12/22 | Olivia Acuna | 0.10 | Correspond with E. Swager re plan. |
| 09/12/22 | Nicholas Adzima | 3.90 | Review, revise plan materials (3.0); conferences with E. Swager, K&E team re same (.9). |
| 09/12/22 | Zac Ciullo | 0.20 | Analyze issues re customer letter filed on docket. |
| 09/12/22 | Nikki Gavey | 4.70 | Correspond with E. Swager, K&E team re plan supplement (.1); review, analyze precedent re same (.8); draft, revise plan supplement (3.1); research case law re retained causes of action in SDNY (.4); analyze issues re confirmation order (.3). |
| 09/12/22 | Jacqueline Hahn | 0.80 | Draft plan supplement. |
| 09/12/22 | Melissa Mertz | 11.10 | Review, revise plan (3.3); analyze issues re same (1.6); review, research precedent re confirmation of sale plans (1.0); review, revise PSA (.7); analyze issues re same (.6); further revise plan (3.9). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050069344
Voyager Digital Ltd.     Matter Number:     53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/12/22 | Allyson B. Smith | 2.40 | Review, comment on PSA (2.1); correspond with E. Swager, K&E team re same (.3). |
| 09/12/22 | Josh Sussberg, P.C. | 0.10 | Correspond with N. Adzima, K&E team re plan comments and PSA. |
| 09/12/22 | Evan Swager | 2.90 | Review, revise PSA (.5); review, revise plan (2.4). |
| 09/13/22 | Olivia Acuna | 0.40 | Draft confirmation declarations. |
| 09/13/22 | Nicholas Adzima | 2.50 | Review, revise plan materials (2.2); correspond with E. Swager re same (.3). |
| 09/13/22 | Zac Ciullo | 1.40 | Analyze documents and communications re intercompany loans among debtors. |
| 09/13/22 | Nikki Gavey | 1.60 | Research case law re retained causes of action (.6); analyze issues re same (.4); analyze issues re plan supplement (.2); revise same (.4). |
| 09/13/22 | Jacqueline Hahn | 1.20 | Research precedent re reply to objections to disclosure statement. |
| 09/13/22 | Melissa Mertz | 2.50 | Review, revise PSA (2.3); correspond with N. Adzima re same (.2). |
| 09/13/22 | Oliver Pare | 4.30 | Draft disclosure statement (3.9); review, analyze precedent re disclosure statement replies (.3); correspond with E. Swager, J. Hahn re same (.1). |
| 09/13/22 | Laura Saal | 1.50 | Research precedent re open issues (1.2); correspond with O. Pare re same (.3). |
| 09/13/22 | Josh Sussberg, P.C. | 0.20 | Correspond with A. Smith, K&E team re plan and PSA. |
| 09/13/22 | Evan Swager | 3.80 | Review, revise PSA (1.5); review, revise plan (2.3). |
| 09/14/22 | Olivia Acuna | 2.60 | Draft plan declarations. |
| 09/14/22 | Nicholas Adzima | 2.80 | Review, revise plan materials (2.7); correspond with E. Swager re same (.1). |
| 09/14/22 | Nikki Gavey | 0.50 | Review, revise plan supplement. |
| 09/14/22 | Jacqueline Hahn | 0.50 | Draft reply to disclosure statement motion. |
| 09/14/22 | Melissa Mertz | 4.90 | Review, revise PSA (2.4); review, revise sale plan for updated constructs (2.1); conference with E. Swager re PSA, plan updates (.4). |
| 09/14/22 | Christine A. Okike, P.C. | 2.10 | Review plan support agreement. |
| 09/14/22 | Oliver Pare | 3.80 | Review, revise disclosure statement. |

Legal Services for the Period Ending September 30, 2022      Invoice Number:      1050069344
Voyager Digital Ltd.      Matter Number:      53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/14/22 | Michael B. Slade | 1.50 | Review, analyze plan support agreement (.5); review, analyze plan (.4); review, revise related letter (.6). |
| 09/14/22 | Allyson B. Smith | 0.10 | Correspond with J. Sussberg, K&E team re PSA, plan issues. |
| 09/14/22 | Josh Sussberg, P.C. | 0.10 | Correspond with A. Smith, K&E team re plan and RSA status. |
| 09/14/22 | Evan Swager | 12.10 | Review, revise plan (6.8); review, revise plan support agreement (4.2); correspond with A. Smith, K&E team re same (1.1). |
| 09/15/22 | Melissa Mertz | 1.30 | Review, revise PSA (1.0); analyze issues re same (.3). |
| 09/15/22 | Laura Saal | 0.80 | Prepare draft shell of cure notice. |
| 09/15/22 | Michael B. Slade | 1.10 | Review, revise plan documents. |
| 09/15/22 | Josh Sussberg, P.C. | 0.10 | Correspond with D. Azman re plan. |
| 09/15/22 | Evan Swager | 0.80 | Review, revise plan support agreement (.5); correspond with C. Okike, K&E, MWE teams re same (.3). |
| 09/16/22 | Michael B. Slade | 0.80 | Correspond with A. Smith re PSA (.4); review, analyze same (.4). |
| 09/16/22 | Allyson B. Smith | 0.40 | Correspond with M. Slade re PSA. |
| 09/19/22 | Olivia Acuna | 0.90 | Revise confirmation declarations. |
| 09/19/22 | Michael B. Slade | 1.60 | Review and comment on plan draft. |
| 09/19/22 | Josh Sussberg, P.C. | 0.10 | Correspond with C. Okike re plan status. |
| 09/20/22 | Olivia Acuna | 1.10 | Draft confirmation declarations. |
| 09/20/22 | Michael B. Slade | 1.50 | Review and revise draft plan. |
| 09/20/22 | Allyson B. Smith | 1.30 | Review, revise plan (.6) revise disclosure statement and related exhibits (.7). |
| 09/20/22 | Evan Swager | 0.80 | Review solicitation timeline (.5); correspond with Stretto, N. Adzima, K&E team re same (.3). |
| 09/21/22 | Michael B. Slade | 1.20 | Review and revise plan. |
| 09/21/22 | Nick Wasdin | 1.60 | Draft insert for brief in opposition to UCC objection to confirmation. |
| 09/22/22 | Christine A. Okike, P.C. | 0.30 | Telephone conference with M. Slade, A. Smith re plan. |
| 09/22/22 | Michael B. Slade | 0.90 | Review and revise disclosure statement. |
| 09/23/22 | Nicholas Adzima | 0.70 | Review, revise plan, disclosure statement comments. |
| 09/23/22 | Melissa Mertz | 1.80 | Review, revise disclosure statement motion. |

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050069344
Voyager Digital Ltd.          Matter Number:          53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/23/22 | Christine A. Okike, P.C. | 0.80 | Telephone conference with D. Azman, McDermott team, M. Slade, K&E team re plan. |
| 09/23/22 | Michael B. Slade | 0.50 | Telephone conference with UCC re plan. |
| 09/23/22 | Allyson B. Smith | 1.60 | Telephone conference with C. Okike, K&E team re plan issues (.5); review, revise plan for same (1.1). |
| 09/23/22 | Josh Sussberg, P.C. | 0.40 | Correspond with A. Smith re plan and committee comments to plan. |
| 09/23/22 | Evan Swager | 1.60 | Telephone conference with C. Okike, K&E team, MWE team re plan, plan support agreement (.5); correspond with Stretto team re solicitation (.2); telephone conference with Stretto team re same (.5); review disclosure statement motion re same (.4). |
| 09/24/22 | Nicholas Adzima | 0.40 | Correspond with A. Smith, K&E team re plan considerations. |
| 09/25/22 | Melissa Mertz | 2.40 | Review, revise disclosure statement motion exhibits. |
| 09/26/22 | Nicholas Adzima | 1.90 | Draft, review, revise disclosure statement and plan (1.6); conferences with A. Smith, K&E team re same (.3). |
| 09/26/22 | Melissa Mertz | 4.60 | Review, revise disclosure statement order exhibits (2.9); research precedent and issues re same (1.2); correspond with E. Swager re same (.5). |
| 09/26/22 | Christine A. Okike, P.C. | 3.50 | Review and revise plan. |
| 09/26/22 | Allyson B. Smith | 4.60 | Revise plan, disclosure statement, related documents for winning bidder (2.4); conferences with N. Adzima, K&E team re same (.3) correspond with same re same (.3); conference with BRG re liquidation analysis (.4); review, revise notes to same (.5); analyze backup for same (.7). |
| 09/26/22 | Evan Swager | 4.60 | Review, revise plan (3.4); review, revise timeline (.8); correspond with Stretto team re same (.4). |
| 09/27/22 | Nicholas Adzima | 2.30 | Draft, revise plan (1.6); review, revise disclosure statement (.7). |
| 09/27/22 | Oliver Pare | 1.00 | Review, revise disclosure statement. |
| 09/27/22 | Evan Swager | 1.30 | Review, revise timeline (.9); correspond with N. Adzima, Stretto team re same (.4). |

Legal Services for the Period Ending September 30, 2022        Invoice Number:        1050069344
Voyager Digital Ltd.                                            Matter Number:         53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/28/22 | Olivia Acuna | 4.70 | Conference with E. Swager re disclosure statement (.4); conference with O. Pare re same (.4); revise disclosure statement (3.9). |
| 09/28/22 | Christine A. Okike, P.C. | 1.00 | Review plan. |
| 09/28/22 | Oliver Pare | 0.90 | Review, revise disclosure statement (.5); conference with O. Acuna re same (.4). |
| 09/28/22 | Evan Swager | 1.20 | Conference with O. Acuna re deal documents (.4); correspond with Stretto team re solicitation mechanics (.4); revise case timeline (.4). |
| 09/28/22 | Rachel Young | 2.00 | Research re disclosure statement and voting deadline. |
| 09/29/22 | Olivia Acuna | 4.00 | Analyze precedent disclosure statements (.6); revise disclosure statement (3.4). |
| 09/29/22 | Nicholas Adzima | 7.30 | Draft, review, revise plan, disclosure statement (6.6); conferences with A. Smith, K&E team re same (.3); conferences re liquidation analysis with BRG, A. Smith, K&E team (.4). |
| 09/29/22 | Melissa Mertz | 7.60 | Revise disclosure statement exhibits (3.1); research precedent issues re same (.7); analyze issues re opt in changes (.4); correspond with E. Swager, N. Adzima re same (.4); review, analyze issues re revised solicitation schedule (.8); revise disclosure statement order (1.4); correspond with E. Swager re confirmation logistics, timeline (.8). |
| 09/29/22 | Christine A. Okike, P.C. | 5.60 | Telephone conference with M. Slade re plan (.2); review plan (3.3); telephone conference with Moelis, BRG and K&E teams re plan distributions (1.0); telephone conference with A. Dietderich re same (.3); telephone conference with D. Azman re plan releases (.3); telephone conferences with B. Tichenor re plan and disclosure statement (.5). |
| 09/29/22 | Michael B. Slade | 0.50 | Telephone conference with J. Sussberg re plan (.3); telephone conference with A. Smith, K&E team re plan drafting (.2). |
| 09/29/22 | Allyson B. Smith | 3.20 | Review, comment on plan, disclosure statement, related documents and exhibits (2.8); conference with E. Swager, K&E team re same (.4). |

Legal Services for the Period Ending September 30, 2022   Invoice Number:   1050069344
Voyager Digital Ltd.   Matter Number:   53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/29/22 | Josh Sussberg, P.C. | 0.10 | Correspond with S. Ehrlich re chapter 11 plan. |
| 09/29/22 | Evan Swager | 6.80 | Telephone conference with C. Okike, K&E team re plan (.2); review disclosure statement (2.1); revise disclosure statement order exhibits (3.4); correspond with O. Acuna re disclosure statement (.4); correspond with L. Wasserman re plan supplement (.3); review materials re same (.4). |
| 09/29/22 | Nick Wasdin | 1.10 | Draft insert for brief in opposition to UCC objection to confirmation.  . |
| 09/30/22 | Olivia Acuna | 0.30 | Conference with E. Swager re disclosure statement (.1); revise re same (.2). |
| 09/30/22 | Nicholas Adzima | 5.90 | Draft, review, revise plan, disclosure statement (5.3); conferences with A. Smith, K&E team re same (.2); correspond with S&C, MWE re same (.4). |
| 09/30/22 | Melissa Mertz | 1.00 | Correspond with O. Acuna, K&E team re confirmation workstreams (.2); revise confirmation order, declarations re background (.8). |
| 09/30/22 | Christine A. Okike, P.C. | 5.50 | Review plan (1.1); review disclosure statement (1.9); telephone conference with P. Farley, BRG team, A. Smith, K&E team re wind-down budget (.5); telephone conference with Moelis, BRG and K&E teams re plan and disclosure statement (.5); telephone conference with FTX, S&C, Moelis and K&E teams re distributions (.9); telephone conference with B. Tichenor re same (.4); correspond with A. Dietderich re distribution mechanics (.2). |
| 09/30/22 | Allyson B. Smith | 0.80 | Revise plan, disclosure statement for transaction. |
| 09/30/22 | Josh Sussberg, P.C. | 0.10 | Correspond with C. Okike, K&E team re plan and status. |
| 09/30/22 | Evan Swager | 2.70 | Telephone conference with C. Okike, BRG re wind down (.5); review, revise disclosure statement (1.8); review plan (.4). |

**Total**                 **241.60**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050069354**
**Client Matter:** 53320-19

---

**In the Matter of K&E Retention and Fee Matters**

For legal services rendered through September 30, 2022
(see attached Description of Legal Services for detail)          $ 25,523.00

Total legal services rendered          $ 25,523.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050069354
Voyager Digital Ltd.                                          Matter Number:      53320-19
K&E Retention and Fee Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Michael Y. Chan | 5.00 | 330.00 | 1,650.00 |
| Marta Dudyan | 11.00 | 285.00 | 3,135.00 |
| Nikki Gavey | 0.10 | 1,035.00 | 103.50 |
| Susan D. Golden | 3.00 | 1,315.00 | 3,945.00 |
| Melissa Mertz | 0.20 | 910.00 | 182.00 |
| Eric Nyberg | 12.00 | 285.00 | 3,420.00 |
| Miriam A. Peguero Medrano | 5.70 | 1,115.00 | 6,355.50 |
| Gelareh Sharafi | 10.20 | 660.00 | 6,732.00 |
| **TOTALS** | **47.20** | | **$ 25,523.00** |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050069354
Voyager Digital Ltd.    Matter Number:    53320-19
K&E Retention and Fee Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/22 | Gelareh Sharafi | 1.70 | Review, revise parties in interest list re conflicts (1.1); correspond with M. Medrano re same (.6). |
| 09/02/22 | Miriam A. Peguero Medrano | 0.10 | Correspond with A. Smith re K&E invoice. |
| 09/02/22 | Gelareh Sharafi | 0.80 | Update, revise parties in interest list re potential conflicts. |
| 09/05/22 | Susan D. Golden | 3.00 | Review, revise K&E July time records for compliance with local rules. |
| 09/06/22 | Miriam A. Peguero Medrano | 0.90 | Correspond with BRG, G. Sharafi re parties in interest list (.2); correspond with conflicts team re same (.1); review parties in interest list (.2); telephone conference with G. Sharafi re parties in interest list (.4). |
| 09/07/22 | Miriam A. Peguero Medrano | 0.30 | Correspond with O. Acuna, BRG team re parties in interest list (.2); correspond with G. Sharafi re same (.1). |
| 09/07/22 | Gelareh Sharafi | 0.50 | Revise parties in interest list (.4); correspond with M. Medrano re same (.1). |
| 09/08/22 | Gelareh Sharafi | 1.60 | Revise parties in interest list (1.1); correspond with M. Medrano re same (.5). |
| 09/12/22 | Miriam A. Peguero Medrano | 2.00 | Revise parties in interest list re new disclosures (1.2); correspond with G. Sharafi re same (.3); draft supplemental declaration re same (.2); telephone conference with G. Sharafi re same (.3). |
| 09/13/22 | Miriam A. Peguero Medrano | 0.20 | Correspond with M. Mertz re parties in interest list (.1); review, revise same (.1). |
| 09/14/22 | Marta Dudyan | 3.00 | Review, analyze parties for conflicts searching (.5); entity research re same(2.5). |
| 09/14/22 | Eric Nyberg | 5.50 | Analyze parties for conflicts searching (2.0); research re same (3.5). |
| 09/15/22 | Michael Y. Chan | 2.00 | Review, analyze information re disclosure of creditors/entities (1.2); analyze conflict parties re same (.8). |
| 09/19/22 | Michael Y. Chan | 3.00 | Review, analyze information for supplemental disclosure of creditors/entities. |
| 09/19/22 | Marta Dudyan | 6.00 | Review, analyze information for supplemental disclosure of creditors/entities. |

Legal Services for the Period Ending September 30, 2022        Invoice Number:        1050069354
Voyager Digital Ltd.        Matter Number:        53320-19
K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/19/22 | Eric Nyberg | 6.00 | Analyze information for supplemental disclosure of creditors/entities (4.0); review, analyze update for supplemental disclosure re same (2.0). |
| 09/19/22 | Gelareh Sharafi | 3.60 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee guidelines (3.1); correspond with A. Smith re same (.5). |
| 09/20/22 | Marta Dudyan | 2.00 | Revise analysis for supplemental disclosure of creditors/entities submitted. |
| 09/20/22 | Eric Nyberg | 0.50 | Revise analysis for supplemental disclosure of creditors/entities. |
| 09/20/22 | Miriam A. Peguero Medrano | 0.20 | Correspond with K&E team re supplemental declaration. |
| 09/23/22 | Nikki Gavey | 0.10 | Correspond with S. Golden, K&E team re billing memo. |
| 09/23/22 | Melissa Mertz | 0.20 | Correspond with N. Sauer re billing updates. |
| 09/23/22 | Gelareh Sharafi | 0.50 | Revise NDA parties list (.4); correspond with M. Medrano re same (.1). |
| 09/26/22 | Miriam A. Peguero Medrano | 2.00 | Review, revise conflict reports (.5); draft second supplemental declaration (.6); research re same (.2); correspond with G. Sharafi re same (.2); telephone conference with same re same (.5). |
| 09/30/22 | Gelareh Sharafi | 1.00 | Revise second supplemental declaration (.9); correspond with M. Medrano re same (.1). |
| 09/30/22 | Gelareh Sharafi | 0.50 | Revise second supplemental declaration. |

**Total**        **47.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050069362**
**Client Matter:** 53320-20

---

## In the Matter of Non-K&E Retention and Fee Matters

For legal services rendered through September 30, 2022
(see attached Description of Legal Services for detail)          $ 81,505.50

Total legal services rendered          $ 81,505.50

Legal Services for the Period Ending September 30, 2022      Invoice Number:      1050069362

Voyager Digital Ltd.      Matter Number:      53320-20

Non-K&E Retention and Fee Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Olivia Acuna | 1.60 | 910.00 | 1,456.00 |
| AnnElyse Scarlett Gains | 0.50 | 1,275.00 | 637.50 |
| Nikki Gavey | 30.60 | 1,035.00 | 31,671.00 |
| Susan D. Golden | 10.30 | 1,315.00 | 13,544.50 |
| Jacqueline Hahn | 0.30 | 295.00 | 88.50 |
| Christine A. Okike, P.C. | 3.80 | 1,640.00 | 6,232.00 |
| Oliver Pare | 7.50 | 910.00 | 6,825.00 |
| Miriam A. Peguero Medrano | 6.60 | 1,115.00 | 7,359.00 |
| Laura Saal | 3.40 | 480.00 | 1,632.00 |
| Adrian Salmen | 10.60 | 795.00 | 8,427.00 |
| Gelareh Sharafi | 3.30 | 660.00 | 2,178.00 |
| Michael B. Slade | 0.40 | 1,645.00 | 658.00 |
| Josh Sussberg, P.C. | 0.40 | 1,845.00 | 738.00 |
| Lydia Yale | 0.20 | 295.00 | 59.00 |
| **TOTALS** | **79.50** | | **$ 81,505.50** |

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050069362
Voyager Digital Ltd.                                             Matter Number:           53320-20
Non-K&E Retention and Fee Matters

---

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/01/22 | Olivia Acuna | 0.60 | Correspond with A. Smith, S. Golden re Moelis supplemental declaration (.3); analyze issues re same (.2); telephone conference with Moelis re same (.1). |
| 09/01/22 | Nikki Gavey | 0.70 | Review, revise Grant Thornton retention application (.3); correspond with O. Pare re same (.1); review, revise Marcum retention application (.2); correspond with G. Fisher re same (.1). |
| 09/01/22 | Susan D. Golden | 0.40 | Review Moelis second supplemental declaration (.3); correspond with O. Acuna re same (.1). |
| 09/01/22 | Oliver Pare | 2.10 | Review, revise Grant Thornton retention application (1.5); correspond with A. Smith and K&E team re same (.6). |
| 09/02/22 | Nikki Gavey | 1.30 | Correspond with O. Pare, Grant Thornton re Grant Thornton retention application (.3); analyze S. Golden comments to same (.1); correspond with O. Pare, Grant Thornton re revised engagement letter (.2); analyze comments to Marcum retention application (.2); correspond with G. Fisher re same (.2); review, comment on same (.3). |
| 09/02/22 | Susan D. Golden | 1.80 | Review and revise Grant Thornton retention application (1.5); correspond with O. Pare and C. Okike re same (.3). |
| 09/02/22 | Christine A. Okike, P.C. | 1.20 | Review Marcum retention application. |
| 09/02/22 | Oliver Pare | 1.60 | Review, revise Grant Thornton retention application (1.1); correspond with A. Smith and K&E team re same (.4); telephone conference with Grant Thornton re same (.1). |
| 09/02/22 | Miriam A. Peguero Medrano | 0.50 | Correspond with A. Smith re parties in interest list (.1); research re same (.3); correspond with same re Deloitte retention applications (.1). |
| 09/02/22 | Miriam A. Peguero Medrano | 0.20 | Correspond with G. Sherafi re parties in interest list (.1); review ordinary course professionals tracker re declaration of disinterestedness (.1). |
| 09/03/22 | Josh Sussberg, P.C. | 0.10 | Correspond with D. Azman re Stretto issues. |

Legal Services for the Period Ending September 30, 2022       Invoice Number:       1050069362
Voyager Digital Ltd.                                          Matter Number:        53320-20
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/03/22 | Josh Sussberg, P.C. | 0.30 | Correspond with Stretto re status and X-Claim. |
| 09/06/22 | Nikki Gavey | 2.10 | Analyze status of Grant Thornton retention (.1); correspond with O. Pare, Grant Thornton re same (.1); review, revise Marcum retention application (.8); research case law re same (1.1). |
| 09/06/22 | Susan D. Golden | 1.00 | Telephone conference with Stretto, A. Smith, A. Gains re Stretto retention (.5); follow-up telephone conference with A. Smith and A. Gains re same (.5). |
| 09/06/22 | Miriam A. Peguero Medrano | 0.20 | Correspond with A. Salmen re Deloitte retention applications. |
| 09/06/22 | Adrian Salmen | 0.20 | Correspond with A. Smith, K&E team re Deloitte retention application. |
| 09/07/22 | Olivia Acuna | 0.50 | Correspond with M. Medrano, Moelis, K&E team re parties in interest list. |
| 09/07/22 | Nikki Gavey | 0.30 | Correspond with O. Pare, counsel to Marcum re Marcum retention. |
| 09/08/22 | Nikki Gavey | 0.20 | Correspond with A. Smith, Grant Thornton re retention, revised engagement (.1); correspond with A. Smith, K&E team re Marcum retention application (.1). |
| 09/08/22 | Oliver Pare | 0.20 | Correspond with N. Sauer, K&E team, Grant Thornton re Grant Thornton retention application. |
| 09/09/22 | Nikki Gavey | 0.60 | Correspond with A. Smith, Company re Marcum retention (.2); revise same (.3); correspond with A. Smith, Grant Thornton re retention status (.1). |
| 09/09/22 | Christine A. Okike, P.C. | 0.80 | Review, revise Grant Thornton retention application (.6); review, revise Marcum retention application (.2). |
| 09/11/22 | Nikki Gavey | 0.10 | Analyze issues, comments to Grant Thornton retention application. |
| 09/11/22 | Christine A. Okike, P.C. | 0.40 | Review Grant Thornton retention application. |
| 09/12/22 | Olivia Acuna | 0.20 | Correspond with A. Smith, Moelis team re supplemental parties in interest list. |
| 09/12/22 | AnnElyse Scarlett Gains | 0.50 | Review Deloitte retention app (.4); correspond with A. Smith, K&E team re same (.1). |

Legal Services for the Period Ending September 30, 2022       Invoice Number:       1050069362
Voyager Digital Ltd.                                          Matter Number:        53320-20
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/12/22 | Nikki Gavey | 0.30 | Analyze status of Grant Thornton retention (.1); analyze status of Marcum retention (.1); correspond with A. Smith re same (.1). |
| 09/12/22 | Oliver Pare | 1.60 | Review, revise Grant Thornton retention application (1.3); correspond with N. Gavey, K&E team, Grant Thornton re same (.3). |
| 09/12/22 | Miriam A. Peguero Medrano | 2.70 | Correspond with A. Salmen re Deloitte retention applications (.1); correspond with debtors' professional re supplemental declaration filing (.2); correspond with A. Smith, K&E team re same (.5); correspond with G. Sharafi re OCP declarations of disinterestedness (.2); revise, review tracker re same (.2); correspond with A. Gaines re Deloitte retention applications (.2); correspond with A. Gaines, Deloitte team re same (.3); review revisions to same (.5); correspond with S. Golden re same (.2); review declaration of disinterestedness (.1); correspond with A. Smith, OCP re same (.2). |
| 09/12/22 | Laura Saal | 0.50 | File declaration of disinterestedness (.3); coordinate service of same (.2). |
| 09/12/22 | Adrian Salmen | 0.90 | Correspond with M. Medrano re Deloitte retention application (.2); revise Deloitte retention application (.7). |
| 09/12/22 | Gelareh Sharafi | 2.80 | Revise ordinary course professionals tracker (.9); correspond with ordinary course professionals re issues re same (.3), correspond with M. Medrano and A. Smith re same (.4); revise parties in interest list (1.2). |
| 09/13/22 | Nikki Gavey | 1.90 | Correspond with counsel to Marcum re retention application (.2); prepare filing version of same (.7); telephone conference with C. Terry re redaction of same (.2); correspond with O. Pare re Grant Thornton retention (.1); revise same (.2); analyze engagement letter re same (.2); review filing version of same (.3). |
| 09/13/22 | Jacqueline Hahn | 0.30 | Draft declaration re Deloitte tax retention application. |
| 09/13/22 | Oliver Pare | 0.60 | Review, revise Grant Thornton retention application. |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050069362
Voyager Digital Ltd.     Matter Number:     53320-20
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/13/22 | Miriam A. Peguero Medrano | 0.50 | Correspond with S. Golden re Deloitte retention application (.1); correspond with O. Pare re supplemental declarations (.2); review Stretto supplemental declaration (.2). |
| 09/13/22 | Miriam A. Peguero Medrano | 0.10 | Correspond with Deloitte team re retention applications. |
| 09/13/22 | Adrian Salmen | 0.50 | Revise Deloitte retention application. |
| 09/14/22 | Nikki Gavey | 1.50 | Correspond with O. Pare re Grant Thornton retention application (.2); review, revise same (.2); correspond with O. Pare, Company re filing of same (.3); correspond with Company re filing of Marcum retention application (.1); correspond with A. Smith re same (.2); prepare filing version of same (.5). |
| 09/14/22 | Oliver Pare | 1.10 | Review, revise Grant Thornton retention application (.2); correspond with N. Sauer, K&E team, Company, Grant Thornton re same (.4); review, revise Stretto supplemental declaration (.3); correspond with M. Medrano, A. Smith re same (.2). |
| 09/14/22 | Miriam A. Peguero Medrano | 0.70 | Review, revise OCP declaration of disinterestedness (.3); correspond with G. Sharafi, A. Smith, OCP re same (.2); correspond with O. Pare re Stretto supplemental declaration (.2). |
| 09/15/22 | Olivia Acuna | 0.20 | Correspond with A. Smith re Moelis fee statement. |
| 09/15/22 | Susan D. Golden | 0.40 | Review supplemental declaration of Sheryl Bettance (.2); correspond with O. Pare re same (.2). |
| 09/15/22 | Laura Saal | 1.50 | File declaration of disinterestedness (.3); coordinate service of same (.2); file Stretto supplemental declaration re retention application (.3); coordinate service of same (.2); file Moelis monthly fee statement (.3); coordinate service of same (.2). |
| 09/15/22 | Gelareh Sharafi | 0.50 | Revise OCP tracker (.3); correspond with M. Peguero Medrano re same (.2). |

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050069362
Voyager Digital Ltd.                                             Matter Number:              53320-20
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/16/22 | Susan D. Golden | 2.10 | Review and revise Deloitte & Touche proposed retention application (1.0); correspond with M. Peguero-Medrano re same (.3); review and revise Deloitte Tax proposed retention application (.7); correspond with M. Peguero-Medrano re same (.1). |
| 09/16/22 | Miriam A. Peguero Medrano | 0.50 | Review S. Golden revisions to Deloitte retention applications (.1); correspond with same and A. Salmen re same (.1); review, revise Deloitte applications (.3). |
| 09/16/22 | Adrian Salmen | 2.50 | Revise Deloitte retention application. |
| 09/17/22 | Susan D. Golden | 0.30 | Review R. Morrissey comments to Marcum retention application (.2); correspond with A. Smith and N. Sauer re same (.1). |
| 09/17/22 | Adrian Salmen | 0.20 | Revise Deloitte retention application. |
| 09/18/22 | Nikki Gavey | 1.20 | Draft responses to U.S. Trustee inquiries re Marcum retention (.9); analyze issues re same (.2); correspond with S. Golden, A. Smith re same (.1). |
| 09/18/22 | Susan D. Golden | 0.40 | Review R. Morrissey correspondence re Marcum retention application (.3); correspond with N. Sauer re responses to same (.1). |
| 09/19/22 | Nikki Gavey | 1.50 | Correspond with S. Golden re U.S. Trustee inquiries to Marcum retention (.6); correspond with counsel to Marcum re same (.4); analyze issues re same (.4); correspond with M. Peguero re parties in interest list, supplemental declarations (.1). |
| 09/19/22 | Susan D. Golden | 0.50 | Review Deloitte markup of Deloitte retention applications (.3); correspond with M. Peguero-Medrano re indemnification language (.2). |
| 09/19/22 | Miriam A. Peguero Medrano | 0.60 | Correspond with Deloitte re applications (.1); review, revise same (.1); correspond with A. Salmen, S. Golden re same (.1); correspond with A. Smith, K&E team re professionals' supplemental declarations (.1); correspond with D. Brosgol, Company re Deloitte applications (.1); correspond with O. Acuna re parties in interest list (.1). |
| 09/19/22 | Adrian Salmen | 2.70 | Revise Deloitte retention applications. |

Legal Services for the Period Ending September 30, 2022      Invoice Number:     1050069362
Voyager Digital Ltd.                                       Matter Number:       53320-20
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/20/22 | Nikki Gavey | 1.40 | Correspond with S. Golden, A. Smith, counsel to Marcum re retention issues (.4); draft responses to U.S. Trustee re same (.6); revise Marcum order re same (.1); correspond with S. Golden, A. Smith, counsel to Marcum re revised retention order (.3). |
| 09/20/22 | Michael B. Slade | 0.40 | Telephone conference with A. Smith, K&E team re waiver letter (.2); revise same (.2). |
| 09/21/22 | Nikki Gavey | 1.30 | Correspond with U.S. Trustee re Marcum retention issues (.3); correspond with counsel to Marcum, S. Golden, A. Smith, U.S. Trustee re Marcum retention (.3); telephone conference with counsel to Marcum re same (.2); analyze issues re Stretto fee statement (.5). |
| 09/21/22 | Susan D. Golden | 0.50 | Correspond with N. Sauer re Marcum retention and response to U.S. Trustee (.3); telephone conference with R. Morrissey re Marcum retention (.2). |
| 09/22/22 | Nikki Gavey | 8.10 | Telephone conference with U.S. Trustee, S. Golden, counsel re Marcum re Marcum retention (.7); telephone conference with S. Golden re follow-up to same (.2); correspond with A. Smith, S. Golden re same (.5); correspond with Grant Thornton re U.S. Trustee inquiries (.2); analyze same (.3); correspond with BRG, Fasken re Marcum retention (.3); review notice of adjournment re same (.3); draft supplemental declaration re Marcum retention (4.4); review, revise Grant Thornton retention order re U.S. Trustee inquiries (.6); draft responses to U.S. Trustee re same (.4); analyze issues re same (.2). |
| 09/22/22 | Susan D. Golden | 1.70 | Telephone conference with R. Morrissey, A. Statesman, N. Sauer re U.S. Trustee comments to Marcum retention (.6); follow-up telephone conference with A. Gottesman re same (.2); follow-up telephone conference with N. Sauer re supplemental declaration for Marcum retention (.2); correspond with Company, N. Sauer re confirmation of prepetition wire transfers to Marcum (.7). |
| 09/22/22 | Christine A. Okike, P.C. | 0.60 | Review Deloitte Tax retention application. |
| 09/22/22 | Laura Saal | 0.60 | Prepare notice of adjournment re Marcum retention application. |

Legal Services for the Period Ending September 30, 2022        Invoice Number:        1050069362
Voyager Digital Ltd.                                           Matter Number:         53320-20
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/23/22 | Nikki Gavey | 1.60 | Review, revise Marcum supplemental declaration (.6); correspond with A. Smith, S. Golden, Company re same (.7); analyze issues re same (.3). |
| 09/23/22 | Christine A. Okike, P.C. | 0.50 | Review Deloitte & Touche retention application. |
| 09/23/22 | Oliver Pare | 0.10 | Review, analyze correspondence re Grant Thornton retention. |
| 09/24/22 | Susan D. Golden | 0.70 | Review and revise Marcum draft supplemental declaration in support of retention (.6); correspond with N. Sauer re same (.1). |
| 09/25/22 | Nikki Gavey | 0.20 | Review, revise supplemental declaration in support of Marcum retention. |
| 09/26/22 | Nikki Gavey | 1.10 | Correspond with U.S. Trustee, Chambers re adjourned retention matters (.1); review notice of adjournment re same (.1); correspond with C. Okike re same (.1); correspond with A. Smith, Grant Thornton re U.S. Trustee inquiries (.1); correspond with U.S. Trustee re same (.1); analyze issues re same (.1); revise order re same (.4); correspond with S. Golden, K&E team re Marcum supplemental declaration (.1). |
| 09/26/22 | Miriam A. Peguero Medrano | 0.60 | Correspond with A. Salmen re Deloitte applications (.1); review, revise same (.2); correspond with Company, A. Smith, A. Salmen re same (.2); correspond with BRG, N. Adzima re parties in interest list (.1). |
| 09/26/22 | Adrian Salmen | 1.10 | Revise Deloitte retention applications. |
| 09/27/22 | Nikki Gavey | 1.50 | Correspond with A. Smith, K&E team re Grant Thornton retention matters (.1); correspond with Grant Thornton, U.S. Trustee, Chambers re same (.8); revise, finalize Grant Thornton retention order (.4); review, revise COX re same (.2). |
| 09/27/22 | Christine A. Okike, P.C. | 0.30 | Review, analyze OCP issue. |
| 09/27/22 | Oliver Pare | 0.20 | Correspond with Grant Thornton Canada, N. Sauer and K&E team re Grant Thornton retention. |
| 09/27/22 | Lydia Yale | 0.20 | Draft notice of adjournment re Grant Thornton retention. |

Legal Services for the Period Ending September 30, 2022        Invoice Number:        1050069362
Voyager Digital Ltd.                                          Matter Number:          53320-20
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/28/22 | Nikki Gavey | 2.50 | Draft talking points re Grant Thornton retention (1.9); correspond with Grant Thornton re same (.6). |
| 09/29/22 | Nikki Gavey | 1.20 | Correspond with Grant Thornton, A. Smith re hearing on Grant Thornton retention (.4); review, revise Grant Thornton retention order re hearing outcome (.6); correspond with A. Smith re same (.1); correspond with chambers re same (.1). |
| 09/29/22 | Susan D. Golden | 0.50 | Conference with A. Smith re Grant Thornton retention (.3); correspond with J. Weiss re Moelis supplemental declaration (.2). |
| 09/29/22 | Laura Saal | 0.80 | File Deloitte tax retention application (.3); file Deloitte & Touche retention application (.3); coordinate service of same (.2). |
| 09/29/22 | Adrian Salmen | 2.50 | Correspond with L. Saal re Deloitte application filing (.2); review, analyze SDNY local rules re filing (.9); prepare filing versions of Deloitte retention applications (1.4). |
| 09/30/22 | Olivia Acuna | 0.10 | Correspond with E. Swager re conflicts. |

**Total**              **79.50**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:** **1050069363**
**Client Matter:** 53320-21

---

**In the Matter of Tax Matters**

For legal services rendered through September 30, 2022
(see attached Description of Legal Services for detail)                    $ 70,556.50

Total legal services rendered                                              $ 70,556.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending September 30, 2022      Invoice Number:          1050069363
Voyager Digital Ltd.                                         Matter Number:           53320-21
Tax Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Steven M. Cantor | 21.10 | 1,305.00 | 27,535.50 |
| Thad W. Davis, P.C. | 0.80 | 1,595.00 | 1,276.00 |
| Meena Kandallu | 2.00 | 695.00 | 1,390.00 |
| Christopher Marcus, P.C. | 0.70 | 1,845.00 | 1,291.50 |
| Christine A. Okike, P.C. | 0.50 | 1,640.00 | 820.00 |
| Alexei Julian Segall | 0.50 | 795.00 | 397.50 |
| Anthony Vincenzo Sexton | 25.40 | 1,490.00 | 37,846.00 |
| **TOTALS** | **51.00** | | **$ 70,556.50** |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050069363
Voyager Digital Ltd.    Matter Number:    53320-21
Tax Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/01/22 | Steven M. Cantor | 1.40 | Telephone conference with A. Sexton, K&E team re sale status (.5); review escrow agreement (.6); correspond with A. Sexton, K&E team re same (.3). |
| 09/01/22 | Anthony Vincenzo Sexton | 0.30 | Correspond with confidential counterparties re tax diligence. |
| 09/02/22 | Steven M. Cantor | 1.00 | Telephone conference with D. Brosgol, Company re tax positions. |
| 09/02/22 | Anthony Vincenzo Sexton | 1.40 | Telephone conference with Deloitte, D. Brosgol, Company re tax compliance and diligence issues (1.0); review materials re same (.4). |
| 09/06/22 | Steven M. Cantor | 2.80 | Review tax issues re plan (1.8); telephone conference with Deloitte, A. Sexton re same (1.0). |
| 09/06/22 | Anthony Vincenzo Sexton | 3.10 | Telephone conference with A. Sexton, Deloitte re tax analysis (1.0); telephone conference with D. Brosgol, Company re same (.6); review and analyze materials re same (.5); review schedules and statements (.1); review APA (.2); review bid materials (.7). |
| 09/07/22 | Steven M. Cantor | 1.80 | Review tax issues re plan (1.2); telephone conference with A. Sexton, Grant Thornton, Deloitte re same (.6). |
| 09/07/22 | Anthony Vincenzo Sexton | 1.10 | Telephone conference with D. Brosgol, Company, Grant Thornton re tax return preparation status (.8); review and analyze tax structuring considerations (.3). |
| 09/08/22 | Steven M. Cantor | 2.10 | Telephone conference A. Sexton, McDermott re tax issues (.7); review purchase agreement re tax issues (1.4). |
| 09/08/22 | Anthony Vincenzo Sexton | 1.80 | Telephone conference with S. Cantor, UCC re tax analysis (.7); review bid materials (.5); correspond with A. Smith, K&E team re same (.3); research re ETH merge issues (.3). |

Legal Services for the Period Ending September 30, 2022    Invoice Number:        1050069363
Voyager Digital Ltd.                                        Matter Number:            53320-21
Tax Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/09/22 | Steven M. Cantor | 4.30 | Telephone conference with A. Smith, K&E team re open tax issues (.2); review bid from confidential counterparty (2.8); telephone conference with B. Tichenor, Moelis, K&E team re same (.6); telephone conference with D. Brosgol, Company, K&E team re same (.7). |
| 09/09/22 | Christopher Marcus, P.C. | 0.50 | Telephone conference with A. Sexton, K&E team re tax issues. |
| 09/09/22 | Christine A. Okike, P.C. | 0.50 | Telephone conference with A. Sexton re tax issues. |
| 09/09/22 | Alexei Julian Segall | 0.50 | Telephone conference with S. Cantor, K&E tax team re Company tax updates. |
| 09/09/22 | Anthony Vincenzo Sexton | 2.90 | Telephone conference with B. Tichenor, Moelis re tax analysis (.6); telephone conference with D. Brosgol, Company, Deloitte re tax diligence and analysis (1.1); telephone conference with D. Brosgol, Company re ETH merge (.3); review and analyze tax structuring issues (.5); revise bid documents (.4). |
| 09/10/22 | Steven M. Cantor | 0.50 | Correspond with A. Smith, K&E team re Voyager terms of use. |
| 09/10/22 | Anthony Vincenzo Sexton | 0.90 | Telephone conference with confidential bidder counsel re bid (.5); review and revise bid documents (.2); correspond with A. Smith, K&E team re same (.2). |
| 09/11/22 | Steven M. Cantor | 1.70 | Correspond with confidential bidder counsel re tax treatment, historical tax issues (1.2); revise asset purchase agreement (.5). |
| 09/11/22 | Anthony Vincenzo Sexton | 2.00 | Telephone conferences with bidders re tax issues (1.5); review and revise bid documents (.3); telephone conference with A. Smith, K&E team re same (.2). |
| 09/12/22 | Anthony Vincenzo Sexton | 0.20 | Analyze bids re tax issues. |
| 09/13/22 | Steven M. Cantor | 0.40 | Correspond with A. Smith, K&E team re bids. |
| 09/13/22 | Anthony Vincenzo Sexton | 1.80 | Telephone conferences with A. Sexton, Deloitte re tax compliance matters (1.2); correspond with D. Brosgol, Company re same (.2); review and analyze materials re same (.2); review bid document issues (.2). |
| 09/14/22 | Steven M. Cantor | 2.00 | Review bids re tax issues (1.1); correspond with A. Smith, K&E team re same (.9). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050069363
Voyager Digital Ltd.     Matter Number:     53320-21
Tax Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/14/22 | Anthony Vincenzo Sexton | 1.00 | Analyze tax return issues (.5); review and revise auction documents (.5). |
| 09/15/22 | Steven M. Cantor | 0.50 | Review bids. |
| 09/15/22 | Anthony Vincenzo Sexton | 1.10 | Review and revise bid documents (.7); telephone conference with D. Brosgol, Company re tax return preparation issues (.2); correspond with S. Cantor, Deloitte re same (.2). |
| 09/16/22 | Anthony Vincenzo Sexton | 0.60 | Telephone conference with S. Cantor, Deloitte re tax return preparation issues (.5); correspond with D. Brosgol, Company re same (.1). |
| 09/19/22 | Steven M. Cantor | 1.30 | Review confidential bid (.9); correspond with A. Smith, K&E team re same (.4). |
| 09/19/22 | Anthony Vincenzo Sexton | 0.70 | Review and revise bid documents. |
| 09/20/22 | Steven M. Cantor | 0.50 | Review confidential bidders' edits to asset purchase agreement (.3); correspond with A. Smith, K&E team re tax issues (.2). |
| 09/20/22 | Christopher Marcus, P.C. | 0.20 | Telephone conference with A. Sexton re tax matters. |
| 09/20/22 | Anthony Vincenzo Sexton | 0.70 | Review and revise bid materials (.2); telephone conference with S. Cantor, K&E team re tax attributes (.2); review materials re same (.3). |
| 09/25/22 | Anthony Vincenzo Sexton | 0.40 | Review and revise bid materials. |
| 09/26/22 | Steven M. Cantor | 0.20 | Review and correspond with A. Sexton, K&E team re confidential bidder purchase agreement. |
| 09/26/22 | Anthony Vincenzo Sexton | 0.50 | Review and analyze tax implications of ETH merge. |
| 09/27/22 | Thad W. Davis, P.C. | 0.80 | Conference with A. Sexton re tax treatment of the Merge (.2); research re same (.6). |
| 09/27/22 | Anthony Vincenzo Sexton | 1.40 | Review and revise bid materials (.2); research and analyze ETH merge issues and related positions (1.0); conference with T. Davis re same (.2). |
| 09/28/22 | Meena Kandallu | 0.10 | Research tax treatment of Ethereum Merge. |
| 09/29/22 | Meena Kandallu | 0.40 | Research tax treatment of Ethereum Merge. |
| 09/29/22 | Anthony Vincenzo Sexton | 1.10 | Telephone conference with DOJ re tax return (.6); review and analyze tax structuring materials (.5). |

Legal Services for the Period Ending September 30, 2022

Invoice Number: 1050069363

Voyager Digital Ltd.

Matter Number: 53320-21

Tax Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/30/22 | Steven M. Cantor | 0.60 | Telephone conference with A. Sexton, Deloitte re tax issues. |
| 09/30/22 | Meena Kandallu | 1.50 | Research tax treatment of Ethereum Merge. |
| 09/30/22 | Anthony Vincenzo Sexton | 2.40 | Review and analyze tax structuring issues (1.8); telephone conference with S. Cantor, Deloitte re same (.6). |

**Total**         **51.00**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050069353**
**Client Matter:** 53320-22

---

## In the Matter of Non-Working Travel

| | |
|---|---:|
| For legal services rendered through September 30, 2022 (see attached Description of Legal Services for detail) | $ 51,732.50 |
| Total legal services rendered | $ 51,732.50 |

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending September 30, 2022         Invoice Number:         1050069353
Voyager Digital Ltd.                                            Matter Number:          53320-22
Non-Working Travel

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Zac Ciullo | 3.30 | 1,155.00 | 3,811.50 |
| Richard U. S. Howell, P.C. | 5.50 | 1,435.00 | 7,892.50 |
| Aleschia D. Hyde | 2.20 | 900.00 | 1,980.00 |
| Michael B. Slade | 6.80 | 1,645.00 | 11,186.00 |
| Steve Toth | 6.40 | 1,430.00 | 9,152.00 |
| Michael E. Tracht | 3.30 | 1,135.00 | 3,745.50 |
| Sal Trinchetto | 3.40 | 795.00 | 2,703.00 |
| Nick Wasdin | 6.80 | 1,230.00 | 8,364.00 |
| Katie J. Welch | 2.80 | 1,035.00 | 2,898.00 |
| **TOTALS** | **40.50** | | **$ 51,732.50** |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050069353
Voyager Digital Ltd.    Matter Number:    53320-22
Non-Working Travel

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/22 | Michael B. Slade | 1.30 | Travel from New York, NY to Chicago, IL for witness interviews (billed at half time). |
| 09/01/22 | Nick Wasdin | 1.30 | Travel from New York, NY to Chicago, IL (billed at half time). |
| 09/01/22 | Katie J. Welch | 2.80 | Travel from New York, NY to Chicago, IL for witness interviews (billed at half time). |
| 09/05/22 | Zac Ciullo | 1.20 | Travel from Cleveland, OH to New York, NY for witness interviews (billed at half time). |
| 09/05/22 | Michael B. Slade | 1.50 | Travel from Chicago, IL to New York, NY for witness interviews (billed at half time). |
| 09/06/22 | Richard U. S. Howell, P.C. | 1.40 | Travel from New York, NY to Chicago, IL for witness interviews (billed at half time). |
| 09/06/22 | Aleschia D. Hyde | 2.20 | Travel from New York, NY to Chicago, IL for witness interviews (billed at half time). |
| 09/06/22 | Nick Wasdin | 1.40 | Travel from Chicago, IL to New York, NY to attend witness interview in connection with committee investigation(s) (billed at half time). |
| 09/08/22 | Zac Ciullo | 2.10 | Travel from New York, NY to Chicago, IL for witness interviews (billed at half time). |
| 09/08/22 | Nick Wasdin | 1.30 | Travel from New York, NY to Chicago, IL from witness interview in connection with committee investigation(s) (billed at half time). |
| 09/09/22 | Michael B. Slade | 1.50 | Travel from New York, NY to Chicago, IL for witness interviews (billed at half time). |
| 09/11/22 | Richard U. S. Howell, P.C. | 2.00 | Travel from Chicago, IL to New York, NY for special committee witness interviews (billed at half time). |
| 09/11/22 | Michael B. Slade | 1.20 | Travel from Chicago, IL to New York, NY for witness interviews (billed at half time). |
| 09/11/22 | Michael E. Tracht | 2.30 | Travel from Chicago, IL to New York, NY for witness interviews (billed at half time). |
| 09/12/22 | Steve Toth | 1.60 | Travel from Chicago, IL to New York, NY for auction (billed at half time). |
| 09/12/22 | Sal Trinchetto | 1.70 | Travel from Chicago, IL to New York, NY for witness interviews (billed at half time). |

Legal Services for the Period Ending September 30, 2022       Invoice Number:         1050069353
Voyager Digital Ltd.                                          Matter Number:            53320-22
Non-Working Travel

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/12/22 | Nick Wasdin | 1.20 | Travel from Chicago, IL to New York, NY to attend witness interview in connection with committee investigation(s) (billed at half time). |
| 09/13/22 | Steve Toth | 0.30 | Travel from Chicago, IL to New York, NY for auction (billed at half time). |
| 09/13/22 | Michael E. Tracht | 1.00 | Travel from New York, NY to Chicago, IL for witness interviews (billed at half time). |
| 09/13/22 | Nick Wasdin | 1.60 | Travel from New York, NY to Chicago, IL re witness interview (billed at half time). |
| 09/14/22 | Richard U. S. Howell, P.C. | 2.10 | Travel from Chicago, IL to New York, NY for witness interviews (billed at half time). |
| 09/14/22 | Michael B. Slade | 1.30 | Travel from New York, NY to Chicago, IL for witness interviews (billed at half time). |
| 09/15/22 | Sal Trinchetto | 1.70 | Travel from New York, NY to Chicago, IL for auction (billed at half time). |
| 09/16/22 | Steve Toth | 0.80 | Travel from New York, NY to Chicago, IL for auction (billed at half time). |
| 09/18/22 | Steve Toth | 0.70 | Travel from New York, NY to Chicago, IL for auction (billed at half time). |
| 09/21/22 | Steve Toth | 3.00 | Travel from New York, NY to Chicago, IL for auction (billed at half time). |

**Total**                                   **40.50**

4

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050069352**
**Client Matter:** 53320-23

---

## In the Matter of U.S. Trustee Communications & Reporting

For legal services rendered through September 30, 2022
(see attached Description of Legal Services for detail)                 $ 2,482.00

Total legal services rendered                                          $ 2,482.00

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050069352

Voyager Digital Ltd.     Matter Number:     53320-23

U.S. Trustee Communications & Reporting

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Erica D. Clark | 0.90 | 1,115.00 | 1,003.50 |
| Nikki Gavey | 0.60 | 1,035.00 | 621.00 |
| Laura Saal | 0.50 | 480.00 | 240.00 |
| Allyson B. Smith | 0.50 | 1,235.00 | 617.50 |
| **TOTALS** | **2.50** | | **$ 2,482.00** |

Legal Services for the Period Ending September 30, 2022       Invoice Number:       1050069352
Voyager Digital Ltd.                                          Matter Number:           53320-23
U.S. Trustee Communications & Reporting

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/07/22 | Erica D. Clark | 0.10 | Correspond with Company, U.S. Trustee re IDI request. |
| 09/08/22 | Erica D. Clark | 0.40 | Conference with O. Pare, K&E team, BRG, Company re August MOR preparation (.2); analyze issues re IDI and correspond with Company re same (.2). |
| 09/08/22 | Nikki Gavey | 0.20 | Telephone conference with BRG team, E. Clark re monthly operating report. |
| 09/13/22 | Allyson B. Smith | 0.50 | Conference with BRG team re monthly operating report. |
| 09/15/22 | Nikki Gavey | 0.40 | Review, analyze August monthly operating report (.3); correspond with E. Clark, Company, BRG re same (.1). |
| 09/16/22 | Erica D. Clark | 0.40 | Correspond with L. Saal, K&E team re MOR and filing of same. |
| 09/16/22 | Laura Saal | 0.50 | File monthly operating report (.3); coordinate service of same (.2). |

**Total**                        **2.50**

3

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050069343**
**Client Matter:** 53320-25

---

**In the Matter of Regulatory**

For legal services rendered through September 30, 2022
(see attached Description of Legal Services for detail)                     $ 66,041.50

Total legal services rendered                                              $ 66,041.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending September 30, 2022  Invoice Number:  1050069343

Voyager Digital Ltd.  Matter Number:  53320-25

Regulatory

**Summary of Hours Billed**

| <u>Name</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| Megan Bowsher | 2.20 | 365.00 | 803.00 |
| Psalm Cheung | 1.10 | 1,115.00 | 1,226.50 |
| Jack Coles | 2.50 | 1,170.00 | 2,925.00 |
| Sally Evans | 0.50 | 1,430.00 | 715.00 |
| AnnElyse Scarlett Gains | 0.70 | 1,275.00 | 892.50 |
| Nick Guisinger | 1.20 | 265.00 | 318.00 |
| Meghan E. Guzaitis | 1.60 | 480.00 | 768.00 |
| Luci Hague | 9.10 | 1,235.00 | 11,238.50 |
| Erika Krum | 0.90 | 910.00 | 819.00 |
| Mario Mancuso, P.C. | 9.40 | 1,830.00 | 17,202.00 |
| Christopher Marcus, P.C. | 2.90 | 1,845.00 | 5,350.50 |
| Melissa Mertz | 1.80 | 910.00 | 1,638.00 |
| Andrea A. Murino, P.C. | 0.50 | 1,755.00 | 877.50 |
| Aidan S. Murphy | 0.30 | 1,170.00 | 351.00 |
| Christine A. Okike, P.C. | 5.40 | 1,640.00 | 8,856.00 |
| Matt Pacey, P.C. | 1.00 | 1,795.00 | 1,795.00 |
| Alexei Julian Segall | 2.00 | 795.00 | 1,590.00 |
| Michael B. Slade | 3.00 | 1,645.00 | 4,935.00 |
| Josh Sussberg, P.C. | 0.70 | 1,845.00 | 1,291.50 |
| Sal Trinchetto | 0.70 | 795.00 | 556.50 |
| Matthew Wheatley | 1.30 | 1,260.00 | 1,638.00 |
| Kent Zee | 0.60 | 425.00 | 255.00 |
| **TOTALS** | **49.40** | | **$ 66,041.50** |

Legal Services for the Period Ending September 30, 2022     Invoice Number:        1050069343
Voyager Digital Ltd.                                          Matter Number:         53320-25
Regulatory

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/22 | Nick Guisinger | 0.40 | Confirm production status of requested document. |
| 09/01/22 | Nick Guisinger | 0.80 | Compile MWE Silard documents for attorney review. |
| 09/01/22 | Luci Hague | 0.30 | Correspond with E. Leal and K&E team re CFIUS/next steps. |
| 09/02/22 | AnnElyse Scarlett Gains | 0.70 | Telephone conference with C. Okike, K&E, Paul Hastings teams re regulatory issues. |
| 09/02/22 | Luci Hague | 0.50 | Correspond with A. Smith, K&E team re CFIUS issues (.2); telephone conference with Latham re same (.1); correspond with E. Krum re same (.2). |
| 09/02/22 | Erika Krum | 0.70 | Prepare for CFIUS analysis discussion (.2); participate in same (.4); correspond re same (.1). |
| 09/02/22 | Mario Mancuso, P.C. | 0.50 | Correspond with L. Hague re workstream supervision and guidance. |
| 09/02/22 | Christopher Marcus, P.C. | 0.50 | Telephone conference with C. Okike re regulatory issues. |
| 09/02/22 | Aidan S. Murphy | 0.30 | Telephone conference with A. Segall, K&E team re regulatory matters. |
| 09/02/22 | Christine A. Okike, P.C. | 0.70 | Telephone conference with C. Daniels, Paul Hastings team, B. Tichenor, Moelis team, C. Marcus, K&E team re regulatory issues (.5); analyze issues re same (.2). |
| 09/02/22 | Alexei Julian Segall | 0.50 | Video conference with A. Smith, K&E team, Latham, Moelis re regulatory matters. |
| 09/02/22 | Sal Trinchetto | 0.70 | Conference with K&E regulatory team and bidder counsel re regulatory questions. |
| 09/03/22 | Alexei Julian Segall | 1.00 | Conference with bidder, Company, A. Smith, K&E team, Latham re regulatory diligence. |
| 09/03/22 | Josh Sussberg, P.C. | 0.10 | Telephone conference with D. Brosgol re regulatory matters. |
| 09/03/22 | Josh Sussberg, P.C. | 0.10 | Correspond with C. Okike, K&E team re CFIUS matters. |
| 09/04/22 | Meghan E. Guzaitis | 0.80 | Review and quality control productions (.3); produce documents re same (.5). |
| 09/04/22 | Michael B. Slade | 0.40 | Review and revise regulatory summary. |

Legal Services for the Period Ending September 30, 2022      Invoice Number:     1050069343

Voyager Digital Ltd.      Matter Number:     53320-25

Regulatory

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/04/22 | Kent Zee | 0.60 | Review and analyze multiple final production set (.5); correspond with M. Guzaitis re same (.1). |
| 09/05/22 | Michael B. Slade | 0.30 | Review, revise regulatory summary. |
| 09/06/22 | Josh Sussberg, P.C. | 0.20 | Telephone conference with D. Brosgol re regulatory matters. |
| 09/07/22 | Erika Krum | 0.20 | Review purchase agreement markup re CFIUS analysis (.1); conference with C. Daniel re same (.1). |
| 09/07/22 | Christine A. Okike, P.C. | 0.30 | Telephone conference with C. Daniel re regulatory issues. |
| 09/07/22 | Matthew Wheatley | 0.30 | Prepare antitrust and HSR filing analysis (.2); correspond with C. Okike, K&E team re same (.1). |
| 09/08/22 | Megan Bowsher | 1.70 | Draft and revise production letters to SEC. |
| 09/08/22 | Alexei Julian Segall | 0.50 | Telephone conference with A. Smith, K&E team re regulatory issues. |
| 09/09/22 | Megan Bowsher | 0.50 | Review, analyze Company production to SEC (.2); update the production tracker (.1); compile House Oversite Committee letter re cryptocurrency inquiries (.2). |
| 09/09/22 | Luci Hague | 0.30 | Correspond with E. Krum re telephone conference with bidder's counsel re CFIUS. |
| 09/09/22 | Christine A. Okike, P.C. | 0.70 | Telephone conference with M. Engel re privacy policy (.2); telephone conference with D. Brosgol, C. Daniels, Paul Hastings team re regulatory issues (.5). |
| 09/09/22 | Matt Pacey, P.C. | 1.00 | Participate in status call (.8); correspond with A. Smith, K&E team re securities matters (.2). |
| 09/10/22 | Christine A. Okike, P.C. | 0.50 | Analyze regulatory issues re bids. |
| 09/11/22 | Luci Hague | 0.30 | Correspond with E. Krum re follow-up CFIUS telephone conference. |
| 09/11/22 | Christine A. Okike, P.C. | 0.60 | Telephone conference with D. Brosgol, C. Daniels, Paul Hastings team, A. Smith, K&E team re regulatory issues (.3); analyze regulatory issues (.3). |
| 09/12/22 | Jack Coles | 0.70 | Correspond with E. Queen re HSR and ex U.S. filings (.2); telephone conference with E. Queen re same (.1); correspond with M. Wheatley re same (.2); correspond with S. Evans re foreign filings analysis (.2). |

Legal Services for the Period Ending September 30, 2022        Invoice Number:        1050069343
Voyager Digital Ltd.                                           Matter Number:         53320-25
Regulatory

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/12/22 | Sally Evans | 0.50 | Correspond with U.S. antitrust team and purchaser antitrust counsel re ex-U.S. filing analysis. |
| 09/12/22 | Christine A. Okike, P.C. | 0.50 | Telephone conference with C. Daniels, B. Tichenor re regulatory issues. |
| 09/12/22 | Matthew Wheatley | 0.50 | Prepare antitrust and HSR filing analysis (.1); correspond with S. Evans re same (.4). |
| 09/13/22 | Matthew Wheatley | 0.50 | Prepare antitrust and HSR filing analysis (.3); coordinate HSR analysis with counsel to bidder (.1); correspond with counsel to bidder re same (.1). |
| 09/14/22 | Jack Coles | 0.80 | Review merger agreement for antitrust terms (.7); correspond with A. Murphy re same (.1). |
| 09/14/22 | Luci Hague | 5.00 | Telephone conferences with E. Kurm, K&E team re CFIUS (1.4); telephone conference with M. Mancuso re same (.6); telephone conference with Latham CFIUS team (.9); follow-up telephone conference with M. Mancuso (.8); follow-up telephone conference with M. Mancuso, K&E team (.4); conference with M. Mancuso re same (.9). |
| 09/14/22 | Mario Mancuso, P.C. | 3.80 | Analyze CFIUS issues (2.0); multiple internal and external telephone conferences re CFIUS (1.8). |
| 09/14/22 | Christopher Marcus, P.C. | 0.70 | Telephone conference with C. Okike, K&E team re CFIUS (.3); conference with C. Okike re same (.4). |
| 09/14/22 | Melissa Mertz | 0.90 | Telephone conference with L. Hague, K&E team re bid regulatory issues (.5); telephone conference with UCC, C. Okike, K&E team re same (.4). |
| 09/14/22 | Christine A. Okike, P.C. | 0.50 | Review MTRA issues. |
| 09/14/22 | Josh Sussberg, P.C. | 0.10 | Telephone conference with D. Brosgol re MTRA issues. |
| 09/15/22 | Psalm Cheung | 1.10 | Review and consider public information to further assessment of antitrust risk profile (.5); correspond with bidder's counsel re same (.3); attend telephone conference with bidder's counsel re same (.3). |
| 09/15/22 | Jack Coles | 0.60 | Correspond with E. Leal and S. Toth re regulatory risk (.4); telephone conference with K. Rocco re antitrust issues (.2). |
| 09/15/22 | Meghan E. Guzaitis | 0.80 | Prepare documents for production to DOJ. |

Legal Services for the Period Ending September 30, 2022   Invoice Number:      1050069343
Voyager Digital Ltd.                                      Matter Number:       53320-25
Regulatory

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/15/22 | Mario Mancuso, P.C. | 3.00 | Review, analyze CFIUS updates and assessment re bidder (2.4); correspond with A. Smith, K&E team re same (.6). |
| 09/15/22 | Christopher Marcus, P.C. | 1.30 | Telephone conference with C. Okike, K&E team re regulatory issues. |
| 09/15/22 | Melissa Mertz | 0.50 | Telephone conference with L. Hague, K&E team, MWE team re regulatory sale issues. |
| 09/15/22 | Andrea A. Murino, P.C. | 0.50 | Participate in telephone conference with potential bidder re antitrust risk shifting. |
| 09/15/22 | Christine A. Okike, P.C. | 0.70 | Telephone conference with D. Azman, McDermott team, M. Mancuso, K&E team re regulatory issues (.4); prepare for same (.3). |
| 09/15/22 | Michael B. Slade | 0.50 | Telephone conference with C. Okike, K&E team re CFIUS issues. |
| 09/17/22 | Luci Hague | 0.30 | Correspond with M. Mancuso and E. Krum re CFIUS issues. |
| 09/17/22 | Mario Mancuso, P.C. | 0.50 | Analyze CFIUS assessment (.4); follow-up with L. Hague and E. Krum re draft assessment (.1). |
| 09/19/22 | Michael B. Slade | 0.40 | Correspond with A. Hyde, K&E team re SEC production. |
| 09/20/22 | Luci Hague | 1.30 | Review, analyze new background info re bidder (.3); correspond with M. Mancuso re same (.4); Correspond with Crosstower counsel re CFIUS (.2); review and revise purchase agreement (.3); correspond with E. Leal, A. Smith, and K&E team re comments to agreement (.1). |
| 09/20/22 | Mario Mancuso, P.C. | 0.80 | Review, analyze new background information re bidder (.6); correspond with L. Hague re same (.2). |
| 09/21/22 | Jack Coles | 0.40 | Review rep re foreign revenues (.2); correspond with E. Leal re same (.2). |
| 09/21/22 | Luci Hague | 0.50 | Telephone conference with M. Mancuso re CFIUS considerations for bidder (.4); follow-up correspond with E. Leal, K&E team re same (.1). |
| 09/21/22 | Mario Mancuso, P.C. | 0.50 | Telephone conference with M. Mancuso re CFIUS considerations for bidder. |
| 09/22/22 | Luci Hague | 0.30 | Correspond with J. Ashmead re CFIUS telephone conference. |

Legal Services for the Period Ending September 30, 2022       Invoice Number:       1050069343
Voyager Digital Ltd.                                          Matter Number:        53320-25
Regulatory

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/22/22 | Mario Mancuso, P.C. | 0.30 | Correspond with J. Ashmead re CFIUS telephone conference. |
| 09/25/22 | Luci Hague | 0.30 | Correspond with Company, A. Smith, K&E team re CFIUS. |
| 09/27/22 | Melissa Mertz | 0.40 | Telephone conference with A. Smith, Company, S&C re regulatory issues. |
| 09/27/22 | Christine A. Okike, P.C. | 0.80 | Analyze regulatory issues (.4); telephone conference with L.K. Greenbacker, Paul Hastings team, B. Glueckstein, S&C team re same (.4). |
| 09/28/22 | Christine A. Okike, P.C. | 0.10 | Telephone conference with L.K. Greenbacker re MTRA update. |
| 09/28/22 | Michael B. Slade | 0.30 | Telephone conference with A. Smith, K&E team re CFTC. |
| 09/29/22 | Christopher Marcus, P.C. | 0.40 | Analyze updates re regulatory issues. |
| 09/30/22 | Michael B. Slade | 1.10 | Telephone conference with A. Smith re subpoena and response to same (.4); review, analyze SEC subpoena response (.7). |
| 09/30/22 | Josh Sussberg, P.C. | 0.20 | Correspond with C. Okike, K&E team re MTRA review and status. |

**Total**                         **49.40**

**October 2022**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 2, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:** **1050069642**
**Client Matter:** 53320-3

In the Matter of **Adversary Proceeding & Contested Matts.**

For legal services rendered through October 31, 2022
(see attached Description of Legal Services for detail)      $ 449,261.50

Total legal services rendered      $ 449,261.50

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069642
Voyager Digital Ltd.                                            Matter Number:           53320-3
Adversary Proceeding & Contested Matts.

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Bob Allen, P.C. | 4.50 | 1,425.00 | 6,412.50 |
| Cade C. Boland | 32.20 | 900.00 | 28,980.00 |
| Megan Bowsher | 7.40 | 365.00 | 2,701.00 |
| Zac Ciullo | 32.70 | 1,155.00 | 37,768.50 |
| Yates French | 42.00 | 1,310.00 | 55,020.00 |
| Nikki Gavey | 3.70 | 1,035.00 | 3,829.50 |
| Susan D. Golden | 2.40 | 1,315.00 | 3,156.00 |
| Meghan E. Guzaitis | 15.30 | 480.00 | 7,344.00 |
| Kim Hill | 6.30 | 775.00 | 4,882.50 |
| Abbie Holtzman | 0.80 | 265.00 | 212.00 |
| Emma Horne | 1.00 | 775.00 | 775.00 |
| Richard U. S. Howell, P.C. | 25.40 | 1,435.00 | 36,449.00 |
| Aleschia D. Hyde | 46.40 | 900.00 | 41,760.00 |
| Wes Lord | 2.40 | 660.00 | 1,584.00 |
| Christopher Marcus, P.C. | 7.20 | 1,845.00 | 13,284.00 |
| Melissa Mertz | 0.30 | 910.00 | 273.00 |
| Christine A. Okike, P.C. | 2.10 | 1,640.00 | 3,444.00 |
| Laura Saal | 4.60 | 480.00 | 2,208.00 |
| Michael B. Slade | 50.90 | 1,645.00 | 83,730.50 |
| Allyson B. Smith | 6.60 | 1,235.00 | 8,151.00 |
| Josh Sussberg, P.C. | 4.70 | 1,845.00 | 8,671.50 |
| Nick Wasdin | 54.80 | 1,230.00 | 67,404.00 |
| Katie J. Welch | 28.40 | 1,035.00 | 29,394.00 |
| Kent Zee | 4.30 | 425.00 | 1,827.50 |
| **TOTALS** | **386.40** | | **$ 449,261.50** |

Legal Services for the Period Ending October 31, 2022    Invoice Number:    1050069642
Voyager Digital Ltd.    Matter Number:    53320-3
Adversary Proceeding & Contested Matts.

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/02/22 | Michael B. Slade | 0.40 | Correspond with J. Sussberg, K&E team re conflict waiver. |
| 10/03/22 | Cade C. Boland | 8.00 | Draft motion to dismiss re Giacobbe complaint. |
| 10/03/22 | Zac Ciullo | 0.10 | Correspond with M. Slade re internal Voyager documents for discovery requests. |
| 10/03/22 | Yates French | 4.00 | Draft, coordinate response to outstanding discovery items. |
| 10/03/22 | Richard U. S. Howell, P.C. | 1.80 | Conferences with A. Smith, K&E team re strategy for hearings and potential litigation issues (.8); prepare for same (.4); prepare correspondence re same (.6). |
| 10/03/22 | Michael B. Slade | 0.40 | Telephone conference with Company re letter (.2); analyze issues re same (.2). |
| 10/03/22 | Allyson B. Smith | 0.80 | Correspond with R. Howell, K&E team re litigation strategy and open issues. |
| 10/04/22 | Megan Bowsher | 0.80 | Research workspace for board materials produced (.5); compile the documents for attorney review (.3). |
| 10/04/22 | Zac Ciullo | 1.40 | Conference with K&E team re SEC subpoena and case strategy (.7); telephone conferences with N. Wasdin re strategy for responding to SEC subpoena for documents (.2); coordinate production of responsive documents (.2); draft cover letter for production (.3). |
| 10/04/22 | Meghan E. Guzaitis | 1.20 | Compile SEC documents produced by K&E to Paul Hastings (.4); post documents (.3); compile production documents for attorney review in fact development (.5). |
| 10/04/22 | Richard U. S. Howell, P.C. | 0.50 | Review and provide comments to draft documents. |
| 10/04/22 | Richard U. S. Howell, P.C. | 1.00 | Video conferences with A. Smith re open restructuring and potential litigation issue. |
| 10/04/22 | Aleschia D. Hyde | 0.50 | Video conference with K&E team re work streams. |
| 10/04/22 | Christopher Marcus, P.C. | 0.30 | Review 3AC updates. |

Legal Services for the Period Ending October 31, 2022 | Invoice Number: | 1050069642
Voyager Digital Ltd. | Matter Number: | 53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/04/22 | Michael B. Slade | 2.50 | Telephone conference with C. Okike, K&E team re risk committee (.5); telephone conference with K&E team re next steps (.5); review opposition to brief and cases cited in same (1.5). |
| 10/04/22 | Josh Sussberg, P.C. | 0.60 | Telephone conference with S. Ehrlich, counsel and M. Slade re investigation status and next steps (.5); correspond with same re status (.1). |
| 10/04/22 | Nick Wasdin | 0.80 | Draft protocol for upcoming document review and production to SEC (.7); conference with Z. Ciullo re same (.1). |
| 10/04/22 | Nick Wasdin | 1.30 | Review SEC subpoena and related document productions and prepare for team meeting re same. |
| 10/04/22 | Nick Wasdin | 0.70 | Conference with M. Slade, R. Howell, Y. French and Z. Ciullo re case status and outstanding litigation issues. |
| 10/04/22 | Nick Wasdin | 0.10 | Conference with Z. Ciullo re document production issues. |
| 10/05/22 | Zac Ciullo | 0.10 | Telephone conference with N. Wasdin re SEC subpoena for documents. |
| 10/05/22 | Aleschia D. Hyde | 1.60 | Analyze issues re composition governance re litigation issues. |
| 10/05/22 | Michael B. Slade | 0.40 | Review and revise letter. |
| 10/05/22 | Nick Wasdin | 2.80 | Draft summary of special committee investigation. |
| 10/05/22 | Nick Wasdin | 2.50 | Review documents for production to the SEC. |
| 10/05/22 | Katie J. Welch | 0.50 | Review and analyze objection to motion to extend automatic stay in adversary proceeding. |
| 10/06/22 | Cade C. Boland | 1.70 | Revise motion to dismiss re Giacobbe and send draft to Y. French and M. Slade. |
| 10/06/22 | Meghan E. Guzaitis | 2.50 | Research questions re various produced documents to SEC (.5); compile documents for attorney review in fact development (1.1); quality control production documents (.5); produce documents re same (.4). |
| 10/06/22 | Richard U. S. Howell, P.C. | 1.70 | Draft and review correspondence re open litigation and restructuring issues (1.2); review materials re same (.5). |

Legal Services for the Period Ending October 31, 2022    Invoice Number:    1050069642
Voyager Digital Ltd.    Matter Number:    53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/06/22 | Michael B. Slade | 1.70 | Telephone conference with counsel for special committee and counsel for S. Ehrlich (.6); review opposition brief and begin drafting reply re same (1.1). |
| 10/06/22 | Allyson B. Smith | 0.40 | Prepare for and participate in CCAA hearing. |
| 10/06/22 | Nick Wasdin | 7.00 | Review documents for production to the SEC. |
| 10/06/22 | Katie J. Welch | 0.50 | Review and analyze objection to motion to extend automatic stay. |
| 10/06/22 | Kent Zee | 1.80 | Review and analyze final productions set (1.7); correspond with M. Guzaitis re same (.1). |
| 10/07/22 | Megan Bowsher | 0.30 | Review productions (.2); revise production tracker re same (.1). |
| 10/07/22 | Megan Bowsher | 0.30 | Organize case materials. |
| 10/07/22 | Zac Ciullo | 0.40 | Telephone conference with N. Wasdin re SEC subpoena for documents. |
| 10/07/22 | Yates French | 4.00 | Prepare for and attend meeting with N. Wasdin, K&E team re litigation updates (.5); prepare for same (.1); coordinate response to discovery items (3.4). |
| 10/07/22 | Richard U. S. Howell, P.C. | 1.20 | Video conferences re open litigation and restructuring issues. |
| 10/07/22 | Richard U. S. Howell, P.C. | 0.60 | Review and provide comments to draft materials. |
| 10/07/22 | Aleschia D. Hyde | 0.50 | Research articles re 3AC. |
| 10/07/22 | Christopher Marcus, P.C. | 1.40 | Telephone conference with UCC re 3AC issues. |
| 10/07/22 | Christine A. Okike, P.C. | 0.50 | Telephone conference with M. Slade, K&E team re special committee investigation. |
| 10/07/22 | Michael B. Slade | 2.50 | Telephone conference re response to letter (.4); draft same (.9); telephone conference re litigation and restructuring team coordination (.4); telephone conference with SEC and review, analyze document production re same (.8). |
| 10/07/22 | Allyson B. Smith | 0.50 | Telephone conference with C. Okike, K&E team re upcoming litigation filings, hearings. |
| 10/07/22 | Nick Wasdin | 8.70 | Review documents for production to the SEC (6.3); correspond with A. Hyde, K&E team and document vendor re same (2.4). |
| 10/07/22 | Nick Wasdin | 0.20 | Review draft narrative re lending program and diligence issues. |

Legal Services for the Period Ending October 31, 2022    Invoice Number:    1050069642
Voyager Digital Ltd.    Matter Number:    53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/07/22 | Nick Wasdin | 0.40 | Conference with M. Slade, C. Okike and A. Smith re litigation case strategy. |
| 10/08/22 | Josh Sussberg, P.C. | 0.20 | Correspond with A. Smith, K&E team re special committee investigation and next steps. |
| 10/09/22 | Richard U. S. Howell, P.C. | 1.00 | Draft correspondence and other materials re open restructuring and potential litigation issues. |
| 10/09/22 | Michael B. Slade | 1.30 | Telephone conference with J. Sussberg and counsel for special committee (.5); telephone conference with Day Pitney re case status, updates (.3); correspondence re diligence requests and review same (.1); review materials re CFTC, SES, other requests (.4). |
| 10/09/22 | Josh Sussberg, P.C. | 0.50 | Telephone conference with M. Slade and Quinn Emanuel re investigation status. |
| 10/09/22 | Katie J. Welch | 2.80 | Draft reply in support of motion to extend automatic stay. |
| 10/10/22 | Megan Bowsher | 0.60 | Compile produced versions of documents from database for attorney review. |
| 10/10/22 | Zac Ciullo | 10.90 | Telephone conference with N. Wasdin re strategy for document review and production to SEC (.3); analyze SEC document subpoena for requests (.4); telephone conference with M. Slade re same (.1); telephone conference with Sandline vendor re same (.1); determine relevant document universe and analyze documents to determine responsiveness and privilege issues for production to the SEC (10.0). |
| 10/10/22 | Meghan E. Guzaitis | 1.90 | Research data questions re various produced documents (.5); prepare for telephone conference with K&E team re document collection (.3); compile production documents for attorney review in fact development (1.1). |
| 10/10/22 | Kim Hill | 0.50 | Video conference with A. Hyde, K&E team re litigation strategy. |
| 10/10/22 | Richard U. S. Howell, P.C. | 2.50 | Draft correspondence re open litigation and settlement issues (1.2); attend telephone conferences re same (1.0); prepare for same (.3). |
| 10/10/22 | Richard U. S. Howell, P.C. | 0.50 | Review and provide comments to draft pleadings. |

Legal Services for the Period Ending October 31, 2022       Invoice Number:          1050069642
Voyager Digital Ltd.                                        Matter Number:             53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/10/22 | Aleschia D. Hyde | 5.00 | Research state statutes re securities for adversary proceeding (4.5); video conference with K. Hill, K&E team re litigation workstreams (.5). |
| 10/10/22 | Michael B. Slade | 1.90 | Conference with A. Hyde, K&E team re litigation, next steps (.4); telephone conference re SEC subpoena (.3); analyze issues re same (.5); telephone conference with counsel for class action plaintiffs (.2); review, analyze new proposed amended complaint (.5). |
| 10/10/22 | Nick Wasdin | 0.20 | Correspond with Paul Hastings re production of documents to government agencies. |
| 10/10/22 | Nick Wasdin | 0.30 | Conference with Z. Ciullo re production of documents to SEC. |
| 10/10/22 | Nick Wasdin | 0.50 | Conference with M. Slade, R. Howell and Z. Ciullo re litigation issues, case status. |
| 10/10/22 | Nick Wasdin | 1.50 | Review documents for production to the SEC (.9); correspond with Y. French, K&E team and document vendor re same (.6). |
| 10/10/22 | Katie J. Welch | 4.50 | Draft reply in support of motion to extend automatic stay in adversary proceeding. |
| 10/11/22 | Zac Ciullo | 10.10 | Analyze Alameda-related documents to determine responsiveness and privilege issues for production to the SEC. |
| 10/11/22 | Zac Ciullo | 0.10 | Video conference with Company re additional document collections. |
| 10/11/22 | Yates French | 2.00 | Draft, coordinate response to creditor objections and adversary proceedings. |
| 10/11/22 | Nikki Gavey | 0.60 | Analyze issues re letter filed on docket (.2); correspond with A. Smith, K&E team, Company re same (.4). |
| 10/11/22 | Meghan E. Guzaitis | 0.60 | Telephone conference with D. Brosgol, Company re documents to be sent to vendor for processing (.3); telephone conference with vendor re documents to be processed (.3). |
| 10/11/22 | Richard U. S. Howell, P.C. | 2.20 | Prepare for and attend multiple video conferences re upcoming hearings, pleadings and ongoing settlement negotiations (1.5); prepare and review correspondence re same (.7). |
| 10/11/22 | Richard U. S. Howell, P.C. | 0.20 | Review documents for production. |

Legal Services for the Period Ending October 31, 2022      Invoice Number:      1050069642
Voyager Digital Ltd.      Matter Number:      53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/22 | Richard U. S. Howell, P.C. | 0.30 | Review and provide comments to draft pleadings. |
| 10/11/22 | Michael B. Slade | 0.50 | Telephone conference with Brown Rudnick re Miami lawsuit. |
| 10/11/22 | Josh Sussberg, P.C. | 0.10 | Telephone conference with D. Brosgol re status. |
| 10/11/22 | Nick Wasdin | 3.20 | Review documents for production to the SEC (2.9); correspond with Y. French, K&E team and document vendor re same (.3). |
| 10/12/22 | Cade C. Boland | 0.10 | Determine applicable deadlines re Giacobbe MTD and review revised motion to dismiss. |
| 10/12/22 | Megan Bowsher | 0.20 | Review Voyager production (.1); revise production tracker re same (.1). |
| 10/12/22 | Zac Ciullo | 7.80 | Analyze documents to determine responsiveness and privilege issues for production to the SEC and conduct quality control review over production (7.7); conference with M. Slade re same (.1). |
| 10/12/22 | Zac Ciullo | 0.10 | Correspond with Day Pitney re signed protective order. |
| 10/12/22 | Yates French | 11.00 | Review and revise draft reply brief (5.1); research re committee objections (5.9). |
| 10/12/22 | Nikki Gavey | 1.70 | Analyze issues re A. Niman letter (.2); correspond with A. Smith, K&E team, Company re same (.3); telephone conference with A. Niman re same (1.1); telephone conference with G. Williams re same (.1). |
| 10/12/22 | Meghan E. Guzaitis | 1.10 | Prepare documents for production (.2); conference with vendor re document production of specific select documents (.4); compile production documents for attorney review in fact development (.5). |
| 10/12/22 | Richard U. S. Howell, P.C. | 0.80 | Draft correspondence re open litigation and restructuring issues. |
| 10/12/22 | Michael B. Slade | 5.70 | Telephone conference with counsel for special committee re investigation (.4); draft, revise reply brief (3.4); review and revise stipulation (.6); revise motion to dismiss (.9); correspondence re financial disclosures (.4). |
| 10/12/22 | Josh Sussberg, P.C. | 0.50 | Telephone conference with Quinn Emmanuel, J. Frizzley and M. Slade re investigation status (.2); telephone conference with D. Brosgol re investigation and next steps (.3). |

Legal Services for the Period Ending October 31, 2022     Invoice Number:     1050069642
Voyager Digital Ltd.                                      Matter Number:      53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/12/22 | Nick Wasdin | 2.80 | Review documents for production to the SEC (2.4); correspond with Y. French, K&E team and document vendor re same (.4). |
| 10/12/22 | Nick Wasdin | 0.30 | Conference with M. Slade re production of documents to SEC and draft summary re same. |
| 10/13/22 | Megan Bowsher | 0.60 | Review, revise debtors' motion to extend automatic stay for attorney review. |
| 10/13/22 | Megan Bowsher | 0.30 | Organize case materials. |
| 10/13/22 | Zac Ciullo | 0.40 | Draft cover letter for document production to SEC. |
| 10/13/22 | Yates French | 9.00 | Draft response to creditor objections and adversary proceedings. |
| 10/13/22 | Meghan E. Guzaitis | 1.50 | Conference with vendor re documents for processing and review (.4); prepare documents for production to SEC (.5); compile production documents for attorney review (.6). |
| 10/13/22 | Richard U. S. Howell, P.C. | 0.50 | Review and provide comments to draft materials. |
| 10/13/22 | Richard U. S. Howell, P.C. | 0.30 | Review materials re potential settlement. |
| 10/13/22 | Wes Lord | 2.40 | Research and analyze issues re objection and adversary proceeding (2.0); draft summary re same (.4). |
| 10/13/22 | Christopher Marcus, P.C. | 1.50 | Attend 3AC Committee meeting. |
| 10/13/22 | Christine A. Okike, P.C. | 1.30 | Review response to Giocobbe adversary proceeding (.6); review response to Robertson adversary proceeding (.6); telephone conference with Y. French re same (.1). |
| 10/13/22 | Michael B. Slade | 4.50 | Telephone conference with witness and attorney (.8); telephone conference with counsel for special committee re investigation (.5); telephone conference with Day Pitney re status, updates (.3); review and revise reply brief (1.2); research issues re same (.9); telephone conference with SEC (.4); analyze document production re same (.4). |
| 10/13/22 | Allyson B. Smith | 1.50 | Attend 3AC committee meeting. |
| 10/13/22 | Josh Sussberg, P.C. | 0.80 | Correspond re investigation status (.3); telephone conference with M. Slade re same (.2); correspond with Quinn Emanuel re investigation (.3). |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069642
Voyager Digital Ltd.                                           Matter Number:           53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/22 | Katie J. Welch | 1.70 | Draft motion to file sponsorship agreement under seal. |
| 10/13/22 | Katie J. Welch | 6.50 | Draft reply in support of motion to extend automatic stay re adversary proceedings. |
| 10/13/22 | Kent Zee | 1.20 | Review and analyze final production set. |
| 10/14/22 | Cade C. Boland | 3.00 | Revise, finalize and coordinate filing of Giacobbe motion to dismiss and accompanying documents (2.4); research re avoidance of insurance transactions (.6). |
| 10/14/22 | Megan Bowsher | 3.80 | Review, revise sponsorship agreement and reply in support of debtors' motion to extend automatic stay for attorney review. |
| 10/14/22 | Zac Ciullo | 0.50 | Coordinate document production to SEC. |
| 10/14/22 | Yates French | 8.00 | Prepare for and attend conference with K. Hill, K&E team re updates (.7); prepare for same (.7); review and revise draft pleadings related to Robertson adversary (6.6). |
| 10/14/22 | Susan D. Golden | 1.10 | Review draft motion to dismiss Giacobbe complaint (.4); review relevant local and bankruptcy rules re same (.2); correspond with C. Boland with comments to same (.2); review stipulation extending time to respond to complaint (.1); telephone conference with F. Yates re same (.2). |
| 10/14/22 | Meghan E. Guzaitis | 0.80 | Conference with vendor re documents to be processed (.4); submit production to SEC (.4). |
| 10/14/22 | Aleschia D. Hyde | 5.00 | Research case law re shareholder derivatives (3.0); video conference with K. Hill, K&E team re shareholder derivative objection responses (.5); analyze UCC claims in objections to releases (1.5). |
| 10/14/22 | Laura Saal | 3.00 | Compile filing version of reply (.4); correspond with K. Welch re same (.2); prepare for and file reply in support of extending automatic stay in Robertson adversary proceeding (2.4). |
| 10/14/22 | Michael B. Slade | 1.60 | Telephone conferences re potential settlement and correspondence re same (1.4); revise motion to dismiss brief (.2). |
| 10/14/22 | Josh Sussberg, P.C. | 0.30 | Correspond with M. Slade, K&E team re settlement agreement status (.2); telephone conference with M. Slade re same (.1). |

Legal Services for the Period Ending October 31, 2022         Invoice Number:         1050069642
Voyager Digital Ltd.                                          Matter Number:              53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/14/22 | Josh Sussberg, P.C. | 0.10 | Telephone conference with M. Slade re investigation update. |
| 10/14/22 | Nick Wasdin | 1.00 | Draft and revise reply memorandum in opposition to objections to disclosure statement. |
| 10/14/22 | Nick Wasdin | 0.50 | Conference with M. Slade, Y. French, Z. Ciullo and A. Hyde and K. Hill re reply memoranda in opposition to objections to disclosure statement. |
| 10/14/22 | Nick Wasdin | 3.10 | Review documents for production to the SEC (2.5); correspond with Y. French, K&E team and document vendor re same (.6). |
| 10/14/22 | Katie J. Welch | 0.40 | Revise motion to file sponsorship agreement under seal. |
| 10/14/22 | Katie J. Welch | 3.10 | Revise reply in support of motion to extend automatic stay. |
| 10/15/22 | Kim Hill | 2.90 | Research re disclosure statement objections. |
| 10/15/22 | Michael B. Slade | 2.60 | Telephone conferences re potential settlement with counsel for potential defendant, special committee, K&E team (1.4); review and revise sections of reply brief (1.2). |
| 10/15/22 | Josh Sussberg, P.C. | 0.60 | Telephone conference with M. Slade re settlement (.1); review proposed settlement (.1) correspond with C. Marcus, K&E team re same (.1); correspond with C. Okike, K&E team re settlement status and reply brief (.3). |
| 10/15/22 | Nick Wasdin | 2.30 | Draft and revise reply memorandum in opposition to objections to disclosure statement. |
| 10/16/22 | Richard U. S. Howell, P.C. | 2.10 | Telephone conferences re disclosure statement hearing issues and related litigation issues (1.2); prepare for same (.4); draft correspondence re same (.5). |
| 10/16/22 | Richard U. S. Howell, P.C. | 1.30 | Review and provide comments to draft pleadings and other materials. |
| 10/16/22 | Michael B. Slade | 0.30 | Telephone conference with UCC counsel and Quinn re UCC conference. |
| 10/16/22 | Josh Sussberg, P.C. | 0.20 | Telephone conference with M. Slade and D. Brosgol re settlement. |
| 10/16/22 | Josh Sussberg, P.C. | 0.20 | Review, analyze Robertson adversary response (.1); correspond re same (.1). |

Legal Services for the Period Ending October 31, 2022        Invoice Number:        1050069642
Voyager Digital Ltd.                                         Matter Number:         53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/22 | Nick Wasdin | 0.20 | Review customer agreements and correspond with M. Slade re same. |
| 10/17/22 | Cade C. Boland | 3.80 | Research law re fraudulent transfers re adversary proceeding issues. |
| 10/17/22 | Megan Bowsher | 0.30 | Review Voyager production to SEC (.2); revise production tracker re same (.1). |
| 10/17/22 | Susan D. Golden | 1.30 | Telephone conference with F. Yates re extending automatic stay and injunction in Robertson adversary proceeding (.3); review pleadings and supporting declarations re same (1.0). |
| 10/17/22 | Kim Hill | 0.50 | Teleconference with N. Wasdin, K&E team re litigation updates. |
| 10/17/22 | Richard U. S. Howell, P.C. | 0.40 | Review and provide comments to draft motions. |
| 10/17/22 | Richard U. S. Howell, P.C. | 0.50 | Review draft reply brief to objection to motion to lift automatic stay. |
| 10/17/22 | Michael B. Slade | 3.00 | Telephone conference with witness to prepare for hearing (1.5); telephone conferences with Y. French, K&E team re Robertson matter and potential resolution of same (.9); analyze claim settlement (.6). |
| 10/17/22 | Nick Wasdin | 2.70 | Review documents for production to SEC. |
| 10/17/22 | Katie J. Welch | 4.10 | Draft declaration in support of motion to extend stay. |
| 10/17/22 | Katie J. Welch | 0.20 | Review chambers' comments re redacted sponsorship agreement. |
| 10/17/22 | Katie J. Welch | 0.90 | Revise stipulation for dismissal. |
| 10/18/22 | Bob Allen, P.C. | 1.80 | Telephone conference with chambers re information requests (.5); telephone conference with M. Slade re same (.3); review company disclosures and related materials (.5); prepare for and attend telephone conference with Company and M. Slade re same (.5). |
| 10/18/22 | Cade C. Boland | 5.50 | Research and draft memorandum re fraudulent transfer challenges. |
| 10/18/22 | Megan Bowsher | 0.20 | Compile case documents for attorney review. |
| 10/18/22 | Yates French | 1.00 | Review and revise draft pleadings. |
| 10/18/22 | Nikki Gavey | 1.20 | Correspond with Company, BRG re A. Niman claim (.4); analyze issues re same (.5); correspond with counsel to UCC re same (.3). |

Legal Services for the Period Ending October 31, 2022

Voyager Digital Ltd.

Adversary Proceeding & Contested Matts.

Invoice Number: 1050069642

Matter Number: 53320-3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/18/22 | Meghan E. Guzaitis | 0.60 | Prepare documents for production (.4); compile production documents for attorney review (.2). |
| 10/18/22 | Laura Saal | 0.70 | Prepare filing version of Robertson stipulation (.2); file same (.3); coordinate service of same (.2). |
| 10/18/22 | Michael B. Slade | 4.10 | Review, revise stipulation (.6); telephone conferences re same (1.1); telephone conference with counsel for consultant (.4); analyze agreement re same (.7); telephone conference with Canadian counsel and D. Brosgol re updates (.5); telephone conference with B. Allen, D. Brosgol, B. Nistler re same (.3); telephone conference with C. Okike, A. Smith, K&E team re equity objection (.5). |
| 10/18/22 | Josh Sussberg, P.C. | 0.60 | Correspond with A. Smith re settlement status (.1); review reply brief and comment on same (.5). |
| 10/18/22 | Nick Wasdin | 3.70 | Review documents for production to SEC. |
| 10/18/22 | Katie J. Welch | 0.20 | Redact exhibits in support of motion to extend stay. |
| 10/19/22 | Cade C. Boland | 4.80 | Research and draft memorandum re fraudulent transfer challenges. |
| 10/19/22 | Zac Ciullo | 0.20 | Telephone conference with N. Wasdin re additional productions to SEC. |
| 10/19/22 | Nikki Gavey | 0.10 | Correspond with BRG, Company re Aaron Niman claim. |
| 10/19/22 | Meghan E. Guzaitis | 1.50 | Correspond with vendor re compiling documents for attorney review in potential production to SEC (.6); post documents for Paul Hastings review (.4); conference with N. Wasdin re new document review for potential SEC productions (.5). |
| 10/19/22 | Abbie Holtzman | 0.30 | File case materials. |
| 10/19/22 | Laura Saal | 0.20 | File Robertson stipulation. |
| 10/19/22 | Michael B. Slade | 1.40 | Draft correspondence re stipulation. |
| 10/19/22 | Nick Wasdin | 0.40 | Conference with A. Hyde re review of documents for production to SEC. |
| 10/19/22 | Nick Wasdin | 0.40 | Prepare protocol for upcoming review of documents for production to SEC. |
| 10/19/22 | Nick Wasdin | 0.20 | Correspond with A. Hyde re review of documents for production to SEC. |

Legal Services for the Period Ending October 31, 2022       Invoice Number:       1050069642
Voyager Digital Ltd.                                        Matter Number:        53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/19/22 | Nick Wasdin | 0.10 | Correspond with A. Hyde, K&E team re SEC document production. |
| 10/19/22 | Nick Wasdin | 0.50 | Conference with Z. Ciullo and M. Guzaitis re SEC document production and correspond with document vendor re same. |
| 10/19/22 | Nick Wasdin | 0.20 | Conference with M. Slade re potential motion to seal. |
| 10/20/22 | Bob Allen, P.C. | 0.20 | Conference with R. Cooper re special committee request. |
| 10/20/22 | Cade C. Boland | 1.30 | Research fraudulent transfer challenges (.7); draft memorandum re same (.6). |
| 10/20/22 | Christopher Marcus, P.C. | 2.00 | Conference with 3AC committee (1.5); correspond with C. Okike, K&E team re same (.5). |
| 10/20/22 | Michael B. Slade | 1.80 | Telephone conference with Company and Lowenstein team re DFS motion (.6); analyze issues re same (.3); telephone conference with SEC re subpoena (.4); review materials re subpoena and document production (.5). |
| 10/20/22 | Allyson B. Smith | 1.40 | Participate in 3AC committee meeting. |
| 10/21/22 | Bob Allen, P.C. | 1.50 | Telephone conference with counsel for the special committee re investigation issues (.5); telephone conference with Company re same (.5); correspond with A. Hyde, K&E team re same (.5). |
| 10/21/22 | Cade C. Boland | 4.00 | Research and draft memorandum re fraudulent transfer challenges (3.8); draft summary re research (.2). |
| 10/21/22 | Yates French | 3.00 | Review and revise pleadings re creditor objections. |
| 10/21/22 | Kim Hill | 0.60 | Video conference with M. Slade, N. Wasdin, Y. French, Z. Ciullo and K. Hill re litigation confirmation workstreams. |
| 10/21/22 | Emma Horne | 1.00 | Telephone conference with B. Allen, Quinn Emmanuel re special committee issues. |
| 10/21/22 | Aleschia D. Hyde | 7.50 | Review documents for SEC production (6.9); video conference with M. Slade, N. Wasdin, Y. French, Z. Ciullo and K. Hill re confirmation workstreams (.6). |

Legal Services for the Period Ending October 31, 2022     Invoice Number:     1050069642
Voyager Digital Ltd.                                       Matter Number:      53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/22 | Michael B. Slade | 2.10 | Telephone conference with DFS (.3); correspondence re same (.2); telephone conference with D. Brosgol re latest developments (.4); draft, revise letter re Telegram postings (.8); telephone conference with Quinn team re privileged matter (.4). |
| 10/24/22 | Bob Allen, P.C. | 0.60 | Telephone conference with N. Morgan re SDNY requests (.2); analyze issues re same (.3); telephone conference with AUSA re same (.1). |
| 10/24/22 | Nikki Gavey | 0.10 | Correspond with A. Smith, Y. French re customer letter filed on docket. |
| 10/24/22 | Abbie Holtzman | 0.20 | Organize case materials. |
| 10/24/22 | Richard U. S. Howell, P.C. | 0.70 | Review materials re potential discovery requests (.3); review recently filed pleadings (.2); review materials re committee diligence requests (.2). |
| 10/24/22 | Aleschia D. Hyde | 4.70 | Review SEC documents for responsiveness and privilege. |
| 10/24/22 | Christine A. Okike, P.C. | 0.30 | Review response to NCM adequate protection motion. |
| 10/24/22 | Michael B. Slade | 1.50 | Analyze issues re protective order (.6); telephone conference re diligence requests (.3); review materials re 3AC docket (.3); correspond re same (.3). |
| 10/24/22 | Nick Wasdin | 1.00 | Draft protective order for ad-hoc equity committee. |
| 10/24/22 | Katie J. Welch | 2.60 | Review and analyze 3AC bankruptcy filings (1.9); summarize same (.7). |
| 10/25/22 | Bob Allen, P.C. | 0.10 | Correspond with C. Okike, K&E team re special committee presentation. |
| 10/25/22 | Zac Ciullo | 0.30 | Telephone conference with N. Wasdin re strategy for additional productions to the SEC. |
| 10/25/22 | Meghan E. Guzaitis | 0.90 | Correspond with vendor and IT team re compiling documents for attorney review in potential production to SEC. |
| 10/25/22 | Aleschia D. Hyde | 5.70 | Correspond with N. Wasdin, K&E team re SEC document review (.7); telephone conference with N. Wasdin re next steps in SEC document review (.5); review, analyze SEC responsive documents (4.5). |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069642
Voyager Digital Ltd.                                                         Matter Number:          53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/25/22 | Michael B. Slade | 1.30 | Telephone conference re ad hoc equity committee (.3); review, analyze requests re same (.2); review, analyze materials requested by committee (.8). |
| 10/25/22 | Nick Wasdin | 1.00 | Review documents for production to the SEC (.4); conference with Z. Ciullo re document production to SEC (.2); conference with A. Hyde re document production to SEC (.4). |
| 10/26/22 | Aleschia D. Hyde | 6.80 | Telephone conference with N. Wasdin re revisions to SEC document review coding (.5); revise coding for SEC document review (6.3). |
| 10/26/22 | Christopher Marcus, P.C. | 0.50 | Telephone conference with A. Smith, K&E, MWE teams re 3AC protocol. |
| 10/26/22 | Michael B. Slade | 1.70 | Review, analyze request re same (.2); telephone conference re same (.3); review, analyze SEC diligence requests (.6); telephone conference re same (.2); correspondence re equity requests (.4). |
| 10/26/22 | Nick Wasdin | 1.10 | Review summary of proposed SEC production, and draft work product re same (.7); conference with M. Slade re proposed SEC production (.2); conference with A. Hyde re proposed SEC production (.2). |
| 10/27/22 | Richard U. S. Howell, P.C. | 1.10 | Prepare and review correspondence re open litigation confirmation issues (.8); telephone conference re same (.3). |
| 10/27/22 | Aleschia D. Hyde | 3.60 | Revise coding for SEC document review. |
| 10/27/22 | Christopher Marcus, P.C. | 1.50 | Telephone conference with 3AC creditors' committee. |
| 10/27/22 | Michael B. Slade | 1.60 | Telephone conference with DFS and correspondence re same (.4); review and revise exclusivity motion (1.2). |
| 10/27/22 | Allyson B. Smith | 2.00 | Correspond with C. Marcus, Company re 3AC committee protocol, NDA (.4); review, revise same (.9); participate in 3AC committee meeting (.7). |
| 10/27/22 | Nick Wasdin | 0.10 | Correspond with K. Welch and A. Smith re declaration in support of plan confirmation. |
| 10/28/22 | Kim Hill | 0.80 | Telephone conference with C. Okike, K&E team re intercompany claims (.6); conference with N. Wasdin, K&E team re same (.2). |
| 10/28/22 | Abbie Holtzman | 0.30 | File and organize case materials. |

Legal Services for the Period Ending October 31, 2022    Invoice Number:    1050069642
Voyager Digital Ltd.    Matter Number:    53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/28/22 | Richard U. S. Howell, P.C. | 0.70 | Review, analyze discovery requests from ad hoc equity group (.4); draft correspondence re same (.3). |
| 10/28/22 | Aleschia D. Hyde | 0.20 | Telephone conference re restructuring and litigation coordination workstreams (partial). |
| 10/28/22 | Aleschia D. Hyde | 2.50 | Review document responsiveness coding for SEC batches. |
| 10/28/22 | Melissa Mertz | 0.30 | Telephone conference with A. Smith, K&E team re litigation updates. |
| 10/28/22 | Michael B. Slade | 1.50 | Review, revise DFS stipulation (.3); telephone conference re same (.3); review, analyze document requests and previously collected materials re same (.9). |
| 10/28/22 | Nick Wasdin | 0.80 | Review amended disclosure statement re 3AC loans (.4); prepare documents for production to SEC and correspond with vendor re same (.2); conference with A. Smith, K&E team re coordination with restructuring group and outstanding projects re confirmation hearing (.2). |
| 10/28/22 | Katie J. Welch | 0.40 | Coordinate re withdrawal of motion to extend stay to Robertson proceeding. |
| 10/29/22 | Richard U. S. Howell, P.C. | 1.10 | Prepare and review correspondence re open confirmation issues (.6); review discovery requests in connection with confirmation (.5). |
| 10/29/22 | Aleschia D. Hyde | 0.40 | Telephone conference with M. Slade, Y. French and restructuring team re PII. |
| 10/29/22 | Michael B. Slade | 1.80 | Review APA materials re diligence request (.5); telephone conference with S. Golden and Y. French re diligence issues (.3); telephone conference with A. Smith, E. Swager, S. Golden and French re diligence issues (.3); revise letter (.3); revise DFS stipulation and correspond re same (.4). |
| 10/30/22 | Aleschia D. Hyde | 1.50 | Review documents re Voyager SEC productions. |
| 10/31/22 | Bob Allen, P.C. | 0.30 | Correspond with M. Slade, K&E team re special committee issues. |
| 10/31/22 | Zac Ciullo | 0.30 | Analyze discovery requests from ad hoc committee of equity holders. |

Legal Services for the Period Ending October 31, 2022       Invoice Number:        1050069642
Voyager Digital Ltd.                                        Matter Number:         53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/31/22 | Meghan E. Guzaitis | 1.90 | Review potential production to SEC (.8); quality control production (.4); produce documents to SEC (.4); conference with M. Slade, K&E team re production contents (.3). |
| 10/31/22 | Meghan E. Guzaitis | 0.80 | Compile docket and documents adversary case dismissal. |
| 10/31/22 | Kim Hill | 0.30 | Draft request for production responses. |
| 10/31/22 | Kim Hill | 0.70 | Conference with counterparty counsel re requests for production (.3); conference with N. Wasdin, K&E team re requests for production (.4). |
| 10/31/22 | Richard U. S. Howell, P.C. | 2.40 | Attend telephone conference re discovery requests (.5); prepare for same (.9); prepare and review correspondence re discovery requests and related materials (1.0). |
| 10/31/22 | Aleschia D. Hyde | 0.90 | Review for quality SEC document production for issues with privilege tagging. |
| 10/31/22 | Laura Saal | 0.70 | Review and revise agreed stipulation (.2); file same (.3); coordinate service of same (.2). |
| 10/31/22 | Michael B. Slade | 2.80 | Review, analyze discovery requests (1.1); telephone conference with counsel for ad hoc equity committee, R. Howell, Hill (.4); review, analyze regulatory diligence requests and responses to same (.7); telephone conference with S. Ehrlich re diligence requests (.3); review materials re same (.3). |
| 10/31/22 | Nick Wasdin | 2.20 | Finalize production of documents to SEC, and correspond with K&E team and document vendor re same (1.0); review discovery requests served by ad-hoc equity group and correspond with K&E team re same (1.2). |
| 10/31/22 | Kent Zee | 1.30 | Review and analyze final production set (1.2); correspond with M. Guzaitis re same(.1). |

**Total**                        **386.40**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 2, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050069643**
**Client Matter:** 53320-4

---

**In the Matter of Automatic Stay Matters**

For legal services rendered through October 31, 2022
(see attached Description of Legal Services for detail)                    $ 13,167.00

Total legal services rendered                                              $ 13,167.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending October 31, 2022      Invoice Number:      1050069643
Voyager Digital Ltd.      Matter Number:      53320-4
Automatic Stay Matters

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Zac Ciullo | 0.60 | 1,155.00 | 693.00 |
| Richard U. S. Howell, P.C. | 6.40 | 1,435.00 | 9,184.00 |
| Michael B. Slade | 2.00 | 1,645.00 | 3,290.00 |
| **TOTALS** | **9.00** | | **$ 13,167.00** |

Legal Services for the Period Ending October 31, 2022         Invoice Number:          1050069643
Voyager Digital Ltd.                                          Matter Number:              53320-4
Automatic Stay Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/05/22 | Richard U. S. Howell, P.C. | 1.20 | Review objection to motion to stay (.5); review additional materials re same (.4); prepare and review correspondence re same (.3). |
| 10/11/22 | Richard U. S. Howell, P.C. | 0.50 | Review objection to motion to extend automatic stay. |
| 10/12/22 | Richard U. S. Howell, P.C. | 1.20 | Conference with M. Slade, K&E team re reply to objection to extend automatic stay (.6); review materials re same (.6). |
| 10/13/22 | Zac Ciullo | 0.60 | Analyze and revise motion to seal sponsorship agreement for motion to extend automatic stay. |
| 10/14/22 | Richard U. S. Howell, P.C. | 2.50 | Review objections and related materials (1.5); telephone conference re same (.5); review draft reply brief to objection to motion to lift automatic stay (.5). |
| 10/14/22 | Michael B. Slade | 1.80 | Review and revise reply brief re stay. |
| 10/17/22 | Richard U. S. Howell, P.C. | 1.00 | Review correspondence re open litigation issues including automatic stay issues and response to objections. |
| 10/19/22 | Michael B. Slade | 0.20 | Review, analyze NY motion for relief from stay. |

**Total**                                      **9.00**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 2, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050069644**
**Client Matter:** 53320-5

---

## In the Matter of Business Operations

| | |
|---|---|
| For legal services rendered through October 31, 2022 (see attached Description of Legal Services for detail) | $ 9,807.50 |
| Total legal services rendered | $ 9,807.50 |

Legal Services for the Period Ending October 31, 2022         Invoice Number:         1050069644
Voyager Digital Ltd.                                          Matter Number:              53320-5
Business Operations

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Christine A. Okike, P.C. | 4.70 | 1,640.00 | 7,708.00 |
| Allyson B. Smith | 1.70 | 1,235.00 | 2,099.50 |
| **TOTALS** | **6.40** | | **$ 9,807.50** |

Legal Services for the Period Ending October 31, 2022         Invoice Number:         1050069644
Voyager Digital Ltd.                                          Matter Number:              53320-5
Business Operations

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/03/22 | Allyson B. Smith | 1.10 | Telephone conference with E. Swager re investment issues (.3); correspond with E. Swager re same (.2); analyze issues re same (.6). |
| 10/04/22 | Allyson B. Smith | 0.60 | Telephone conference with BRG, Company, K&E teams re investments. |
| 10/11/22 | Christine A. Okike, P.C. | 1.90 | Review surety bonds (.8); correspond with Paul Hastings team re same (.3); review crypto security declaration (.8). |
| 10/13/22 | Christine A. Okike, P.C. | 0.70 | Telephone conference with Company, Paul Hastings and K&E teams re surety bonds. |
| 10/21/22 | Christine A. Okike, P.C. | 1.40 | Telephone conference with Company and K&E team re liquidating negative customer accounts (.8); telephone conference with Company, McDermott, FTI, BRG and K&E teams re same (.6). |
| 10/24/22 | Christine A. Okike, P.C. | 0.40 | Telephone conference with Company and BRG team re reconciling crypto balances. |
| 10/27/22 | Christine A. Okike, P.C. | 0.30 | Analyze disclosure of certain information and related considerations. |

**Total**                                          **6.40**

3

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 2, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050069645**
**Client Matter:** 53320-6

## In the Matter of Case Administration

For legal services rendered through October 31, 2022
(see attached Description of Legal Services for detail)   $ 71,383.00

Total legal services rendered   $ 71,383.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending October 31, 2022     Invoice Number:        1050069645
Voyager Digital Ltd.                                      Matter Number:         53320-6
Case Administration

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Olivia Acuna | 3.80 | 910.00 | 3,458.00 |
| Nicholas Adzima | 6.90 | 1,115.00 | 7,693.50 |
| Ziv Ben-Shahar | 2.10 | 660.00 | 1,386.00 |
| Zac Ciullo | 0.80 | 1,155.00 | 924.00 |
| Erica D. Clark | 1.70 | 1,115.00 | 1,895.50 |
| Nikki Gavey | 2.90 | 1,035.00 | 3,001.50 |
| Jacqueline Hahn | 9.20 | 295.00 | 2,714.00 |
| Richard U. S. Howell, P.C. | 0.20 | 1,435.00 | 287.00 |
| Aleschia D. Hyde | 0.50 | 900.00 | 450.00 |
| Tom Kotlowski | 0.20 | 910.00 | 182.00 |
| Wes Lord | 21.30 | 660.00 | 14,058.00 |
| Melissa Mertz | 6.00 | 910.00 | 5,460.00 |
| Jeffery S. Norman, P.C. | 0.80 | 1,775.00 | 1,420.00 |
| Christine A. Okike, P.C. | 0.40 | 1,640.00 | 656.00 |
| Oliver Pare | 2.70 | 910.00 | 2,457.00 |
| Zak Piech | 2.00 | 660.00 | 1,320.00 |
| Noah Qiao | 0.40 | 1,295.00 | 518.00 |
| Laura Saal | 3.40 | 480.00 | 1,632.00 |
| Adrian Salmen | 2.40 | 795.00 | 1,908.00 |
| Gelareh Sharafi | 2.40 | 660.00 | 1,584.00 |
| Michael B. Slade | 2.80 | 1,645.00 | 4,606.00 |
| Allyson B. Smith | 3.30 | 1,235.00 | 4,075.50 |
| Josh Sussberg, P.C. | 0.50 | 1,845.00 | 922.50 |
| Evan Swager | 4.30 | 1,035.00 | 4,450.50 |
| Claire Terry | 1.70 | 910.00 | 1,547.00 |
| Danielle Walker | 0.70 | 295.00 | 206.50 |
| Lindsay Wasserman | 0.30 | 910.00 | 273.00 |
| Lydia Yale | 1.30 | 295.00 | 383.50 |
| Rachel Young | 2.90 | 660.00 | 1,914.00 |
| **TOTALS** | **87.90** | | **$ 71,383.00** |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069645
Voyager Digital Ltd.                                          Matter Number:                53320-6
Case Administration

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/03/22 | Jacqueline Hahn | 0.50 | Compile and circulate recently filed pleadings to K&E team. |
| 10/03/22 | Wes Lord | 0.20 | Prepare work in process tracker. |
| 10/03/22 | Evan Swager | 0.40 | Telephone conferences with N. Adzima, Moelis, K&E teams re work in process. |
| 10/04/22 | Olivia Acuna | 0.50 | Conference with A. Smith, K&E team re works in progress. |
| 10/04/22 | Nicholas Adzima | 1.00 | Conferences with A. Smith, K&E team re status, next steps. |
| 10/04/22 | Nicholas Adzima | 0.40 | Conferences with A. Smith, K&E team, re work in process. |
| 10/04/22 | Nikki Gavey | 0.50 | Conference with A. Smith, K&E team re work in process. |
| 10/04/22 | Jacqueline Hahn | 0.80 | Conference with A. Smith, K&E team re work in process (.5); compile and circulate recently filed pleadings to K&E team (.3). |
| 10/04/22 | Wes Lord | 2.40 | Revise work in process tracking document (1.4); attend conference with A. Smith, K&E team re work in process (.5); conference with E. Swager, K&E team re confirmation workstreams (.5). |
| 10/04/22 | Melissa Mertz | 0.50 | Conference with A. Smith, K&E team re work in process. |
| 10/04/22 | Oliver Pare | 0.60 | Conference with A. Smith and K&E team re case status, next steps (.5); prepare for same (.1). |
| 10/04/22 | Zak Piech | 0.30 | Attend work in process conference with A. Smith, K&E team (partial). |
| 10/04/22 | Laura Saal | 0.50 | Participate in work in process conference with A. Smith, K&E team. |
| 10/04/22 | Adrian Salmen | 0.50 | Attend conference with A. Smith, K&E team re work in process. |
| 10/04/22 | Gelareh Sharafi | 0.50 | Conference with A. Smith, K&E team re work in process. |
| 10/04/22 | Allyson B. Smith | 0.80 | Conference with E. Swager, K&E team re work in process (.5); revise tracker re same (.3). |
| 10/04/22 | Evan Swager | 0.60 | Review, revise work in process tracker. |

Legal Services for the Period Ending October 31, 2022     Invoice Number:     1050069645
Voyager Digital Ltd.     Matter Number:     53320-6
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/04/22 | Evan Swager | 0.50 | Conference with A. Smith, K&E team re work in process. |
| 10/04/22 | Claire Terry | 0.40 | Conference with A. Smith, K&E team re case status, updates (partial). |
| 10/04/22 | Rachel Young | 0.50 | Attend conference with O. Pare and K&E team re case status. |
| 10/05/22 | Ziv Ben-Shahar | 0.40 | Telephone conference with E. Hengel, BRG team and K&E team re matter status and strategy (partial). |
| 10/05/22 | Erica D. Clark | 0.50 | Conference with A. Smith, K&E team, BRG, MWE, FTI, Moelis re case status and next steps. |
| 10/05/22 | Jacqueline Hahn | 0.30 | Compile and circulate recently filed pleadings to K&E team. |
| 10/05/22 | Wes Lord | 0.50 | Telephone conference with financial advisers, O. Acuna, K&E team re case status, updates. |
| 10/05/22 | Rachel Young | 0.80 | Attend telephone conference with O. Acuna and K&E team, Moelis, BRG (.4); conference with O. Acuna and W. Lord re case status (.4). |
| 10/06/22 | Olivia Acuna | 0.20 | Conference with A. Smith, K&E team re work in process (partial). |
| 10/06/22 | Erica D. Clark | 0.30 | Attend conference with A. Smith, K&E team re work in process (partial). |
| 10/06/22 | Nikki Gavey | 0.20 | Telephone conference with A. Smith, K&E team re work in process. |
| 10/06/22 | Jacqueline Hahn | 0.50 | Compile and circulate recently filed pleadings to K&E team. |
| 10/06/22 | Wes Lord | 1.40 | Revise work in process tracker (.9); attend conference with A. Smith, K&E team re work in process (.5). |
| 10/06/22 | Melissa Mertz | 1.60 | Review, revise work in process tracker (.9); conference with A. Smith, K&E team re work in process (.5); conference with W. Lord re work in process tracker (.2). |
| 10/06/22 | Jeffery S. Norman, P.C. | 0.50 | Telephone conference with C. Okike, K&E team re work in process. |
| 10/06/22 | Noah Qiao | 0.20 | Conference with A. Smith, K&E team re work in process (partial). |
| 10/06/22 | Laura Saal | 0.50 | Participate in conference with A. Smith, K&E team re work in process, updates. |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069645
Voyager Digital Ltd.                                            Matter Number:           53320-6
Case Administration

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/06/22 | Adrian Salmen | 0.20 | Telephone conference with A. Smith, K&E team re work in process. |
| 10/06/22 | Michael B. Slade | 0.40 | Telephone conference with Company re case status and next steps. |
| 10/06/22 | Claire Terry | 0.20 | Conference with A. Smith, K&E team re case status, updates. |
| 10/06/22 | Lydia Yale | 0.20 | Participate in K&E team conference with A. Smith re work in process. |
| 10/06/22 | Rachel Young | 0.20 | Attend work in process conference with M. Mertz and K&E team re case status. |
| 10/07/22 | Jacqueline Hahn | 0.40 | Compile and circulate recently filed pleadings to K&E team. |
| 10/07/22 | Aleschia D. Hyde | 0.50 | Video conference with A. Smith, K&E team re case updates. |
| 10/07/22 | Wes Lord | 1.80 | Review and update work in process tracker. |
| 10/07/22 | Josh Sussberg, P.C. | 0.10 | Telephone conference with D. Brosgol re case status. |
| 10/09/22 | Richard U. S. Howell, P.C. | 0.20 | Review case materials re updates, case status. |
| 10/10/22 | Zac Ciullo | 0.50 | Video conference with K&E team re case strategy and upcoming assignments. |
| 10/10/22 | Jacqueline Hahn | 0.50 | Compile and circulate recently filed pleadings to K&E team. |
| 10/10/22 | Wes Lord | 3.40 | Analyze and revise work in process tracker. |
| 10/10/22 | Allyson B. Smith | 0.60 | Telephone conference with C. Okike, K&E team, BRG team re updates. |
| 10/11/22 | Olivia Acuna | 0.60 | Revise work in progress tracker (.2); conference with A. Smith, K&E team re same (.4) . |
| 10/11/22 | Ziv Ben-Shahar | 0.40 | Telephone conference with M. Mertz and K&E team re key workstreams in progress. |
| 10/11/22 | Erica D. Clark | 0.50 | Revise work in process tracker (.1); conference with A. Smith, K&E team re case status, work in process (.4). |
| 10/11/22 | Nikki Gavey | 0.50 | Conference with A. Smith, K&E team re work in process. |
| 10/11/22 | Jacqueline Hahn | 0.50 | Compile and circulate recently filed pleadings to K&E team. |
| 10/11/22 | Wes Lord | 3.30 | Revise work in process tracker (2.9); conference with A. Smith, K&E team re work in process (.4). |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069645
Voyager Digital Ltd.                                           Matter Number:                 53320-6
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/22 | Melissa Mertz | 1.10 | Review, revise work in process tracker (.7); conference with A. Smith, K&E team re work in process, updates (.4). |
| 10/11/22 | Oliver Pare | 0.50 | Telephone conference with A. Smith and K&E team re case status, work in process (.4); prepare for same (.1). |
| 10/11/22 | Zak Piech | 0.40 | Video conference with A. Smith and K&E team re case status. |
| 10/11/22 | Laura Saal | 0.40 | Conference with A. Smith, K&E team re case status, updates. |
| 10/11/22 | Adrian Salmen | 0.40 | Telephone conference with A. Smith, K&E team re work in process. |
| 10/11/22 | Gelareh Sharafi | 0.50 | Conference with A. Smith, K&E team re work in process (.4); prepare for same (.1). |
| 10/11/22 | Michael B. Slade | 2.40 | Correspondence re diligence requests and review materials re same (1.3); correspondence re VGX, telephone conferences re same, draft insert re same (1.1). |
| 10/11/22 | Allyson B. Smith | 0.50 | Conference with N. Adzima, K&E team re case status. |
| 10/11/22 | Evan Swager | 0.40 | Conference with A. Smith, K&E team re work in process. |
| 10/11/22 | Claire Terry | 0.40 | Conference with A. Smith, K&E team re case status, updates. |
| 10/11/22 | Rachel Young | 0.50 | Attend conference with A. Smith and K&E team re case status (.4); prepare for same (.1). |
| 10/12/22 | Jacqueline Hahn | 0.30 | Compile and circulate recently filed pleadings to K&E team. |
| 10/13/22 | Olivia Acuna | 0.40 | Revise work in process tracker. |
| 10/13/22 | Jacqueline Hahn | 0.60 | Compile and circulate recently filed pleadings to K&E team. |
| 10/13/22 | Melissa Mertz | 0.80 | Conference with A. Smith, K&E team re work in process, case updates (.5); revise work in process tracker re same (.3). |
| 10/14/22 | Jacqueline Hahn | 0.60 | Compile and circulate recently filed pleadings to K&E team. |
| 10/14/22 | Josh Sussberg, P.C. | 0.20 | Telephone conference with D. Brosgol re case status. |
| 10/17/22 | Olivia Acuna | 0.40 | Revise work in process tracker. |

Legal Services for the Period Ending October 31, 2022

Invoice Number: 1050069645

Voyager Digital Ltd.

Matter Number: 53320-6

Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/17/22 | Jacqueline Hahn | 0.50 | Compile and circulate recently filed pleadings to K&E team. |
| 10/17/22 | Wes Lord | 1.20 | Revise work in process tracker. |
| 10/17/22 | Melissa Mertz | 0.20 | Review, revise work in process tracker. |
| 10/17/22 | Evan Swager | 0.50 | Review, revise work in process tracker. |
| 10/18/22 | Olivia Acuna | 0.50 | Video conference with A. Smith, K&E team re case status (.4); revise work in process tracker (.1). |
| 10/18/22 | Ziv Ben-Shahar | 0.40 | Conference with A. Smith, K&E team re case strategy and work in process. |
| 10/18/22 | Nikki Gavey | 0.50 | Telephone conference with A. Smith, K&E team re work in process (.4); prepare for same (.1). |
| 10/18/22 | Jacqueline Hahn | 0.30 | Compile and circulate recently filed pleadings to K&E team. |
| 10/18/22 | Tom Kotlowski | 0.20 | Telephone conference with Company, A. Smith, K&E team re all hands call. |
| 10/18/22 | Wes Lord | 0.90 | Conference with A. Smith, K&E team re work in process (.4); revise tracker re same (.5). |
| 10/18/22 | Oliver Pare | 0.50 | Conference with A. Smith, K&E team re case status, next steps (.4); prepare for same (.1). |
| 10/18/22 | Zak Piech | 0.40 | Telephone conference with A. Smith, K&E team re work in process. |
| 10/18/22 | Adrian Salmen | 0.40 | Video conference with A. Smith, K&E team re work in process. |
| 10/18/22 | Gelareh Sharafi | 0.40 | Conference with A. Smith, K&E team re work in process. |
| 10/18/22 | Allyson B. Smith | 0.70 | Conference with N. Adzima, K&E team re case status (.5); comment on hearing agenda (.2). |
| 10/18/22 | Claire Terry | 0.30 | Conference with A. Smith, K&E team re case status, updates (partial). |
| 10/18/22 | Rachel Young | 0.40 | Attend work in process conference with E. Swager, K&E team re case status (partial). |
| 10/19/22 | Wes Lord | 0.90 | Revise work in process tracker. |
| 10/19/22 | Melissa Mertz | 0.30 | Review, revise work in process tracker. |

Legal Services for the Period Ending October 31, 2022

Voyager Digital Ltd.

Case Administration

Invoice Number: 1050069645
Matter Number: 53320-6

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/19/22 | Laura Saal | 1.70 | Correspond with A. Smith re hearing agenda (.2); review and revise same (.4); revise agenda re M. Slade's comments (.3); revise agenda re A. Smith's comments (.3); file same (.3); coordinate service of same (.2). |
| 10/19/22 | Danielle Walker | 0.30 | Compile docket filings and distribute to K&E team. |
| 10/19/22 | Lydia Yale | 0.10 | Prepare docket report. |
| 10/20/22 | Olivia Acuna | 0.50 | Video conference with A. Smith, K&E team re work in process. |
| 10/20/22 | Ziv Ben-Shahar | 0.50 | Video conference with A. Smith, K&E team re work in process. |
| 10/20/22 | Nikki Gavey | 0.60 | Review, revise work in process tracker (.1); telephone conference with A. Smith, K&E team re same (.5). |
| 10/20/22 | Wes Lord | 1.30 | Revise work in process tracker (.8); conference with A. Smith, K&E team re in work in process (.5). |
| 10/20/22 | Melissa Mertz | 1.00 | Revise work in process tracker (.5); conference with A. Smith, K&E team re work in process, updates (.5). |
| 10/20/22 | Jeffery S. Norman, P.C. | 0.30 | Participate in telephone conference with C. Okike, K&E team re status, updates. |
| 10/20/22 | Oliver Pare | 0.70 | Conference with A. Smith, K&E team re case status, work in process (.5); review, revise tracker re same (.2). |
| 10/20/22 | Zak Piech | 0.50 | Video conference with A. Smith, K&E team re work in process. |
| 10/20/22 | Noah Qiao | 0.20 | Telephone conference with A. Smith, K&E team re work in process, updates. |
| 10/20/22 | Adrian Salmen | 0.50 | Attend video conference with A. Smith, K&E team re work in process. |
| 10/20/22 | Gelareh Sharafi | 0.50 | Telephone conference with A. Smith, K&E team re work in process. |
| 10/20/22 | Allyson B. Smith | 0.50 | Attend conference with E. Swager, K&E team re work in process. |
| 10/20/22 | Claire Terry | 0.40 | Conference with A. Smith, K&E team re case status, updates (partial). |
| 10/20/22 | Danielle Walker | 0.40 | Compile docket filings and distribute to K&E team. |
| 10/20/22 | Lindsay Wasserman | 0.30 | Telephone conference with A. Smith, K&E team re work in process. |

Legal Services for the Period Ending October 31, 2022     Invoice Number:     1050069645
Voyager Digital Ltd.                                      Matter Number:          53320-6
Case Administration

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/20/22 | Lydia Yale | 0.50 | Attend conference with A. Smith, K&E team re work in process. |
| 10/20/22 | Rachel Young | 0.50 | Attend conference with A. Smith, K&E team re case status. |
| 10/21/22 | Jacqueline Hahn | 0.50 | Compile and circulate recently filed pleadings to K&E team. |
| 10/23/22 | Christine A. Okike, P.C. | 0.20 | Review docket. |
| 10/24/22 | Nicholas Adzima | 1.80 | Correspond with K&E team, vendor re notice publication (.8); review re same (.4); correspond with K&E team re status, next steps (.6). |
| 10/24/22 | Jacqueline Hahn | 0.50 | Compile and circulate recently filed pleadings to K&E team. |
| 10/24/22 | Christine A. Okike, P.C. | 0.20 | Telephone conference with A. Smith re key workstreams. |
| 10/24/22 | Allyson B. Smith | 0.20 | Conference with C. Okike re key workstreams. |
| 10/25/22 | Olivia Acuna | 0.30 | Revise work in process tracker (.2); correspond with W. Lord re same (.1). |
| 10/25/22 | Nikki Gavey | 0.10 | Review, revise work in process tracker. |
| 10/25/22 | Jacqueline Hahn | 0.50 | Compile and circulate recently filed pleadings to K&E team. |
| 10/25/22 | Wes Lord | 1.80 | Revise work in process tracker. |
| 10/25/22 | Melissa Mertz | 0.50 | Telephone conference with A. Smith, K&E team re work in process, updates (.4); prepare for same (.1). |
| 10/25/22 | Evan Swager | 0.50 | Review, revise work in process. |
| 10/25/22 | Lydia Yale | 0.50 | Update the case calendar. |
| 10/26/22 | Olivia Acuna | 0.40 | Video conference with A. Smith, K&E team re work in process. |
| 10/26/22 | Nicholas Adzima | 1.70 | Conference with A. Smith, K&E team re case status, next steps (.4); conferences with A. Smith, E. Swager re same (1.3). |
| 10/26/22 | Ziv Ben-Shahar | 0.40 | Conference with A. Smith, K&E team re work in process. |
| 10/26/22 | Erica D. Clark | 0.40 | Conference with K&E team re work in process. |
| 10/26/22 | Nikki Gavey | 0.50 | Telephone conference with A. Smith, K&E team re work in process. |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069645
Voyager Digital Ltd.                                           Matter Number:           53320-6
Case Administration

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/26/22 | Jacqueline Hahn | 0.60 | Conference with A. Smith, K&E team re work in process (.4); compile and circulate recently filed pleadings to K&E team (.2). |
| 10/26/22 | Wes Lord | 0.40 | Conference with A. Smith, K&E team re work in process. |
| 10/26/22 | Oliver Pare | 0.40 | Conference with A. Smith, K&E team re case status, next steps. |
| 10/26/22 | Zak Piech | 0.40 | Video conference with A. Smith, K&E team re work in process. |
| 10/26/22 | Adrian Salmen | 0.40 | Attend conference with A. Smith, K&E team re work in process. |
| 10/26/22 | Gelareh Sharafi | 0.50 | Conference with A. Smith, K&E team re work in process. |
| 10/26/22 | Josh Sussberg, P.C. | 0.10 | Telephone conference with S. Ehrlich re case status. |
| 10/26/22 | Evan Swager | 1.40 | Telephone conference with A. Smith, K&E team, BRG, Moelis re work in process (.9); conference with A. Smith, K&E team re same (.4); prepare for same (.1). |
| 10/27/22 | Jacqueline Hahn | 0.20 | Compile and circulate recently filed pleadings to K&E team. |
| 10/28/22 | Nicholas Adzima | 1.20 | Conferences with A. Smith, P. Farley, E. Swager re status, next steps. |
| 10/28/22 | Zac Ciullo | 0.30 | Video conference with M. Slade, K&E teams re assignments and strategy for confirmation plan. |
| 10/28/22 | Jacqueline Hahn | 0.50 | Compile and circulate recently filed pleadings to K&E team. |
| 10/31/22 | Nicholas Adzima | 0.80 | Prepare publication notice for filing (.3); correspond with A. Smith, K&E team re next steps (.5). |
| 10/31/22 | Jacqueline Hahn | 0.60 | Compile and circulate recently filed pleadings to K&E team. |
| 10/31/22 | Wes Lord | 1.80 | Revise work in process tracking document. |
| 10/31/22 | Laura Saal | 0.30 | File affidavits of publication re confirmation. |
| 10/31/22 | Josh Sussberg, P.C. | 0.10 | Correspond with C. Marcus, K&E team re case status. |

**Total**                                         **87.90**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 2, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050069646**
**Client Matter:** 53320-7

---

**In the Matter of Cash Management and DIP Financing**

For legal services rendered through October 31, 2022
(see attached Description of Legal Services for detail)          $ 33,240.00

Total legal services rendered                                    $ 33,240.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending October 31, 2022    Invoice Number:    1050069646
Voyager Digital Ltd.    Matter Number:    53320-7
Cash Management and DIP Financing

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Erica D. Clark | 0.80 | 1,115.00 | 892.00 |
| Nikki Gavey | 19.50 | 1,035.00 | 20,182.50 |
| Susan D. Golden | 0.40 | 1,315.00 | 526.00 |
| Christine A. Okike, P.C. | 1.70 | 1,640.00 | 2,788.00 |
| Laura Saal | 1.40 | 480.00 | 672.00 |
| Adrian Salmen | 1.90 | 795.00 | 1,510.50 |
| Allyson B. Smith | 5.40 | 1,235.00 | 6,669.00 |
| **TOTALS** | **31.10** | | **$ 33,240.00** |

Legal Services for the Period Ending October 31, 2022       Invoice Number:      1050069646
Voyager Digital Ltd.                                Matter Number:         53320-7
Cash Management and DIP Financing

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/22 | Nikki Gavey | 3.60 | Draft declaration re security of crypto. |
| 10/02/22 | Nikki Gavey | 1.20 | Review, revise declaration re security of crypto (.9); analyze diligence re same (.3). |
| 10/03/22 | Erica D. Clark | 0.20 | Conference with Company, BRG, N. Sauer, K&E team re cash management matters. |
| 10/03/22 | Nikki Gavey | 0.80 | Telephone conference with BRG team, Company re daily cash management (.2); correspond with BRG, A. Smith, C. Okike re crypto security declaration (.1); revise same (.4); correspond with Company re same (.1). |
| 10/03/22 | Christine A. Okike, P.C. | 1.00 | Review cryptocurrency security declaration (.8); telephone conference with Company, BRG, E. Clark, K&E teams re cash management issues (.2). |
| 10/03/22 | Allyson B. Smith | 0.70 | Comment on crypto security declaration (.4); correspond with C. Okike, N. Gavey re same (.3). |
| 10/05/22 | Nikki Gavey | 0.20 | Telephone conference with R. Whooley (Company) re crypto security declaration. |
| 10/06/22 | Nikki Gavey | 2.50 | Review, revise crypto security declaration (2.3); correspond with Company re same (.2). |
| 10/07/22 | Nikki Gavey | 0.80 | Telephone conference with BRG team, C. Okike, K&E team, Company re daily cash management (.2); correspond with BRG, A. Smith, C. Okike re crypto security declaration (.1); revise same (.4); correspond with Company re same (.1). |
| 10/07/22 | Allyson B. Smith | 0.80 | Telephone conference with BRG team, C. Okike, K&E team, Company re daily cash management (.2); correspond with BRG, N. Gavey, C. Okike re crypto security declaration (.1); send comments to N. Gavey for same (.4); correspond with Company re same (.1). |
| 10/10/22 | Nikki Gavey | 0.50 | Telephone conference with Company re security protocols (.2); revise declaration re same (.3). |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069646
Voyager Digital Ltd.                                           Matter Number:                53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/22 | Nikki Gavey | 1.30 | Telephone conference with E. Clark, BRG team, Company re daily cash management coordination (.1); review, revise crypto security declaration (.9); correspond with Company re same (.3). |
| 10/12/22 | Nikki Gavey | 0.70 | Correspond with A. Smith re crypto security declaration (.2); revise same (.5). |
| 10/12/22 | Allyson B. Smith | 0.20 | Correspond with N. Gavey re crypto security declaration. |
| 10/13/22 | Erica D. Clark | 0.30 | Conference with Company, BRG, N. Sauer, K&E team re cash management. |
| 10/13/22 | Nikki Gavey | 1.20 | Correspond with U.S. Trustee, A. Smith, K&E team re crypto security declaration (.1); correspond with A. Smith, K&E team re final cash management order (.2); revise post-petition bank schematic (.1); correspond with A. Smith re September monthly operating report (.1); telephone conference with E. Clark, Company, BRG re daily cash management coordination (.3); telephone conference with E. Clark, C. Okike, K&E team, BRG, Company re September monthly operating report (.3); correspond with Paul Hasting re Metropolitan Commercial Bank agreements (.1). |
| 10/13/22 | Christine A. Okike, P.C. | 0.40 | Telephone conference with McDermott, FTI, BRG, Moelis, N. Sauer, K&E team re variance. |
| 10/13/22 | Allyson B. Smith | 1.00 | Correspond with U.S. Trustee, N. Gavey, K&E team re crypto security declaration (.1); correspond with N. Gavey, C. Okike re final cash management order (.2); correspond with N. Gavey re September monthly operating report (.1); telephone conference with E. Clark, Company, BRG re daily cash management coordination (.3); telephone conference with E. Clark, C. Okike, K&E team, BRG, Company re September monthly operating report (.3). |
| 10/17/22 | Nikki Gavey | 0.60 | Correspond with A. Smith, UCC re crypto security declaration (.1); revise same (.3); correspond with R. Whooley, Company re same (.2). |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069646
Voyager Digital Ltd.                                           Matter Number:                53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/17/22 | Allyson B. Smith | 0.40 | Correspond with N. Gavey, UCC re crypto security declaration (.2); correspond with R. Whooley, Company re same (.2). |
| 10/18/22 | Nikki Gavey | 1.30 | Telephone conference with BRG, Company re daily cash coordination call (.1); correspond with A. Smith, K&E team re crypto security declaration (.3); revise same (.6); review, revise third interim cash management order (.3). |
| 10/18/22 | Allyson B. Smith | 1.00 | Correspond with U.S. Trustee, N. Sauer re cash management declaration (.3); correspond with UCC re same (.3); revise order (.4). |
| 10/19/22 | Nikki Gavey | 0.90 | Prepare filing version of third interim cash management order (.6); correspond with A. Smith re same (.3). |
| 10/19/22 | Laura Saal | 1.40 | Prepare draft certificate of counsel re third interim cash management order (.5); review and revise same (.2); compile filing version of certificate of counsel (.2); file same (.3); coordinate service of same (.2). |
| 10/19/22 | Allyson B. Smith | 0.30 | Correspond with N. Gavey re cash management matters. |
| 10/20/22 | Erica D. Clark | 0.10 | Conference with Company, BRG re cash management. |
| 10/21/22 | Nikki Gavey | 1.50 | Telephone conference with Company, C. Okike, A. Smith re account reconciliation (.7); prepare for same (.2); telephone conference with Company, C. Okike, MWE, FTI, BRG re same (.5); correspond with A. Smith re same (.1). |
| 10/21/22 | Allyson B. Smith | 0.70 | Conference with C. Okike, N. Sauer, Company re customer account reconciliations. |
| 10/25/22 | Adrian Salmen | 1.90 | Draft final cash management order (1.7); review final cash management order (.2). |
| 10/27/22 | Erica D. Clark | 0.20 | Conference with Company, BRG, K&E re cash management. |
| 10/27/22 | Nikki Gavey | 2.00 | Telephone conference with BRG, Company, C. Okike re cash management issues (.3); review, analyze Metropolitan Commercial Bank agreements re termination rights (1.1); draft correspondence summary re same (.6). |
| 10/27/22 | Christine A. Okike, P.C. | 0.30 | Telephone conference with Company, BRG, N. Sauer, K&E teams re cash management. |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069646
Voyager Digital Ltd.                                          Matter Number:            53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/22 | Nikki Gavey | 0.40 | Correspond with A. Smith re final cash management order (.1); analyze status of same (.1); correspond with M. Mertz re ACH chargebacks (.2). |
| 10/31/22 | Susan D. Golden | 0.40 | Telephone conference with A. Smith re cash management order and crypto security (.2); telephone conference with R. Morrissey re same (.2). |
| 10/31/22 | Allyson B. Smith | 0.30 | Telephone conference with S. Golden re cash management order and crypto security (.2); correspond with N. Gavey re cash management order (.1). |

**Total**                                                    **31.10**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 2, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050069647**
**Client Matter:** 53320-8

---

**In the Matter of Customer and Vendor Communications**

For legal services rendered through October 31, 2022
(see attached Description of Legal Services for detail) | $ 23,867.00

Total legal services rendered | $ 23,867.00

Legal Services for the Period Ending October 31, 2022      Invoice Number:      1050069647

Voyager Digital Ltd.      Matter Number:      53320-8

Customer and Vendor Communications

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Olivia Acuna | 0.20 | 910.00 | 182.00 |
| Ziv Ben-Shahar | 0.30 | 660.00 | 198.00 |
| Erica D. Clark | 1.40 | 1,115.00 | 1,561.00 |
| Jacqueline Hahn | 2.40 | 295.00 | 708.00 |
| Wes Lord | 0.20 | 660.00 | 132.00 |
| Christine A. Okike, P.C. | 5.60 | 1,640.00 | 9,184.00 |
| Adrian Salmen | 1.20 | 795.00 | 954.00 |
| Gelareh Sharafi | 10.90 | 660.00 | 7,194.00 |
| Allyson B. Smith | 1.40 | 1,235.00 | 1,729.00 |
| Josh Sussberg, P.C. | 0.70 | 1,845.00 | 1,291.50 |
| Evan Swager | 0.50 | 1,035.00 | 517.50 |
| Claire Terry | 0.10 | 910.00 | 91.00 |
| Lydia Yale | 0.20 | 295.00 | 59.00 |
| Rachel Young | 0.10 | 660.00 | 66.00 |
| **TOTALS** | **25.20** | | **$ 23,867.00** |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069647
Voyager Digital Ltd.                                          Matter Number:              53320-8
Customer and Vendor Communications

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/02/22 | Josh Sussberg, P.C. | 0.10 | Correspond with Moelis team re UCC and customer status. |
| 10/03/22 | Jacqueline Hahn | 0.20 | Update voicemail inbox. |
| 10/03/22 | Gelareh Sharafi | 0.50 | Revise voicemail log and letter tracker (.4); correspond with C. Terry and K&E team re same (.1). |
| 10/04/22 | Jacqueline Hahn | 0.20 | Revise voicemail inbox. |
| 10/04/22 | Wes Lord | 0.20 | Telephone conference with creditor re bankruptcy process. |
| 10/04/22 | Adrian Salmen | 0.80 | Correspond with customers re bankruptcy inquiries. |
| 10/04/22 | Gelareh Sharafi | 0.50 | Revise voicemail log and letter tracker (.4); correspond with C. Terry and K&E team re same (.1). |
| 10/04/22 | Josh Sussberg, P.C. | 0.10 | Analyze creditor correspondence. |
| 10/04/22 | Evan Swager | 0.50 | Correspond with customers re inquiries. |
| 10/04/22 | Rachel Young | 0.10 | Telephone conference with customer re case status. |
| 10/05/22 | Jacqueline Hahn | 0.20 | Update voicemail inbox. |
| 10/05/22 | Gelareh Sharafi | 0.50 | Revise voicemail log and letter tracker (.4); correspond with C. Terry and K&E team re same (.1). |
| 10/06/22 | Jacqueline Hahn | 0.40 | Update voicemail inbox. |
| 10/07/22 | Adrian Salmen | 0.30 | Review and distribute voicemail log. |
| 10/10/22 | Jacqueline Hahn | 0.10 | Update voicemail inbox. |
| 10/10/22 | Gelareh Sharafi | 0.30 | Telephone conference with customers re case status (.2); revise voicemail log tracker re same (.1). |
| 10/10/22 | Gelareh Sharafi | 0.50 | Revise customers letter tracker, voicemail log (.3); correspond with C. terry, K&E team re same (.2). |
| 10/11/22 | Ziv Ben-Shahar | 0.20 | Telephone conference with consumer creditor re claims inquiry. |
| 10/11/22 | Christine A. Okike, P.C. | 0.30 | Review Master Q&A re distributions. |
| 10/11/22 | Adrian Salmen | 0.10 | Correspond with customers re bankruptcy inquiry. |

Legal Services for the Period Ending October 31, 2022     Invoice Number:     1050069647

Voyager Digital Ltd.     Matter Number:     53320-8

Customer and Vendor Communications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/22 | Gelareh Sharafi | 0.50 | Revise voicemail log and customers letter tracker (.3); correspond with C. Terry, K&E team re same (.2). |
| 10/11/22 | Allyson B. Smith | 1.00 | Review, comment on FAQs (.9); correspond with C. Okike re same (.1). |
| 10/12/22 | Jacqueline Hahn | 0.20 | Update voicemail inbox. |
| 10/12/22 | Gelareh Sharafi | 0.50 | Revise voicemail log and letter tracker re customers correspondence (.3); correspond with C. Terry, K&E team re same (.2). |
| 10/12/22 | Josh Sussberg, P.C. | 0.30 | Correspond with C. Okike, K&E team re Bloomberg article and response to same. |
| 10/13/22 | Christine A. Okike, P.C. | 2.40 | Review and revise customer FAQs (1.9); telephone conferences with B. Tichenor re same (.5). |
| 10/13/22 | Gelareh Sharafi | 0.50 | Revise customers letter tracker and voicemail log (.3); correspond with C. Terry, K&E team re same (.2). |
| 10/13/22 | Allyson B. Smith | 0.40 | Telephone conferences with P. Farley, BRG re customer inquiries. |
| 10/13/22 | Josh Sussberg, P.C. | 0.20 | Correspond with C. Okike, K&E team re PR effort and Teneo. |
| 10/14/22 | Ziv Ben-Shahar | 0.10 | Telephone conference with customer re case updates. |
| 10/14/22 | Jacqueline Hahn | 0.20 | Update voicemail inbox. |
| 10/14/22 | Gelareh Sharafi | 0.50 | Revise voicemail log and customers letter tracker (.3); correspond with C. Terry, K&E team re same (.2). |
| 10/17/22 | Christine A. Okike, P.C. | 1.30 | Review FAQs. |
| 10/17/22 | Gelareh Sharafi | 0.50 | Revise voicemail log and customers letter tracker (.3); correspond with C. Terry, K&E team re same (.2). |
| 10/17/22 | Claire Terry | 0.10 | Telephone conference with party in interest re inquiry. |
| 10/18/22 | Gelareh Sharafi | 0.50 | Revise voicemail log and customers letter tracker (.3); correspond with C. Terry, K&E team re same (.2). |
| 10/19/22 | Gelareh Sharafi | 0.50 | Revise voicemail log and costumers letter tracker (.3); correspond with C. Terry, K&E team re same (.2). |
| 10/19/22 | Lydia Yale | 0.20 | Revise voicemail log. |
| 10/20/22 | Christine A. Okike, P.C. | 0.80 | Review communications materials. |

Legal Services for the Period Ending October 31, 2022       Invoice Number:       1050069647
Voyager Digital Ltd.                                        Matter Number:        53320-8
Customer and Vendor Communications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/22 | Gelareh Sharafi | 0.50 | Correspond with customers re customer inquiry (.2); correspond with BRG team, Stretto team re same (.3). |
| 10/20/22 | Gelareh Sharafi | 0.50 | Revise voicemail log and customers letter tracker (.3); correspond with C. Terry, K&E team re same (.2). |
| 10/21/22 | Jacqueline Hahn | 0.20 | Update voicemail log. |
| 10/21/22 | Christine A. Okike, P.C. | 0.70 | Review communications materials. |
| 10/21/22 | Gelareh Sharafi | 0.30 | Correspond with BRG team, Stretto team and customers re case updates, inquiries. |
| 10/21/22 | Gelareh Sharafi | 0.50 | Revise customers letter tracker, voicemail log (.3); correspond with C. Terry, K&E team re same (.2). |
| 10/24/22 | Olivia Acuna | 0.20 | Correspond with customer, L. Sanchez re mailing distribution list. |
| 10/24/22 | Erica D. Clark | 0.70 | Analyze plan documents re vendors (.3); draft proposed communication to vendors (.4). |
| 10/24/22 | Jacqueline Hahn | 0.30 | Update voicemail inbox. |
| 10/24/22 | Gelareh Sharafi | 0.50 | Correspond with BRG, Stretto, K&E teams and customers re customers inquiries (.4); telephone conferences with customers re case status (.1). |
| 10/24/22 | Gelareh Sharafi | 0.50 | Revise voicemail box and customers letter tracker (.3); correspond with C. Terry, K&E team re same (.2). |
| 10/25/22 | Erica D. Clark | 0.70 | Analyze plan documents re vendors (.1); draft proposed communication to vendors (.4); correspond with A. Smith, K&E team, Company re same (.2). |
| 10/25/22 | Jacqueline Hahn | 0.20 | Update voicemail inbox. |
| 10/25/22 | Christine A. Okike, P.C. | 0.10 | Correspond with Company re vendor question. |
| 10/25/22 | Gelareh Sharafi | 0.40 | Revise voicemail log and letter tracker (.3); correspond with C. Terry, K&E team re same (.1). |
| 10/26/22 | Jacqueline Hahn | 0.20 | Update voicemail inbox. |
| 10/26/22 | Gelareh Sharafi | 0.40 | Revise voicemail log, letter tracker re customers inquiry (.3); correspond with C. Terry, K&E team re same (.1). |
| 10/27/22 | Gelareh Sharafi | 0.50 | Revise voicemail log and customers letter tracker (.4); correspond with C. Terry, K&E team re same (.1). |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069647
Voyager Digital Ltd.                                          Matter Number:              53320-8
Customer and Vendor Communications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/28/22 | Gelareh Sharafi | 0.50 | Revise letter tracker, voicemail log (.4); correspond with C. Terry, K&E team re same (.1). |
| 10/31/22 | Gelareh Sharafi | 0.50 | Revise voicemail log, customers letter tracker (.4); correspond with C. Terry, K&E team re same (.1). |

**Total**                                    **25.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 2, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:  1050069640**
**Client Matter:**  53320-10

---

**In the Matter of Official Committee Matters and Meetings**

For legal services rendered through October 31, 2022
(see attached Description of Legal Services for detail)          $ 18,766.50

Total legal services rendered                                    $ 18,766.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending October 31, 2022        Invoice Number:        1050069640
Voyager Digital Ltd.        Matter Number:        53320-10
Official Committee Matters and Meetings

**Summary of Hours Billed**

| <u>Name</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| Olivia Acuna | 1.10 | 910.00 | 1,001.00 |
| Nicholas Adzima | 2.00 | 1,115.00 | 2,230.00 |
| Zac Ciullo | 2.40 | 1,155.00 | 2,772.00 |
| Nikki Gavey | 1.40 | 1,035.00 | 1,449.00 |
| Christopher Marcus, P.C. | 0.60 | 1,845.00 | 1,107.00 |
| Melissa Mertz | 0.50 | 910.00 | 455.00 |
| Christine A. Okike, P.C. | 1.90 | 1,640.00 | 3,116.00 |
| Michael B. Slade | 1.10 | 1,645.00 | 1,809.50 |
| Allyson B. Smith | 0.60 | 1,235.00 | 741.00 |
| Josh Sussberg, P.C. | 2.00 | 1,845.00 | 3,690.00 |
| Rachel Young | 0.60 | 660.00 | 396.00 |
| **TOTALS** | **14.20** | | **$ 18,766.50** |

Legal Services for the Period Ending October 31, 2022    Invoice Number:    1050069640
Voyager Digital Ltd.                                       Matter Number:     53320-10
Official Committee Matters and Meetings

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/03/22 | Michael B. Slade | 0.30 | Telephone conference with UCC counsel re status, next steps. |
| 10/03/22 | Josh Sussberg, P.C. | 0.20 | Telephone conference with M. Slade re case status and next steps. |
| 10/04/22 | Josh Sussberg, P.C. | 0.20 | Telephone conference with J. Dermont re UCC status (.1); correspond with UCC re same (.1). |
| 10/05/22 | Zac Ciullo | 0.20 | Correspond with document vendor re production of responsive documents responsive to UCC document request. |
| 10/05/22 | Melissa Mertz | 0.50 | Telephone conference with A. Smith, K&E team, Moelis, Company, UCC advisors re case updates, status. |
| 10/05/22 | Christine A. Okike, P.C. | 0.50 | Weekly telephone conference with FTI, McDermott, BRG, Moelis, A. Smith, K&E team. |
| 10/06/22 | Zac Ciullo | 1.80 | Review and coordinate production of documents responsive to UCC document requests (1.3); telephone conference with M. Slade re strategy re same (.5). |
| 10/06/22 | Josh Sussberg, P.C. | 0.10 | Correspond with UCC re next steps. |
| 10/07/22 | Zac Ciullo | 0.40 | Analyze UCC draft letter to creditors re plan confirmation. |
| 10/07/22 | Allyson B. Smith | 0.60 | Conference with Z. Ciullo, K&E team re UCC letter. |
| 10/07/22 | Josh Sussberg, P.C. | 0.40 | Review UCC letter re plan and correspond re same (.2); telephone conference with M. Slade re UCC letter (.1); review response to UCC letter (.1). |
| 10/10/22 | Michael B. Slade | 0.80 | Telephone conference with counsel for UCC re next steps. |
| 10/12/22 | Olivia Acuna | 0.70 | Video conference with BRG, Moelis, MWE, FTI teams re case coordination. |
| 10/12/22 | Nicholas Adzima | 1.10 | Conferences with UCC, C. Okike, K&E team, UCC re status, next steps (.8); prepare materials re same (.3). |
| 10/12/22 | Nikki Gavey | 0.50 | Telephone conference with MWE, FTI, C. Okike, K&E team, Moelis, BRG re case coordination. |

3

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069640
Voyager Digital Ltd.                                                       Matter Number:                53320-10
Official Committee Matters and Meetings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/12/22 | Christine A. Okike, P.C. | 0.50 | Weekly telephone conference with McDermott, FTI, Moelis, BRG, N. Adzima, K&E teams. |
| 10/12/22 | Rachel Young | 0.60 | Attend telephone conference with A. Smith, K&E team, MWE, FTI, Moelis and BRG teams re case updates. |
| 10/13/22 | Josh Sussberg, P.C. | 1.10 | Telephone conference with S. Ehrlich re status and response to UCC objection (.3); telephone conference with D. Azman re status (.2); telephone conference with A. Dieterich re next steps (.3); correspond with A. Smith, K&E team re same (.3). |
| 10/26/22 | Olivia Acuna | 0.40 | Video conference with E. Swager, K&E, BRG, Moelis, FTI teams re case status. |
| 10/26/22 | Nicholas Adzima | 0.90 | Conferences with C. Okike, K&E, BRG teams, Moelis, MWE, FTI re status, next steps (.7); correspond with A. Smith, K&E team re materials for same (.2). |
| 10/26/22 | Nikki Gavey | 0.90 | Telephone conference with A. Smith, K&E team, BRG, Moelis, FTI and MWE re case status, deal updates. |
| 10/26/22 | Christine A. Okike, P.C. | 0.90 | Weekly telephone conference with McDermott, FTI, Moelis, BRG, N. Adzima, K&E team. |
| 10/27/22 | Christopher Marcus, P.C. | 0.60 | Analyze UCC sharing protocol. |

**Total**                                           **14.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 2, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050069639**
**Client Matter:** 53320-11

---

## In the Matter of Use, Sale, and Disposition of Property

| | |
|---|---|
| For legal services rendered through October 31, 2022 (see attached Description of Legal Services for detail) | $ 285,829.50 |
| Total legal services rendered | $ 285,829.50 |

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069639
Voyager Digital Ltd.                                           Matter Number:                53320-11
Use, Sale, and Disposition of Property

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Olivia Acuna | 0.40 | 910.00 | 364.00 |
| Nicholas Adzima | 8.00 | 1,115.00 | 8,920.00 |
| Erica D. Clark | 7.20 | 1,115.00 | 8,028.00 |
| Nikki Gavey | 2.10 | 1,035.00 | 2,173.50 |
| Susan D. Golden | 1.30 | 1,315.00 | 1,709.50 |
| Luci Hague | 1.00 | 1,235.00 | 1,235.00 |
| Richard U. S. Howell, P.C. | 5.30 | 1,435.00 | 7,605.50 |
| Eduardo Miro Leal | 11.50 | 1,235.00 | 14,202.50 |
| Wes Lord | 4.70 | 660.00 | 3,102.00 |
| Mario Mancuso, P.C. | 0.50 | 1,830.00 | 915.00 |
| Christopher Marcus, P.C. | 4.10 | 1,845.00 | 7,564.50 |
| Melissa Mertz | 20.40 | 910.00 | 18,564.00 |
| Aidan S. Murphy | 0.50 | 1,170.00 | 585.00 |
| Christine A. Okike, P.C. | 24.80 | 1,640.00 | 40,672.00 |
| Anne G. Peetz | 0.30 | 1,260.00 | 378.00 |
| Laura Saal | 4.30 | 480.00 | 2,064.00 |
| Michael B. Slade | 0.40 | 1,645.00 | 658.00 |
| Allyson B. Smith | 45.70 | 1,235.00 | 56,439.50 |
| Josh Sussberg, P.C. | 1.20 | 1,845.00 | 2,214.00 |
| Evan Swager | 53.10 | 1,035.00 | 54,958.50 |
| Steve Toth | 11.20 | 1,430.00 | 16,016.00 |
| Sal Trinchetto | 9.40 | 795.00 | 7,473.00 |
| Lindsay Wasserman | 32.50 | 910.00 | 29,575.00 |
| Lydia Yale | 1.40 | 295.00 | 413.00 |
| **TOTALS** | **251.30** | | **$ 285,829.50** |

Legal Services for the Period Ending October 31, 2022      Invoice Number:          1050069639
Voyager Digital Ltd.                                       Matter Number:              53320-11
Use, Sale, and Disposition of Property

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/22 | Josh Sussberg, P.C. | 0.10 | Correspond with C. Okike, K&E team re auction results and UCC status. |
| 10/02/22 | Josh Sussberg, P.C. | 0.10 | Telephone conference with D. Brosgol re auction. |
| 10/02/22 | Josh Sussberg, P.C. | 0.10 | Correspond with C. Okike, K&E team re confidential bidder. |
| 10/03/22 | Erica D. Clark | 0.90 | Analyze issues re VYGR transaction (.5); conference with L. Wasserman, K&E team, BRG and Company re same (.4). |
| 10/03/22 | Nikki Gavey | 0.40 | Telephone conference with Company, E. Clark, L. Wasserman re VYGR transaction. |
| 10/03/22 | Richard U. S. Howell, P.C. | 0.50 | Review materials re results of auction and restructuring options. |
| 10/03/22 | Eduardo Miro Leal | 4.00 | Finalize post-signing memorandum (2.0); correspond with Company and A. Smith, K&E team re same (1.0); telephone conference with Company re checklist and memorandum (1.0). |
| 10/03/22 | Melissa Mertz | 3.90 | Draft objection reply re sale issue (2.8); review, analyze precedent re same (.6); analyze issues re same (.5). |
| 10/03/22 | Aidan S. Murphy | 0.50 | Telephone conference re closing checklist and IOC memo. |
| 10/03/22 | Allyson B. Smith | 2.70 | Telephone conference with E, Leal, K&E team, Company re transfer logistics (1.0); correspond with BRG, Company re same (1.0); review, comment on workplan (.7). |
| 10/03/22 | Sal Trinchetto | 0.40 | Draft interim operating agreement memo (.1); conference with A. Murphy, K&E team and management team re closing checklist (.2); draft closing checklist (.1). |
| 10/03/22 | Lindsay Wasserman | 0.60 | Telephone conference with company, E. Clark re joint venture transfer (.4); correspond with Company, E. Clark re same (.2). |
| 10/04/22 | Erica D. Clark | 3.30 | Draft JV sale motion/declaration (1.6); analyze relevant materials re same (1.5); correspond with L. Wasserman, K&E team re same (.2). |
| 10/04/22 | Richard U. S. Howell, P.C. | 0.80 | Review materials re results of auction and restructuring options. |

Legal Services for the Period Ending October 31, 2022      Invoice Number:      1050069639
Voyager Digital Ltd.      Matter Number:      53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/04/22 | Eduardo Miro Leal | 2.50 | Telephone conference with BRG and Moelis teams re transition (1.0); correspond with Company and A. Smith, K&E team re pending matters re sale integration workstreams (1.5). |
| 10/04/22 | Allyson B. Smith | 4.10 | Telephone conference with BRG, E. Leal, K&E, Moelis teams re sale transition logistics (1.0); follow up correspondence re same (.8); telephone conference with P. Farley re same, workplan (.9); review, comment on same (.6); correspond with Company re questions for same (.3); telephone conference with Company re logistics (.5). |
| 10/04/22 | Sal Trinchetto | 0.20 | Correspond with E. Leal and T. Martin re return of escrow funds. |
| 10/04/22 | Lindsay Wasserman | 2.00 | Draft motion, declaration re joint venture transfer. |
| 10/05/22 | Olivia Acuna | 0.10 | Correspond with O. Pare re motion to return collateral. |
| 10/05/22 | Wes Lord | 0.60 | Review and analyze sale motion. |
| 10/05/22 | Christine A. Okike, P.C. | 0.20 | Telephone conference with B. Tichenor re VGX options. |
| 10/05/22 | Allyson B. Smith | 0.70 | Telephone conference with B. Tichenor, M. Mestayer re Coinify (.2); correspond with J. Sussberg, K&E team re same (.5). |
| 10/06/22 | Erica D. Clark | 0.40 | Prepare for conference with K&E team, Company re JV sale (.2); telephone conference with A. Smith, K&E team, Company re same (.2). |
| 10/06/22 | Nikki Gavey | 0.20 | Telephone conference with Company, A. Smith, E. Clark re VYGR transaction. |
| 10/06/22 | Richard U. S. Howell, P.C. | 0.40 | Review materials re results of auction and restructuring options. |
| 10/06/22 | Eduardo Miro Leal | 2.00 | Correspond with Company and A. Smith, K&E team re post-signing deliverables (1.4); telephone conference with Company re potential IP sale [(.6). |
| 10/06/22 | Christopher Marcus, P.C. | 0.80 | Telephone conference with UCC re confidential bid (.5); telephone conference with S. Simms re sale strategy (.3). |

Legal Services for the Period Ending October 31, 2022     Invoice Number:    1050069639
Voyager Digital Ltd.     Matter Number:    53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/06/22 | Allyson B. Smith | 4.20 | Conference with Moelis, E. Leal, K&E, UCC re FTX deal (.5); conference with E. Clark, Company re JV transfer (.2); correspond with E. Clark, K&E team re same (.5); review motion for same (1.7); telephone conference with B. Tichenor re FTX communications (.2); correspond with BRG, E. Leal, K&E teams re transfer logistics, workplan (.6); telephone conference with M. Slade re same (.5). |
| 10/06/22 | Lindsay Wasserman | 0.60 | Review and revise motion, declaration re joint venture transfer. |
| 10/07/22 | Erica D. Clark | 0.20 | Correspond with L. Wasserman, K&E team re JV sale motion, declaration. |
| 10/07/22 | Nikki Gavey | 0.40 | Telephone conference with Company, E. Clark, L. Wasserman re VYGR transaction. |
| 10/07/22 | Allyson B. Smith | 1.60 | Telephone conferences with Company, Moelis, BRG teams re transition logistics (.5); review workplan (.5); correspond with M. Slade re same (.6). |
| 10/07/22 | Josh Sussberg, P.C. | 0.30 | Correspond with C. Okike, K&E team re plan issues (.1); review same (.2). |
| 10/08/22 | Erica D. Clark | 0.10 | Conference with L. Wasserman re JV sale motion/declaration. |
| 10/08/22 | Melissa Mertz | 1.30 | Revise APA reply. |
| 10/09/22 | Steve Toth | 0.30 | Prepare correspondence re APA draft and related communications. |
| 10/10/22 | Erica D. Clark | 0.90 | Revise, analyze JV sale motion (.8); correspond with L. Wasserman, K&E team re same (.1). |
| 10/10/22 | Nikki Gavey | 0.40 | Review, revise VYGR stipulation. |
| 10/10/22 | Eduardo Miro Leal | 1.00 | Correspond with A. Smith, internal team re post-signing obligations. |
| 10/10/22 | Christine A. Okike, P.C. | 0.30 | Telephone conference with J. Henes re bid (.2); correspond with D. Azman re same (.1). |
| 10/10/22 | Josh Sussberg, P.C. | 0.10 | Correspond with C. Okike re bid and status. |
| 10/10/22 | Lindsay Wasserman | 4.20 | Draft joint venture sale stipulation (1.2); draft sale motion re joint venture (2.0); draft declaration in support of sale motion (1.0). |
| 10/11/22 | Melissa Mertz | 1.20 | Review, revise APA reply. |

Legal Services for the Period Ending October 31, 2022     Invoice Number:        1050069639
Voyager Digital Ltd.                                       Matter Number:            53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/22 | Christine A. Okike, P.C. | 0.90 | Telephone conference with Company, FTX, S&C and A. Smith, K&E teams re transition mechanics (.7); review APA (.2). |
| 10/11/22 | Allyson B. Smith | 0.70 | Telephone conference with FTX, S&C re transition logistics. |
| 10/11/22 | Evan Swager | 7.20 | Review, review APA reply. |
| 10/11/22 | Steve Toth | 0.60 | Participate in telephone conference with S&C, FTX, Company, C. Okike, K&E team and Moelis re closing and migration mechanics. |
| 10/11/22 | Lindsay Wasserman | 1.70 | Review and revise sale stipulation (1.5); correspond with N. Sauer, K&E team re same (.2). |
| 10/12/22 | Erica D. Clark | 0.20 | Analyze revised VYGR sale motion (.1); correspond with L. Wasserman, K&E team re same (.1). |
| 10/12/22 | Melissa Mertz | 0.60 | Telephone conference with C. Okike, FTI, MWE, Moelis re sale updates. |
| 10/12/22 | Evan Swager | 15.20 | Review, revise APA reply (7.7); review objections re same (5.0); conferences with N. Adzima, M. Mertz re objections (1.0); telephone conference with A. Smith, K&E team, S&C team re objections (.5); telephone conference with A. Smith, all advisors re same (.5); telephone conference with A. Smith re objections (.5). |
| 10/12/22 | Lindsay Wasserman | 2.30 | Review and revise sale motion re joint venture (.8); review and revise declaration re sale motion (1.0); review and revise stipulation re joint venture sale (.5). |
| 10/13/22 | Nicholas Adzima | 1.80 | Review, revise APA reply (1.4); correspond with A. Smith, E. Swager re same (.4). |
| 10/13/22 | Richard U. S. Howell, P.C. | 3.00 | Review objections to APA and disclosure statement (1.6); telephone conferences with A. Smith, K&E team re same (1.0); draft correspondence re same (.4). |
| 10/13/22 | Eduardo Miro Leal | 1.00 | Correspond with Company and A. Smith, K&E team re post-signing matters. |
| 10/13/22 | Christopher Marcus, P.C. | 1.80 | Analyze comments to APA (1.0); analyze objections to APA (.8). |
| 10/13/22 | Christine A. Okike, P.C. | 0.50 | Telephone conference with B. Tichenor re APA objections (.2); review bidder proposal (.3). |

Legal Services for the Period Ending October 31, 2022     Invoice Number:     1050069639

Voyager Digital Ltd.     Matter Number:     53320-11

Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/22 | Evan Swager | 13.60 | Telephone conference with A. Smith, K&E team re intercompany issues (.9); review, revise APA reply (11.7); conference with M. Mertz re same (1.0). |
| 10/14/22 | Luci Hague | 1.00 | Prepare for CFIUS telephone conference (.3); participate in same (.5); correspond with C. Okike re updates re same (.1); review and revise list of follow-up questions from E. Krum (.1). |
| 10/14/22 | Mario Mancuso, P.C. | 0.50 | Correspond with L. Hague re CFIUS assessment. |
| 10/14/22 | Christopher Marcus, P.C. | 0.80 | Analyze updates re confidential bidder. |
| 10/14/22 | Melissa Mertz | 3.10 | Review, revise APA motion reply (2.1); correspond with E. Swager re same (1.0). |
| 10/14/22 | Christine A. Okike, P.C. | 1.50 | Review bidder proposal (.6); telephone conference with Moelis, BRG and A. Smith K&E teams re same (.4); telephone conference with B. Glueckstein, S&C team, A. Smith, K&E team re APA (.4); telephone conference with A. Smith re same (.1). |
| 10/14/22 | Allyson B. Smith | 3.30 | Analyze objections to APA motion (.6); analyze revised bidder proposal (.5); conference with K&E team, BRG, Moelis re same (.4); conference with bidder re same (.4); review, comment on APA reply (.7); correspond with N. Adzima, K&E team re same (.6); conference with Kelley Dyre re JV sale (.1). |
| 10/14/22 | Josh Sussberg, P.C. | 0.10 | Correspond with C. Okike re confidential bidder proposal. |
| 10/14/22 | Evan Swager | 4.40 | Review, revise APA reply (3.6); telephone conference with A. Smith, K&E team, Moelis team re potential transactions (.4); telephone conference with C. Okike, K&E team, S&C team re objections (.4). |
| 10/14/22 | Steve Toth | 0.50 | Analyze bidder proposal (.3); correspond with C. Okike, K&E team re APA (.2). |
| 10/14/22 | Lindsay Wasserman | 0.60 | Review and revise sale motion re joint venture. |
| 10/15/22 | Christopher Marcus, P.C. | 0.40 | Review, analyze objections to APA. |
| 10/15/22 | Melissa Mertz | 1.90 | Review, revise APA motion reply. |

Legal Services for the Period Ending October 31, 2022       Invoice Number:        1050069639
Voyager Digital Ltd.                                          Matter Number:          53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/15/22 | Christine A. Okike, P.C. | 3.20 | Review, analyze APA objections (1.0); review and revise reply to APA objections (2.2). |
| 10/15/22 | Evan Swager | 2.10 | Review, revise DS reply (1.1); correspond with M. Mertz, K&E team re same (1.0). |
| 10/16/22 | Wes Lord | 4.10 | Research precedent 363 orders for APA language. |
| 10/16/22 | Melissa Mertz | 8.00 | Review, revise APA motion reply (6.7); correspond with M. Slade, K&E team re comments to same (.4); correspond with E. Swager re same (.9). |
| 10/16/22 | Christine A. Okike, P.C. | 3.10 | Review APA reply (2.8); review, analyze APA (.3). |
| 10/16/22 | Michael B. Slade | 0.40 | Revise APA reply. |
| 10/16/22 | Evan Swager | 4.00 | Review, revise APA reply. |
| 10/17/22 | Richard U. S. Howell, P.C. | 0.60 | Review sale objections and related materials (.1); telephone conference with C. Okike re same (.5). |
| 10/17/22 | Christine A. Okike, P.C. | 4.80 | Telephone conference with B. Tichenor, Moelis team, M. Slade, K&E team re APA hearing (1.5); review APA reply (1.3); telephone conference with Moelis, BRG and A. Smith, K&E team re open issues (.2); review APA order (.6); draft talking points re APA motion (1.2). |
| 10/17/22 | Laura Saal | 1.00 | Prepare for and file amended asset purchase agreement (.8); coordinate service of same (.2). |
| 10/17/22 | Evan Swager | 2.40 | Correspond with A. Smith K&E team re objections (.3); review, revise APA (.5); review, revise APA order (.8); review, revise APA amendment (.8). |
| 10/17/22 | Steve Toth | 0.80 | Analyze correspondence re APA revisions (.2); analyze APA and amendment (.6). |
| 10/18/22 | Eduardo Miro Leal | 1.00 | Correspond with Company and A. Smith, K&E team re APA amendment. |
| 10/18/22 | Christine A. Okike, P.C. | 4.10 | Review APA reply (1.3); review APA order (.3); prepare for APA hearing (2.5). |

Legal Services for the Period Ending October 31, 2022     Invoice Number:     1050069639

Voyager Digital Ltd.     Matter Number:     53320-11

Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/18/22 | Laura Saal | 2.10 | Prepare reply to objections to asset purchase agreement motion (.5); file same (.4); coordinate service of same (.2); prepare revised proposed asset purchase agreement order (.4); file same (.4); coordinate service of same (.2). |
| 10/18/22 | Evan Swager | 4.20 | Review, revise APA reply (1.4); review, revise APA order (.8); prepare APA documents for filing (1.4); telephone conference with A. Smith, K&E team, Moelis, BRG re bidder (.6). |
| 10/18/22 | Steve Toth | 1.90 | Conference with Moelis, BRG, MWE, FTI, A. Smith, K&E team re sale hearing and related matters (.5); analyze bidder APA and prepare issues list (1.4). |
| 10/19/22 | Christine A. Okike, P.C. | 1.40 | Review APA and APA approval order. |
| 10/19/22 | Laura Saal | 0.70 | Prepare compiled version of the proposed asset purchase agreement order (.1); file same (.1); coordinate service of same (.1) prepare notice of filing revised asset purchase agreement order (.1); compile filing version of same (.1); file same (.1); coordinate service of same (.1). |
| 10/19/22 | Allyson B. Smith | 2.90 | Conference with S. Toth, K&E team re revised APA order (.2); revise same (2.7). |
| 10/19/22 | Steve Toth | 0.60 | Analyze revised ECL (.4); conference with A. Smith re APA (.2). |
| 10/19/22 | Lindsay Wasserman | 0.80 | Review and revise motion to approve the joint venture purchase agreement. |
| 10/20/22 | Nicholas Adzima | 1.10 | Correspond with A. Smith, K&E team re revised APA, order. |
| 10/20/22 | Erica D. Clark | 0.40 | Analyze revised JV motion (.3); correspond with A. Smith, K&E team re same (.1). |
| 10/20/22 | Christine A. Okike, P.C. | 1.80 | Review APA and APA order (1.1); review Texas's comments to APA order (.5); telephone conference with A. Smith re same (.1); telephone conference with D. Azman re no shop provision (.1). |
| 10/20/22 | Anne G. Peetz | 0.30 | Telephone conference with A. Smith re transaction. |
| 10/20/22 | Laura Saal | 0.50 | File first amendment to asset purchase agreement (.3); coordinate service of same (.2). |

Legal Services for the Period Ending October 31, 2022       Invoice Number:      1050069639
Voyager Digital Ltd.                          Matter Number:         53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/22 | Allyson B. Smith | 3.20 | Conferences with C. Okike, D. Azman re revised APA, no-shop provision (.1); review revised amendment to APA (1.6); correspond with S. Toth, K&E team, Moelis, MWE, S&C re same (1.5). |
| 10/20/22 | Josh Sussberg, P.C. | 0.30 | Correspond with D. Brosgol re no shop (.1); telephone conference with S. Toth re same (.1); correspond with Moelis re same (.1). |
| 10/20/22 | Steve Toth | 1.50 | Prepare correspondence re APA and no shop (.8); finalize APA (.3); analyze correspondence re fiduciary issues (.1); correspond with Company re same (.2); correspond with A. Smith re same (.1). |
| 10/20/22 | Sal Trinchetto | 0.80 | Correspond with E. Leal, K&E team re release of escrow deposits. |
| 10/20/22 | Lindsay Wasserman | 2.80 | Review and revise stipulation re joint venture sale (.8); review and revise motion to approve joint venture purchase agreement (1.2); review and revise declaration in support thereof (.4); correspond with N. Sauer, E. Clark re pleadings (.4). |
| 10/20/22 | Lydia Yale | 1.40 | Draft a notice of filing second amended asset purchase agreement (.5); file same (.9). |
| 10/21/22 | Nicholas Adzima | 0.80 | Conferences with A. Smith, working group re revised no-shop language. |
| 10/21/22 | Christopher Marcus, P.C. | 0.30 | Analyze updates re provisions of asset purchase agreement. |
| 10/21/22 | Melissa Mertz | 0.40 | Telephone conference with A. Smith, K&E team, Moelis team re APA issues. |
| 10/21/22 | Allyson B. Smith | 1.20 | Conferences with N. Adzima, K&E team re no-shop (.8); correspond with S .Toth, K&E team re transition workplan (.4). |
| 10/21/22 | Josh Sussberg, P.C. | 0.10 | Correspond with Company, Teneo re PR related to sale agreement approval. |
| 10/21/22 | Steve Toth | 1.50 | Conference with A. Smith, K&E team , Moelis and BRG re no shop provision (.8); analyze JV sale agreement (.7). |
| 10/21/22 | Sal Trinchetto | 0.10 | Correspond with escrow agent re written instruction. |

Legal Services for the Period Ending October 31, 2022      Invoice Number:      1050069639
Voyager Digital Ltd.      Matter Number:      53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/22 | Lindsay Wasserman | 2.70 | Review and revise motion to approve joint venture purchase agreement (1.4); correspond with A. Smith, K&E team re same (.2); review and revise declaration in support of motion to approve purchase agreement (.8); correspond with A. Smith, K&E team re same (.3). |
| 10/22/22 | Steve Toth | 0.90 | Revise JV sale agreement. |
| 10/22/22 | Lindsay Wasserman | 4.20 | Review and revise motion re sale of joint venture (2.5); review and revise declaration re same (1.3); correspond with A. Smith, Kelley Drye re same (.4). |
| 10/23/22 | Sal Trinchetto | 0.50 | Correspond with bidders re wire information for escrow release. |
| 10/24/22 | Erica D. Clark | 0.80 | Analyze issues and correspondence re JV motion (.3); correspond with L. Wasserman, K&E team re same (.2); comment on JV motion re same (.3). |
| 10/24/22 | Christine A. Okike, P.C. | 0.20 | Telephone conference with J. Henes re bid. |
| 10/24/22 | Allyson B. Smith | 3.20 | Analyze issues, correspondence and comment re JV pleadings (1.2); correspond with S. Toth re JV sale agreement (.2); review, analyze same (.8); correspond with S. Ehrlich, Company re same (1.0). |
| 10/24/22 | Steve Toth | 0.60 | Analyze JV sale agreement. |
| 10/24/22 | Sal Trinchetto | 4.20 | Draft instruction to release escrow funds. |
| 10/24/22 | Lindsay Wasserman | 4.00 | Review and revise motion re joint venture sale (2.5); review and revise declaration re same (1.5). |
| 10/25/22 | Nikki Gavey | 0.50 | Correspond with A. Smith, K&E team re VYGR sale (.2); review, analyze documentation re same (.3). |
| 10/25/22 | Christine A. Okike, P.C. | 0.20 | Telephone conference with A. Smith re sale issues. |
| 10/25/22 | Steve Toth | 0.20 | Participate in telephone conference with Moelis, A. Smith, K&E team re sale of other assets. |
| 10/25/22 | Sal Trinchetto | 0.30 | Correspond with depositors and escrow agent re release of deposits. |
| 10/25/22 | Lindsay Wasserman | 1.30 | Review and revise motion re sale of joint venture interests (.7); review and revise declaration re same (.6). |

Legal Services for the Period Ending October 31, 2022    Invoice Number:    1050069639
Voyager Digital Ltd.                                      Matter Number:     53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/22 | Olivia Acuna | 0.30 | Correspond with A. Smith re executed unwind agreement (.1); compile and circulate documents re same (.2). |
| 10/26/22 | Christine A. Okike, P.C. | 2.10 | Review VYGR sale motion, order and declaration. |
| 10/26/22 | Allyson B. Smith | 6.80 | Review, comment on VYGR sale documents (2.3); correspond with C. Okike re same (.2); correspond with O. Acuna re payoff letter (.1); correspond with S&C re same (.2); participate in standing call with Company advisors, UCC advisors, K&E team re sale status (.8); address FTX transition issues (3.2). |
| 10/26/22 | Steve Toth | 0.80 | Participate in weekly telephone conference with Moelis, BRG, A. Smith, K&E team, MWE and FTI re case coordination, business operations. |
| 10/26/22 | Sal Trinchetto | 0.30 | Correspond re bid deposit escrow release. |
| 10/26/22 | Lindsay Wasserman | 1.50 | Review and revise motion re sale of joint venture interests. |
| 10/27/22 | Nicholas Adzima | 0.80 | Prepare destruction letter re NDAs (.4); correspond with D. Brosgol, A. Smith, K&E team re same (.4). |
| 10/27/22 | Allyson B. Smith | 0.40 | Correspond with B. Tichenor re data requests. |
| 10/27/22 | Steve Toth | 0.80 | Correspond with Company re APA schedules questions (.2); prepare return/destroy notice (.6). |
| 10/27/22 | Sal Trinchetto | 1.00 | Correspond with A. Murphy, K&E team re APA. |
| 10/28/22 | Nicholas Adzima | 1.20 | Review, revise bidding process letter (.8); correspond with A. Smith, K&E team, B. Tichenor, Moelis re same (.4). |
| 10/28/22 | Susan D. Golden | 0.40 | Correspond with Y. French re APA and auction. |
| 10/28/22 | Christine A. Okike, P.C. | 0.30 | Telephone conference with Company, Moelis and A. Smith, K&E teams re customer migration information. |
| 10/28/22 | Lindsay Wasserman | 1.60 | Review and revise motion re sale of joint venture interests. |
| 10/29/22 | Susan D. Golden | 0.90 | Telephone conference with Y. French and M. Slade re APA schedules and GDPR (.4); zoom with A. Smith, E. Swager, Y. French, M. Slade re APA schedules (.5). |

Legal Services for the Period Ending October 31, 2022        Invoice Number:        1050069639
Voyager Digital Ltd.                                          Matter Number:          53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/29/22 | Allyson B. Smith | 1.80 | Conference with M. Slade, K&E team re FTX transfer issues (.4); review, analyze issues re same (.7); review, revise JV transfer documents (.7). |
| 10/29/22 | Lindsay Wasserman | 0.20 | Review motion to sell joint venture interests (.1); review declaration re same (.1). |
| 10/30/22 | Nicholas Adzima | 1.10 | Review, revise process letter (.8); correspond with C. Okike, K&E team, C. Morris, Moelis teams re same (.3). |
| 10/30/22 | Allyson B. Smith | 1.00 | Correspond with Moelis re process letter (.1); conference with S. Ehrlich re JV transfer (.5); revise documents for same (.4). |
| 10/30/22 | Lindsay Wasserman | 1.40 | Review and revise motion re sale of joint venture interests (.7); review and revise declaration re same (.7). |
| 10/31/22 | Nicholas Adzima | 1.20 | Conferences with C. Okike, K&E team, B. Tichenor, Moelis team re process letter (.5); correspond with C. Okike, K&E team, B. Tichenor, Moelis team re APA (.4); correspond with D. Brosgol, A. Smith re destruction notice (.3). |
| 10/31/22 | Nikki Gavey | 0.20 | Telephone conference with Moelis, A. Smith, K&E team re auction for non-FTX assets. |
| 10/31/22 | Christine A. Okike, P.C. | 0.20 | Telephone conference with Moelis and K&E teams re IP sale. |
| 10/31/22 | Allyson B. Smith | 7.90 | Telephone conference with C. Okike, K&E team, Moelis team re process letter (.2); conferences with S. Ehrlich re JV transfer (1.1); correspond with M. Jensen re same, LGO entity (1.1); conferences with MWE, FTI re JV transfer (1.1); review, revise documents for same (2.2); correspond with Kelley Drye re same (1.1); conferences with Company re FTX transfer mechanics (1.1). |
| 10/31/22 | Steve Toth | 0.20 | Participate in telephone conference with Moelis and A. Smith, K&E team re non-FTX asset sale process. |
| 10/31/22 | Sal Trinchetto | 1.60 | Draft conformed executed APA and schedules to same. |

**Total**                              **251.30**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 2, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050069626**
**Client Matter:** 53320-12

---

**In the Matter of Corp., Governance, & Securities Matters**

For legal services rendered through October 31, 2022
(see attached Description of Legal Services for detail)        $ 36,710.50

Total legal services rendered        $ 36,710.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending October 31, 2022    Invoice Number:        1050069626
Voyager Digital Ltd.                                      Matter Number:          53320-12
Corp., Governance, & Securities Matters

## **Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Nicholas Adzima | 5.20 | 1,115.00 | 5,798.00 |
| Richard U. S. Howell, P.C. | 0.20 | 1,435.00 | 287.00 |
| Christopher Marcus, P.C. | 1.00 | 1,845.00 | 1,845.00 |
| Christine A. Okike, P.C. | 2.70 | 1,640.00 | 4,428.00 |
| Oliver Pare | 5.20 | 910.00 | 4,732.00 |
| Michael B. Slade | 6.30 | 1,645.00 | 10,363.50 |
| Allyson B. Smith | 1.10 | 1,235.00 | 1,358.50 |
| Josh Sussberg, P.C. | 3.10 | 1,845.00 | 5,719.50 |
| Evan Swager | 1.00 | 1,035.00 | 1,035.00 |
| Steve Toth | 0.80 | 1,430.00 | 1,144.00 |
| **TOTALS** | **26.60** | | **$ 36,710.50** |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069626
Voyager Digital Ltd.                                           Matter Number:           53320-12
Corp., Governance, & Securities Matters

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/02/22 | Josh Sussberg, P.C. | 0.20 | Correspond _____ re FT story and response to same. |
| 10/04/22 | Michael B. Slade | 0.40 | Telephone conference with Day Pitney re open issues. |
| 10/07/22 | Richard U. S. Howell, P.C. | 0.20 | Review discovery requests and provide comments re same. |
| 10/07/22 | Oliver Pare | 0.50 | Review, revise board minutes. |
| 10/07/22 | Michael B. Slade | 1.20 | Review and comment on board materials. |
| 10/08/22 | Nicholas Adzima | 1.30 | Review, revise minutes (1.0); correspond with A. Smith, K&E team, D. Brosgol re same (.3). |
| 10/08/22 | Oliver Pare | 0.30 | Review, revise board minutes (.2); correspond with M. Slade and K&E team re same (.1). |
| 10/08/22 | Josh Sussberg, P.C. | 0.30 | Review, analyze minutes (.2); correspond with A. Smith, K&E team, Company re same (.1). |
| 10/10/22 | Oliver Pare | 0.20 | Compile board minutes (.1); correspond with M. Slade re same (.1). |
| 10/10/22 | Josh Sussberg, P.C. | 0.10 | Telephone conference with T. Pohl re case status. |
| 10/11/22 | Oliver Pare | 1.30 | Review, revise board minutes (.9); correspond with N. Adzima and K&E team re same (.4). |
| 10/11/22 | Michael B. Slade | 2.70 | Telephone conference with FTX team re transition plan (1.0); telephone conference with special committee counsel re status and correspondence re same (.8); review and edit disclosure statement and correspondence re same (.9). |
| 10/11/22 | Josh Sussberg, P.C. | 0.20 | Telephone conference with M. Slade re investigation status and correspond re same. |
| 10/16/22 | Michael B. Slade | 1.20 | Telephone conferences re potential settlement (.7); review and comment on forms re same (.5). |
| 10/17/22 | Josh Sussberg, P.C. | 0.10 | Correspond with A. Smith re board meeting and next steps. |
| 10/21/22 | Michael B. Slade | 0.40 | Telephone conference with D. Brosgol, J. Sussberg, C. Daniel, W. Pruitt re board conference. |
| 10/21/22 | Josh Sussberg, P.C. | 0.50 | Telephone conference with D. Brosgol, C. Daniel, M. Slade and W. Pruitt re board prep. |

Legal Services for the Period Ending October 31, 2022       Invoice Number:        1050069626
Voyager Digital Ltd.                                        Matter Number:         53320-12
Corp., Governance, & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/24/22 | Josh Sussberg, P.C. | 0.10 | Correspond with M. Slade, K&E team re status and discovery demand. |
| 10/26/22 | Nicholas Adzima | 1.30 | Review, revise board materials (.6); correspond with E. Swager, K&E team re same (.7). |
| 10/26/22 | Christine A. Okike, P.C. | 1.20 | Review, analyze board materials. |
| 10/26/22 | Josh Sussberg, P.C. | 0.10 | Correspond with C. Okike, K&E team re board materials. |
| 10/27/22 | Nicholas Adzima | 2.10 | Participate in board meeting (1.1); review, revise board minutes (.7); correspond with A. Smith, K&E team re same (.3). |
| 10/27/22 | Christopher Marcus, P.C. | 1.00 | Attend board telephone conference. |
| 10/27/22 | Christine A. Okike, P.C. | 1.50 | Prepare for board meeting (.2); participate in same (1.1); follow up telephone conference with B. Tichenor re same (.2). |
| 10/27/22 | Oliver Pare | 2.50 | Participate in board meeting (1.1); draft minutes re same (1.1); review, revise same (.3). |
| 10/27/22 | Allyson B. Smith | 1.10 | Participate in board call. |
| 10/27/22 | Josh Sussberg, P.C. | 1.10 | Attend board meeting (.9); correspond re same (.2). |
| 10/27/22 | Evan Swager | 1.00 | Participate in board telephone conference. |
| 10/27/22 | Steve Toth | 0.80 | Participate in board call with Company, A. Smith, K&E team, Moelis and BRG. |
| 10/30/22 | Nicholas Adzima | 0.50 | Review, revise board minutes (.4); correspond with O. Pare, K&E team re same (.1). |
| 10/30/22 | Oliver Pare | 0.40 | Review, revise board meeting minutes. |
| 10/30/22 | Josh Sussberg, P.C. | 0.40 | Review and comment on board minutes from 10/27 meeting (.3); correspond with A. Smith, K&E team re same (.1). |
| 10/31/22 | Michael B. Slade | 0.40 | Telephone conference with C. Okike re intercompany issues. |

**Total**                                                  **26.60**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 2, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050069627**
**Client Matter:** 53320-13

---

**In the Matter of Employee Matters**

For legal services rendered through October 31, 2022
(see attached Description of Legal Services for detail)                $ 7,110.50

Total legal services rendered                                          $ 7,110.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069627
Voyager Digital Ltd.                                           Matter Number:           53320-13
Employee Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Erica D. Clark | 0.20 | 1,115.00 | 223.00 |
| Richard U. S. Howell, P.C. | 0.80 | 1,435.00 | 1,148.00 |
| Tom Kotlowski | 0.50 | 910.00 | 455.00 |
| Michael B. Slade | 1.80 | 1,645.00 | 2,961.00 |
| Allyson B. Smith | 1.20 | 1,235.00 | 1,482.00 |
| Evan Swager | 0.40 | 1,035.00 | 414.00 |
| Kate Vera, P.C. | 0.30 | 1,425.00 | 427.50 |
| **TOTALS** | **5.20** | | **$ 7,110.50** |

Legal Services for the Period Ending October 31, 2022        Invoice Number:        1050069627
Voyager Digital Ltd.                                          Matter Number:         53320-13
Employee Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/03/22 | Kate Vera, P.C. | 0.30 | Telephone conference with A. Smith, K&E team re employee matters. |
| 10/04/22 | Richard U. S. Howell, P.C. | 0.80 | Review materials re incentive and retention plans. |
| 10/04/22 | Tom Kotlowski | 0.50 | Telephone conference with WTW re KEIP and KERP. |
| 10/04/22 | Allyson B. Smith | 1.00 | Conference with E. Swager, K&E, BRG, WTW teams re compensation (.5); follow-up with M. Slade re same (.5). |
| 10/04/22 | Evan Swager | 0.40 | Telephone conference with C. Okike, BRG, K&E team re employment issue. |
| 10/11/22 | Erica D. Clark | 0.20 | Correspond with A. Smith, K&E team, BRG re wages issue (.1); and analyze issue re same (.1). |
| 10/11/22 | Allyson B. Smith | 0.20 | Correspond with BRG re wages matters. |
| 10/26/22 | Michael B. Slade | 1.80 | Correspondence re employee claim (.6); conferences re same (1.2). |

**Total**                                              **5.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 2, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050069628**
**Client Matter:** 53320-14

---

**In the Matter of Executory Contracts and Unexpired Leases**

For legal services rendered through October 31, 2022
(see attached Description of Legal Services for detail)           $ 3,205.00

Total legal services rendered                                     $ 3,205.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069628
Voyager Digital Ltd.                                            Matter Number:              53320-14
Executory Contracts and Unexpired Leases

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Christine A. Okike, P.C. | 0.50 | 1,640.00 | 820.00 |
| Sal Trinchetto | 3.00 | 795.00 | 2,385.00 |
| **TOTALS** | **3.50** | | **$ 3,205.00** |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069628
Voyager Digital Ltd.                                           Matter Number:              53320-14
Executory Contracts and Unexpired Leases

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/05/22 | Sal Trinchetto | 0.50 | Correspond with S. Claypoole and BRG re material contract list and cure costs (.1); review, analyze same (.3); draft reminders for key deadlines (.1). |
| 10/06/22 | Sal Trinchetto | 1.00 | Draft material contract and cure costs analysis (.8); telephone conference with E. Leal re same (.1); telephone conference with N. Adzima re same (.1). |
| 10/07/22 | Sal Trinchetto | 1.50 | Draft list of material contracts and estimated cure costs (.7); correspond with BRG and E. Leal re the same (.8). |
| 10/28/22 | Christine A. Okike, P.C. | 0.50 | Review, analyze summary re contract assumption/rejection procedures. |

**Total**                              **3.50**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 2, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:** **1050069629**
**Client Matter:** 53320-15

---

## In the Matter of SOFAs and Schedules

| | |
|---|---:|
| For legal services rendered through October 31, 2022 (see attached Description of Legal Services for detail) | $ 2,635.50 |
| Total legal services rendered | $ 2,635.50 |

Legal Services for the Period Ending October 31, 2022       Invoice Number:       1050069629
Voyager Digital Ltd.                                        Matter Number:              53320-15
SOFAs and Schedules

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Erica D. Clark | 0.60 | 1,115.00 | 669.00 |
| Nikki Gavey | 1.90 | 1,035.00 | 1,966.50 |
| **TOTALS** | **2.50** | | **$ 2,635.50** |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069629
Voyager Digital Ltd.                                           Matter Number:           53320-15
SOFAs and Schedules

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/04/22 | Erica D. Clark | 0.10 | Correspond with A. Smith, K&E team re SoFAs/SOALs. |
| 10/25/22 | Nikki Gavey | 1.30 | Review, analyze filed schedules of assets and liabilities (.4); analyze issues re amended schedules re customer account reconciliation (.6); correspond with E. Clark re same (.3). |
| 10/26/22 | Erica D. Clark | 0.50 | Conference with A. Smith, K&E team, BRG, Stretto re schedules and statements, reconciliation of claims. |
| 10/26/22 | Nikki Gavey | 0.40 | Telephone conference with A. Smith, K&E team, Stretto and BRG re amended schedules, claims reconciliation. |
| 10/27/22 | Nikki Gavey | 0.20 | Correspond with Company, Stretto re amended schedules. |

**Total**                         **2.50**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 2, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050069630**
**Client Matter:** 53320-16

---

## In the Matter of Hearings

For legal services rendered through October 31, 2022
(see attached Description of Legal Services for detail)             $ 125,901.00

Total legal services rendered                                       $ 125,901.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069630
Voyager Digital Ltd.                                           Matter Number:          53320-16
Hearings

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 16.60 | 910.00 | 15,106.00 |
| Nicholas Adzima | 10.50 | 1,115.00 | 11,707.50 |
| Ziv Ben-Shahar | 3.40 | 660.00 | 2,244.00 |
| Nikki Gavey | 3.10 | 1,035.00 | 3,208.50 |
| Jacqueline Hahn | 0.50 | 295.00 | 147.50 |
| Richard U. S. Howell, P.C. | 11.40 | 1,435.00 | 16,359.00 |
| Christopher Marcus, P.C. | 7.10 | 1,845.00 | 13,099.50 |
| Melissa Mertz | 3.00 | 910.00 | 2,730.00 |
| Christine A. Okike, P.C. | 12.10 | 1,640.00 | 19,844.00 |
| Laura Saal | 9.50 | 480.00 | 4,560.00 |
| Adrian Salmen | 0.80 | 795.00 | 636.00 |
| Gelareh Sharafi | 0.50 | 660.00 | 330.00 |
| Michael B. Slade | 4.00 | 1,645.00 | 6,580.00 |
| Allyson B. Smith | 10.40 | 1,235.00 | 12,844.00 |
| Josh Sussberg, P.C. | 3.00 | 1,845.00 | 5,535.00 |
| Evan Swager | 8.60 | 1,035.00 | 8,901.00 |
| Morgan Willis | 0.40 | 365.00 | 146.00 |
| Lydia Yale | 5.40 | 295.00 | 1,593.00 |
| Rachel Young | 0.50 | 660.00 | 330.00 |
| **TOTALS** | **110.80** | | **$ 125,901.00** |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069630
Voyager Digital Ltd.          Matter Number:          53320-16
Hearings

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/05/22 | Morgan Willis | 0.40 | Open the listen line (.1); participate in adversary proceeding hearing (.3). |
| 10/06/22 | Laura Saal | 5.00 | Prepare draft notice of adjournment of hearing re letter requesting equity committee (.8); review and revise same (.3); file same (.3); coordinate service of same (.2); prepare notice of adjournment, cancellation for October 18 hearing (1.3); review and revise same (1.6); file same (.3); coordinate service of same (.2). |
| 10/10/22 | Richard U. S. Howell, P.C. | 0.30 | Review, analyze materials re disclosure statement hearing. |
| 10/13/22 | Olivia Acuna | 2.00 | Draft disclosure statement hearing deck. |
| 10/13/22 | Lydia Yale | 1.90 | Draft agenda for October 19, 2022 hearing. |
| 10/14/22 | Olivia Acuna | 2.40 | Draft disclosure statement hearing presentation (2.2); correspond with E. Swager re same (.2). |
| 10/15/22 | Josh Sussberg, P.C. | 0.10 | Correspond with A. Smith, K&E team re DS hearing. |
| 10/16/22 | Olivia Acuna | 3.70 | Draft, revise disclosure statement hearing presentation. |
| 10/16/22 | Michael B. Slade | 1.40 | Telephone conference with K&E team re hearing preparation (.3); review pleadings for same (1.1). |
| 10/16/22 | Allyson B. Smith | 0.30 | Telephone conference with C. Okike, K&E team re hearing logistics. |
| 10/16/22 | Josh Sussberg, P.C. | 0.30 | Telephone conference with C. Okike, K&E team re DS/APA hearing. |
| 10/17/22 | Olivia Acuna | 1.90 | Revise disclosure statement hearing presentation (1.1); analyze disclosure statement, APA motion re same (.8). |
| 10/17/22 | Richard U. S. Howell, P.C. | 2.20 | Telephone conferences to prepare for disclosure statement hearing and address related issues (1.5); participate in portions of witness preparation session (.7). |
| 10/17/22 | Christopher Marcus, P.C. | 1.50 | Prepare for disclosure statement hearing. |
| 10/17/22 | Laura Saal | 1.30 | Review, revise hearing agenda (1.1); correspond with A. Smith re same (.2). |
| 10/17/22 | Evan Swager | 1.10 | Review, revise DS hearing presentation. |

3

Legal Services for the Period Ending October 31, 2022      Invoice Number:      1050069630
Voyager Digital Ltd.      Matter Number:      53320-16
Hearings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/17/22 | Lydia Yale | 2.60 | Register lines into October 19, 2022 hearing (.3); review, revise hearing agenda re same (1.8); file same (.5). |
| 10/18/22 | Olivia Acuna | 3.00 | Revise disclosure statement hearing presentation (2.8); correspond with N. Adzima re same (.2). |
| 10/18/22 | Jacqueline Hahn | 0.50 | Research precedent re hearing transcripts. |
| 10/18/22 | Richard U. S. Howell, P.C. | 3.30 | Telephone conferences to prepare for disclosure statement hearing and related issues (1.0); draft and review correspondence and other materials re same (2.3). |
| 10/18/22 | Christine A. Okike, P.C. | 3.50 | Prepare for disclosure statement hearing. |
| 10/18/22 | Laura Saal | 1.20 | Arrange for live telephonic appearances for K&E team. |
| 10/18/22 | Laura Saal | 2.00 | Prepare amended agenda (.8); prepare pro hac vice application for E. Swager (.4); file same (.2); review and revise agenda (.6). |
| 10/18/22 | Allyson B. Smith | 1.20 | Prepare for hearing. |
| 10/18/22 | Evan Swager | 1.40 | Prepare for DS hearing. |
| 10/18/22 | Lydia Yale | 0.90 | Review, revise October 19, 2022 hearing agenda. |
| 10/19/22 | Olivia Acuna | 3.20 | Prepare for disclosure statement hearing (.3); participate in same (2.9). |
| 10/19/22 | Olivia Acuna | 0.40 | Correspond with N. Adzima, E. Swager re disclosure statement hearing presentation. |
| 10/19/22 | Nicholas Adzima | 10.50 | Review, revise presentation re hearing (2.7); prepare for hearing (3.4); attend hearing (3.2); conferences with C. Okike, K&E team re same (1.2). |
| 10/19/22 | Ziv Ben-Shahar | 3.40 | Participate in disclosure statement and sale motion hearing (3.2); correspond with M. Mertz re same (.2). |
| 10/19/22 | Nikki Gavey | 3.10 | Participate in telephonic hearing re APA, disclosure statement hearing. |
| 10/19/22 | Richard U. S. Howell, P.C. | 5.60 | Prepare for disclosure statement hearing (.6); participate in same (3.2); prepare and review correspondence re same (.8); review, analyze materials related to potential confirmation objections following disclosure statement hearing (1.0). |

Legal Services for the Period Ending October 31, 2022       Invoice Number:      1050069630
Voyager Digital Ltd.                                      Matter Number:        53320-16
Hearings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/19/22 | Christopher Marcus, P.C. | 5.60 | Participate in sale and disclosure statement hearing (4.8); prepare for sale and disclosure statement hearing (.8). |
| 10/19/22 | Melissa Mertz | 3.00 | Telephonically participate in disclosure statement and APA motion hearing. |
| 10/19/22 | Christine A. Okike, P.C. | 8.60 | Prepare for APA and disclosure statement hearing (5.5); participate in same (3.1). |
| 10/19/22 | Adrian Salmen | 0.80 | Participate in disclosure statement hearing. |
| 10/19/22 | Gelareh Sharafi | 0.50 | Participate in sale hearing (partial). |
| 10/19/22 | Michael B. Slade | 2.60 | Attend disclosure statement to prepare for hearing. |
| 10/19/22 | Allyson B. Smith | 3.50 | Participate in disclosure statement, APA hearing. |
| 10/19/22 | Allyson B. Smith | 5.40 | Prepare for DS hearing. |
| 10/19/22 | Josh Sussberg, P.C. | 2.60 | Attend hearing. |
| 10/19/22 | Evan Swager | 3.00 | Telephonically participate in APA, disclosure statement hearing. |
| 10/19/22 | Evan Swager | 3.10 | Prepare for October 19, 2022 hearing. |
| 10/19/22 | Rachel Young | 0.50 | Telephonically participate in hearing re disclosure statement (partial). |

**Total**                                  **110.80**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 2, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050069631**
**Client Matter:** 53320-17

_____

## In the Matter of Insurance and Surety Matters

For legal services rendered through October 31, 2022
(see attached Description of Legal Services for detail)          $ 23,795.00

Total legal services rendered                                     $ 23,795.00

Legal Services for the Period Ending October 31, 2022     Invoice Number:    1050069631

Voyager Digital Ltd.     Matter Number:    53320-17

Insurance and Surety Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Christopher Marcus, P.C. | 0.50 | 1,845.00 | 922.50 |
| William T. Pruitt | 13.60 | 1,375.00 | 18,700.00 |
| Michael B. Slade | 2.20 | 1,645.00 | 3,619.00 |
| Josh Sussberg, P.C. | 0.30 | 1,845.00 | 553.50 |
| **TOTALS** | **16.60** | | **$ 23,795.00** |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069631
Voyager Digital Ltd.                                           Matter Number:            53320-17
Insurance and Surety Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/03/22 | William T. Pruitt | 0.80 | Analyze D&O insurance and alleged preference claim (.4); telephone conference with M. Slade re same (.4). |
| 10/06/22 | William T. Pruitt | 0.50 | Analyze D&O insurance policies and structure (.2); telephone conference with Quinn re same (.2); correspond with J. Sussberg and M. Slade re same (.1). |
| 10/06/22 | Josh Sussberg, P.C. | 0.10 | Correspond with M. Slade re insurance status. |
| 10/09/22 | William T. Pruitt | 0.60 | Analyze coverage scope under D&O insurance policies (.2); review policy re same (.2); correspond with J. Sussberg and M. Slade re same (.2). |
| 10/11/22 | William T. Pruitt | 0.90 | Analyze argument re D&O coverage for settlements and judgments (.7); correspond with M. Slade re same (.2). |
| 10/12/22 | William T. Pruitt | 0.70 | Analyze D&O insurance issues and scope of coverage (.5); telephone conference with M. Slade re same (.2). |
| 10/13/22 | William T. Pruitt | 0.60 | Analyze D&O insurance structure and policy terms (.3); telephone conference with Y. French re same (.3). |
| 10/14/22 | William T. Pruitt | 2.20 | Analyze D&O insurance program (.2); telephone conference with Y. French re same (.2); review, analyze and revise D&O insurance insert for disclosure statement (.3); review and analyze stay motions and correspond (.3); telephone conferences with Y. French re same (.2); review, analyze and revise draft disclosure statement re D&O insurance issues (.4); review, analyze and revise draft settlement term sheets re D&O insurance issues (.6). |
| 10/14/22 | Michael B. Slade | 1.40 | Telephone conferences with A. Smith, K&E team re insurance issues and review materials re same. |
| 10/15/22 | William T. Pruitt | 0.70 | Review, analyze and revise draft office settlement agreements (.5); correspond with M. Slade and J. Sussberg re same (.2). |
| 10/15/22 | Michael B. Slade | 0.40 | Revise documents re insurance matters and correspond re same. |

Legal Services for the Period Ending October 31, 2022

Voyager Digital Ltd.

Insurance and Surety Matters

Invoice Number: 1050069631

Matter Number: 53320-17

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/22 | William T. Pruitt | 1.00 | Analyze officer settlement agreements and correspond with M. Slade re comments on same (.5); review and analyze proposed edits to settlements and correspond with M. Slade re same (.5). |
| 10/17/22 | Christopher Marcus, P.C. | 0.50 | Analyze updates re D&O insurance. |
| 10/17/22 | William T. Pruitt | 0.70 | Analyze settlement term sheet and correspond with M. Slade re same (.2); telephone conference with committee and director counsel re same (.2); review and revise draft terms sheets (.3). |
| 10/17/22 | Josh Sussberg, P.C. | 0.10 | Correspond with C. Okike, K&E team re insurance matters and language in settlement. |
| 10/18/22 | William T. Pruitt | 1.70 | Analyze plan language re insurance and director and officer claims (.2); telephone conference with A. Smith, K&E team re same (.2); review and revise draft plan language re preserved claims and insurance (.8); telephone conference with M. Slade re same (.1); circulate comments on same (.2); analyze issues re reservation of rights letter and correspond with M. Slade and CAC team re same (.2). |
| 10/19/22 | William T. Pruitt | 0.80 | Analyze insurance-related issues (.2); telephone conference with CAC team re same (.1); analyze insurance coverage issues and telephone conference with D. Brosgol re same (.2); telephone conference with M. Slade re same (.2); correspond with A. Smith, K&E team, Company re D&O insurance issues (.1). |
| 10/21/22 | William T. Pruitt | 0.70 | Analyze D&O insurance and indemnification issues (.5); telephone conference with Company re same (.2). |
| 10/25/22 | William T. Pruitt | 0.20 | Analyze potential notice under D&O insurance policies and correspond with J. Sussberg and M. Slade re same. |
| 10/25/22 | Josh Sussberg, P.C. | 0.10 | Correspond re insurance matters and UCC. |
| 10/27/22 | William T. Pruitt | 1.50 | Prepare for and participate in board call re regulatory and insurance coverage issues. |
| 10/28/22 | Michael B. Slade | 0.40 | Revise letter re insurance (.2); correspond re same (.2). |

**Total**                          **16.60**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 2, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:** **1050069632**
**Client Matter:** 53320-18

---

**In the Matter of Disclosure Statement, Plan, Confirmation**

For legal services rendered through October 31, 2022
(see attached Description of Legal Services for detail)                    $ 1,212,832.50

Total legal services rendered                                              $ 1,212,832.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending October 31, 2022         Invoice Number:         1050069632
Voyager Digital Ltd.                                          Matter Number:          53320-18
Disclosure Statement, Plan, Confirmation

**Summary of Hours Billed**

| __Name__ | __Hours__ | __Rate__ | __Amount__ |
|---|---|---|---|
| Olivia Acuna | 63.20 | 910.00 | 57,512.00 |
| Nicholas Adzima | 248.30 | 1,115.00 | 276,854.50 |
| Ziv Ben-Shahar | 30.50 | 660.00 | 20,130.00 |
| Megan Bowsher | 0.80 | 365.00 | 292.00 |
| Zac Ciullo | 6.30 | 1,155.00 | 7,276.50 |
| Nikki Gavey | 0.20 | 1,035.00 | 207.00 |
| Jacqueline Hahn | 0.80 | 295.00 | 236.00 |
| Kim Hill | 2.80 | 775.00 | 2,170.00 |
| Richard U. S. Howell, P.C. | 17.40 | 1,435.00 | 24,969.00 |
| Library Business Research | 0.50 | 405.00 | 202.50 |
| Wes Lord | 29.90 | 660.00 | 19,734.00 |
| Christopher Marcus, P.C. | 39.30 | 1,845.00 | 72,508.50 |
| Melissa Mertz | 151.60 | 910.00 | 137,956.00 |
| Christine A. Okike, P.C. | 112.00 | 1,640.00 | 183,680.00 |
| Oliver Pare | 27.20 | 910.00 | 24,752.00 |
| Anne G. Peetz | 0.50 | 1,260.00 | 630.00 |
| Zak Piech | 30.60 | 660.00 | 20,196.00 |
| Laura Saal | 22.00 | 480.00 | 10,560.00 |
| Michael B. Slade | 27.40 | 1,645.00 | 45,073.00 |
| Allyson B. Smith | 108.40 | 1,235.00 | 133,874.00 |
| Josh Sussberg, P.C. | 7.00 | 1,845.00 | 12,915.00 |
| Evan Swager | 106.80 | 1,035.00 | 110,538.00 |
| Claire Terry | 27.30 | 910.00 | 24,843.00 |
| Danielle Walker | 1.00 | 295.00 | 295.00 |
| Nick Wasdin | 2.90 | 1,230.00 | 3,567.00 |
| Katie J. Welch | 0.80 | 1,035.00 | 828.00 |
| Morgan Willis | 0.70 | 365.00 | 255.50 |
| Lydia Yale | 6.00 | 295.00 | 1,770.00 |
| Rachel Young | 28.80 | 660.00 | 19,008.00 |
| **TOTALS** | **1,101.00** | | **$ 1,212,832.50** |

Legal Services for the Period Ending October 31, 2022      Invoice Number:      1050069632
Voyager Digital Ltd.      Matter Number:      53320-18
Disclosure Statement, Plan, Confirmation

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/22 | Nicholas Adzima | 7.30 | Conferences with C. Okike, K&E team re disclosure statement, plan (.4); draft plan (1.6); draft disclosure statement (2.3); review, revise plan (1.3); review, revise disclosure statement (1.5); correspond with A. Smith, K&E team re same (.2). |
| 10/01/22 | Christopher Marcus, P.C. | 1.00 | Review, analyze plan updates. |
| 10/01/22 | Christine A. Okike, P.C. | 7.10 | Telephone conference with Moelis, BRG and K&E teams re disclosure statement (.6); review S&C's comments to plan (.5); telephone conference with A. Smith, K&E team re same (.4); review and revise disclosure statement (5.6). |
| 10/01/22 | Allyson B. Smith | 4.40 | Telephone conference with C. Okike, K&E team re disclosure statement (.4); correspond with C. Okike, K&E team re plan, disclosure statement, related order and exhibits (.3); revise same (3.7). |
| 10/01/22 | Josh Sussberg, P.C. | 0.30 | Correspond with C. Okike, K&E team re plan comments and next steps (.1); correspond with D. Brosgol re claims trading (.2). |
| 10/01/22 | Evan Swager | 4.10 | Telephone conference with C Okike, A. Smith, N. Adzima re plan (.4); review comments re same (.3); revise plan (3.1); correspond with N. Adzima re same (.3). |
| 10/02/22 | Olivia Acuna | 4.90 | Revise disclosure statement (3.9); research re precedent disclosure statements (.7); correspond with N. Adzima re same (.3). |
| 10/02/22 | Nicholas Adzima | 11.80 | Review, revise disclosure statement (4.2); review, revise plan (5.0); correspond with K&E, Moelis, BRG teams re same, liquidation analysis and recoveries (1.0); conferences with A. Smith, K&E team re same (1.6). |
| 10/02/22 | Christine A. Okike, P.C. | 4.50 | Review plan (2.3); review disclosure statement exhibits (.6); review liquidation analysis (.6); telephone conference with B, Tichenor, Moelis, BRG and K&E teams re disclosure statement (1.0). |

Legal Services for the Period Ending October 31, 2022     Invoice Number:     1050069632
Voyager Digital Ltd.     Matter Number:     53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/02/22 | Allyson B. Smith | 1.50 | Telephone conferences with B. Tichenor, BRG, Moelis, K&E team re recovery analysis (1.0); revise deal documents re same (.5). |
| 10/02/22 | Evan Swager | 6.30 | Review, revise plan (4.2); review, revise disclosure statement (.5); telephone conference with C. Okike, K&E team, BRG team, re liquidation analysis, plan issues (1.0); correspond with M. Mertz re ongoing plan, disclosure statement documents (.6). |
| 10/03/22 | Olivia Acuna | 0.90 | Correspond with E. Swager, BRG team re disclosure statement (.4); correspond with N. Adzima, E. Swager re same (.5). |
| 10/03/22 | Nicholas Adzima | 12.20 | Review, revise disclosure statement (6.4); review, revise plan (4.6); correspond with A. Smith, K&E, Moelis, BRG teams re same, liquidation analysis and recoveries (.8); conferences with A. Smith, K&E team re same (.4). |
| 10/03/22 | Christopher Marcus, P.C. | 0.70 | Review, analyze disclosure statement. |
| 10/03/22 | Melissa Mertz | 5.00 | Revise disclosure statement exhibits for plan updates, timeline updates (2.5); further revise same (1.0); revise disclosure statement order (1.1); correspond with N. Adzima, K&E team re same (.4). |
| 10/03/22 | Christine A. Okike, P.C. | 6.70 | Review plan and disclosure statement (4.1); review SEC's comments to same (.3); telephone conference with B. Tichenor, Moelis, BRG and K&E teams re disclosure statement (.8); review liquidation analysis (1.4); telephone conference with M. Slade re plan (.1). |
| 10/03/22 | Michael B. Slade | 1.80 | Review pleadings and draft disclosure statement inserts (1.2); correspond with A. Smith, K&E team re plan (.3); telephone conference with C. Okike re plan provision (.3). |
| 10/03/22 | Allyson B. Smith | 5.30 | Correspond with N. Adzima, K&E team re plan, disclosure statement (.6); revise same (2.4); conferences with BRG re liquidation analysis (.8); comment on same (1.5). |
| 10/03/22 | Josh Sussberg, P.C. | 0.20 | Correspond with C. Okike, K&E team re disclosure statement and plan revisions. |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069632
Voyager Digital Ltd.                                           Matter Number:              53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/03/22 | Evan Swager | 11.30 | Review, revise case timeline (1.6); correspond with Stretto, S&C, MWE teams re same (.4); review, revise disclosure statement order exhibits (4.2); review, revise plan (3.5); correspond with A. Sexton re same (.3); research re plan (.9); telephone conference with C. Okike, K&E team, MWE team re plan (.4). |
| 10/04/22 | Olivia Acuna | 5.50 | Conference with E. Swager re disclosure statement (.7); conference with E. Swager re confirmation declarations (.5); research re precedent confirmation declarations (2.1); correspond with W. Lord, R. Young re declarations (.9); analyze comments to disclosure statement (.7); draft confirmation declaration (.6). |
| 10/04/22 | Nicholas Adzima | 10.90 | Review, revise disclosure statement (4.7); review, revise plan (5.2); correspond with E. Swager, K&E, Moelis, BRG teams re same, liquidation analysis and recoveries (1.0). |
| 10/04/22 | Ziv Ben-Shahar | 0.50 | Telephone conference with J. Hahn and K&E team re confirmation. |
| 10/04/22 | Ziv Ben-Shahar | 0.30 | Research and review exclusivity motion precedent. |
| 10/04/22 | Ziv Ben-Shahar | 0.30 | Telephone conference with E. Swager and K&E team re Chapter 11 plan confirmation. |
| 10/04/22 | Richard U. S. Howell, P.C. | 0.70 | Review materials re disclosure statement and related restructuring issues. |
| 10/04/22 | Christopher Marcus, P.C. | 4.70 | Correspond with A. Smith, K&E team re plan (.8); review plan (1.9); analyze disclosure statement (2.0). |
| 10/04/22 | Melissa Mertz | 6.30 | Revise disclosure statement exhibits (2.2); revise disclosure statement order (2.3); analyze issues re same (.5); telephone conference with E. Swager, K&E team re plan issues, updates (.4); conference with E. Swager, K&E team re confirmation updates, work streams (.3); conference with E. Swager re sale, disclosure statement updates and issues (.6). |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069632
Voyager Digital Ltd.                                            Matter Number:           53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/04/22 | Christine A. Okike, P.C. | 8.30 | Review disclosure statement order (.8); review disclosure statement (2.5); review liquidation analysis (2.3); telephone conference with A. Smith, BRG, Moelis and K&E teams re same (.3); telephone conference with S. Ehrlich, Company, BRG and K&E teams re Voyager investments (.5); telephone conference with A. Dietderich, S&C team, B. Tichenor, Moelis team re plan distributions (.6); telephone conferences with B. Tichenor re same (.6); analyze solicitation mechanics (.3); telephone conference with D. Brosgol re plan (.4). |
| 10/04/22 | Zak Piech | 0.60 | Telephone conference with O. Acuna and K&E team re confirmation workstreams (.3); correspond with O. Acuna re same (.3). |
| 10/04/22 | Laura Saal | 1.30 | Research precedent re opinion and transcripts re releases (.5); research precedent re motions to extend exclusivity (.8);. |
| 10/04/22 | Michael B. Slade | 0.50 | Telephone conference with A. Smith, K&E team re management transition plan. |
| 10/04/22 | Allyson B. Smith | 5.30 | Review, revise plan (1.6); review, revise disclosure statement, disclosure statement order and disclosure statement exhibits (2.1); correspond with E. Swager re same (1.3); telephone conference with C. Okike, BRG, K&E teams re recovery analysis, liquidation analysis (.3). |
| 10/04/22 | Evan Swager | 9.70 | Review disclosure statement exhibits (3.6); correspond with Stretto team re same (.5); review, revise plan (2.5); correspond with N. Adzima re same (.7); correspond with N. Adzima, BRG team re same (.4); telephone conference with A. Smith, K&E, BRG teams re liquidation analysis (.3); telephone conference with A. Smith, company, BRG re disclosures (.5); conferences with N. Adzima, K&E team re deal documents (1.2). |
| 10/04/22 | Rachel Young | 0.30 | Conference with M. Mertz and K&E team re declaration drafting. |
| 10/05/22 | Olivia Acuna | 2.30 | Telephone conference with A. Smith, Fasken, K&E team re disclosure statement (.4); telephone conference with Z. Shahar, M. Mertz re Stretto declaration (.4); analyze precedent confirmation declarations (1.5). |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069632
Voyager Digital Ltd.                                           Matter Number:               53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/05/22 | Nicholas Adzima | 15.30 | Review, revise disclosure statement (6.8); review, revise plan (6.1); conferences with A. Smith, K&E team, BRG re disclosure statement, liquidation analysis (.3); prepare all for filing (2.1). |
| 10/05/22 | Ziv Ben-Shahar | 1.30 | Review, analyze disclosure statement (.6); telephone conference with C. Terry re exclusivity motion (.4); research re precedent for exclusivity motion (.3). |
| 10/05/22 | Jacqueline Hahn | 0.50 | Draft Stretto declaration ISO confirmation. |
| 10/05/22 | Christopher Marcus, P.C. | 0.70 | Analyze correspondence re plan and disclosure statement. |
| 10/05/22 | Melissa Mertz | 5.20 | Review, analyze precedent omnibus disclosure statement responses (.6); revise disclosure statement exhibits for updated constructs (2.7); review, analyze amended plan and disclosure statement (.7); telephone conference with N. Adzima, K&E team, Fasken re plan, tax issues (.4); conference with O. Acuna, Z. Ben-Shahar re confirmation declarations (.4); review, analyze precedent declarations in advance of same (.4). |
| 10/05/22 | Christine A. Okike, P.C. | 9.70 | Review plan (2.7); review disclosure statement (4.4); telephone conferences with B. Tichenor, Moelis, BRG and K&E teams re same (.5); review liquidation analysis (1.0); review disclosure statement order (.5); review UCC comments to plan (.6). |
| 10/05/22 | Oliver Pare | 0.90 | Conference with E. Swager re confirmation brief (.4); review, analyze precedent re same (.5). |
| 10/05/22 | Zak Piech | 0.70 | Review, analyze draft disclosure statement and plan. |
| 10/05/22 | Laura Saal | 3.50 | Prepare draft notice of filing of second amended plan and first amended disclosure statement (.9); prepare filing version of second amended plan (.3); prepare for and file second amended plan (1.2); prepare for and file first amended disclosure statement (.8); coordinate service of same (.3). |
| 10/05/22 | Michael B. Slade | 0.40 | Draft and revise disclosure statement excerpt. |

Legal Services for the Period Ending October 31, 2022    Invoice Number:    1050069632
Voyager Digital Ltd.    Matter Number:    53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/05/22 | Allyson B. Smith | 6.60 | Correspond with E Swager, K&E team re plan (1.1); correspond with E. Swager, K&E team re disclosure statement (.4); correspond with E. Swager, K&E team, Stretto re liquidation analysis (.3); review, revise same (4.8). |
| 10/05/22 | Evan Swager | 10.10 | Correspond with M. Slade, A. Smith, Stretto, K&E, MWE and S&C teams re plan (1.6); review, revise plan (5.3); review cover letter exhibit to disclosure statement (.5); correspond with D. Brosgol, Company re same (.3); prepare plan for filing (.8); correspond with A. Smith, K&E team re same (.7); telephone conference with N. Adzima, Fasken re plan (.4); telephone conference with A. Smith, BRG, Moelis teams re plan, disclosure statement, deal (.5). |
| 10/05/22 | Claire Terry | 0.90 | Conference with Z. Ben-Shahar re exclusivity (.4); review, analyze precedent exclusivity motions (.5). |
| 10/05/22 | Lydia Yale | 1.10 | Draft exclusivity motion. |
| 10/05/22 | Rachel Young | 3.10 | Review, analyze declaration precedent re confirmation. |
| 10/06/22 | Olivia Acuna | 1.80 | Conference with M. Mertz, K&E team re confirmation declarations (.7); analyze precedent re same (.5); conference with R. Young re same (.6). |
| 10/06/22 | Nicholas Adzima | 3.90 | Conferences with A. Smith, K&E team re plan (.9); research re disclosure statement (1.7); correspond with A. Smith, K&E team re same (1.3). |
| 10/06/22 | Ziv Ben-Shahar | 2.60 | Telephone conference with E. Swager and K&E team re plan declarations (.7); review exclusivity motion precedent (.4); draft exclusivity motion (1.5). |
| 10/06/22 | Wes Lord | 1.50 | Review documents to prepare to draft financial adviser confirmation declaration (.8); conference with E. Swager, K&E team re confirmation declaration (.7). |
| 10/06/22 | Christopher Marcus, P.C. | 1.30 | Analyze plan and disclosure statement. |

Legal Services for the Period Ending October 31, 2022     Invoice Number:     1050069632
Voyager Digital Ltd.                                       Matter Number:      53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/06/22 | Melissa Mertz | 6.60 | Correspond with A. Smith, N. Adzima, E. Swager re disclosure statement exhibits (.7); review disclosure statement exhibits (1.8); telephone conference with E. Swager, K&E team, Stretto team re solicitation issues (.3); conference with E. Swager, K&E team re confirmation work streams, updates (.7); research re creditor treatment issues (2.7); correspond with O. Acuna, Z. Piech re same (.4). |
| 10/06/22 | Christine A. Okike, P.C. | 5.30 | Review plan (1.1); telephone conference with McDermott, FTI, Moelis, BRG and K&E teams re same (.5); telephone conference with B. Tichenor re same (.2); review disclosure statement (1.7); telephone conference with Moelis, BRG and K&E teams re open issues (.3); telephone conference with D. Brosgol re plan (.2); correspond with A. Smith, K&E team re same (.2); analyze confirmation issues (1.1). |
| 10/06/22 | Oliver Pare | 0.80 | Draft confirmation brief. |
| 10/06/22 | Zak Piech | 5.30 | Review disclosure statement and plan (1.2); telephone conference with O. Acuna, K&E team re drafting declarations (.7); research re confirmation (3.4). |
| 10/06/22 | Michael B. Slade | 0.40 | Correspondence re plan and disclosure statement. |
| 10/06/22 | Allyson B. Smith | 2.70 | Revise plan, disclosure statement (1.6); correspond with J. Sussberg re same (.2); correspond with M. Slade re same, next steps (.6); telephone conference with L. Sanchez, Stretto re solicitation procedures (.3). |
| 10/06/22 | Josh Sussberg, P.C. | 0.20 | Correspond with A. Smith re plan provisions and special committee review. |
| 10/06/22 | Josh Sussberg, P.C. | 0.20 | Correspond with D. Brosgol re FTX plan treatment. |
| 10/06/22 | Josh Sussberg, P.C. | 0.20 | Correspond with C. Okike, K&E team re same (.1); review plan provisions (.1). |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069632
Voyager Digital Ltd.                                           Matter Number:           53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/06/22 | Evan Swager | 5.40 | Review, revise plan (.5); research re open issues (1.8); telephone conference with A. Smith, N. Adzima re same (.4); conference with M. Mertz, O. Acuna re same (.7); telephone conference with A. Smith, Stretto, BRG teams re solicitation (.3); correspond with Stretto and BRG teams re same (.5); conference with M. Mertz, K&E team re confirmation (.7); conference with A. Smith, K&E team re deal status (.5). |
| 10/06/22 | Rachel Young | 2.60 | Telephone conference with O. Acuna, K&E team re drafting declarations (.7); draft declaration in support of confirmation brief (1.9). |
| 10/07/22 | Olivia Acuna | 1.50 | Correspond with M. Mertz, Z. Piech, re recovery considerations (.2); research re recoveries under plan (1.3). |
| 10/07/22 | Nicholas Adzima | 5.20 | Conferences with A. Smith, K&E team re plan, disclosure statement (.2); research re disclosure statement issues (4.4); correspond with A. Smith, K&E team re same (.6); research re same. |
| 10/07/22 | Ziv Ben-Shahar | 2.30 | Draft exclusivity motion. |
| 10/07/22 | Zac Ciullo | 0.40 | Video conference with A. Smith, K&E teams re strategy for plan confirmation and objections. |
| 10/07/22 | Christopher Marcus, P.C. | 0.70 | Analyze updates re plan strategy. |
| 10/07/22 | Melissa Mertz | 5.50 | Research re creditor treatment (3.4); correspond with E. Swager, O. Acuna re same (.5); draft disclosure statement reply (1.2); revise disclosure statement exhibits re ballot updates (.4). |
| 10/07/22 | Christine A. Okike, P.C. | 1.30 | Analyze plan issues (1.0); review letter from UCC re releases (.3). |
| 10/07/22 | Oliver Pare | 3.20 | Draft confirmation brief. |
| 10/07/22 | Zak Piech | 6.50 | Research re confirmation issues (5.8); correspond with O. Acuna and M. Mertz re same (.2); draft memorandum re same (.5). |
| 10/07/22 | Michael B. Slade | 1.70 | Telephone conference with BRG re transition plan and review materials re same (.6); draft and revise summary inserts for disclosure statement (1.1). |

Legal Services for the Period Ending October 31, 2022 | Invoice Number: | 1050069632
Voyager Digital Ltd. | Matter Number: | 53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/07/22 | Evan Swager | 2.80 | Research re confirmation issues (2.2); correspond with N. Adzima, K&E team re same (.2); telephone conference with C. Okike, K&E team re plan (.4). |
| 10/08/22 | Richard U. S. Howell, P.C. | 0.60 | Draft correspondence re disclosure statement and related materials. |
| 10/08/22 | Josh Sussberg, P.C. | 0.30 | Review UCC letter re plan (.1); correspond with UCC re UCC letter re plan (.2). |
| 10/09/22 | Nicholas Adzima | 6.80 | Review, revise disclosure statement, plan (3.2); review, revise disclosure statement exhibits (2.8); correspond with A. Smith, K&E team, Moelis re same (.8). |
| 10/09/22 | Christopher Marcus, P.C. | 1.30 | Telephone conference with A. Smith, K&E team re disclosure statement (.5); review, analyze disclosure statement (.8). |
| 10/09/22 | Melissa Mertz | 6.10 | Review, revise disclosure statement (3.1); research issues re same (.9); revise disclosure statement exhibits (1.8); correspond with E. Swager, K&E team re same (.3). |
| 10/09/22 | Christine A. Okike, P.C. | 3.10 | Review and revise solicitation materials (2.1); telephone conference with J. Sussberg, C. Marcus, M. Slade, A. Smith re plan and disclosure statement (.4); telephone conference with A. Smith re same (.1); review plan (.5). |
| 10/09/22 | Anne G. Peetz | 0.50 | Review and revise disclaimers. |
| 10/09/22 | Michael B. Slade | 2.60 | Draft and revise potential inserts to disclosure statement and plan (.7); telephone conference with J. Sussberg, C. Okike, C. Marcus, A. Smith re disclosure statement issues (.5); review and revise disclosure statement (.9); correspond with same re same (.5). |
| 10/09/22 | Allyson B. Smith | 2.50 | Conference with J. Sussberg, K&E team re plan, treatment provisions (.4); conference with C. Okike re same (.1); conference with N. Adzima, E. Swager re same (.3); review, revise same (1.7). |
| 10/09/22 | Josh Sussberg, P.C. | 0.80 | Telephone conference with A. Smith, K&E team re plan and disclosure statement revisions (.4); correspond with C. Okike re same (.1); correspond with UCC re plan comments (.1); correspond re reservation of claims in plan (.1); correspond with Quinn Emanuel re same (.1). |

Legal Services for the Period Ending October 31, 2022      Invoice Number:      1050069632
Voyager Digital Ltd.                                        Matter Number:       53320-18
Disclosure Statement, Plan, Confirmation

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/09/22 | Evan Swager | 0.80 | Review, revise disclosure statement order (.6); correspond with M. Mertz re same (.2). |
| 10/09/22 | Claire Terry | 5.00 | Draft confirmation order (3.6); review, analyze plan, confirmation materials (1.4). |
| 10/09/22 | Nick Wasdin | 1.30 | Review issues re 3AC (.3); draft 3AC insert for disclosure statement (1.0). |
| 10/10/22 | Olivia Acuna | 0.30 | Correspond with W. Lord re confirmation declarations. |
| 10/10/22 | Nicholas Adzima | 13.30 | Review, revise disclosure statement, plan (7.6); review, revise disclosure statement exhibits (5.2); correspond with A. Smith, K&E team, Moelis re same (.5). |
| 10/10/22 | Megan Bowsher | 0.80 | Review, revise disclosure statement for litigation-related issues. |
| 10/10/22 | Wes Lord | 4.60 | Draft BRG declaration in support of plan confirmation. |
| 10/10/22 | Christopher Marcus, P.C. | 3.60 | Analyze liquidation analysis (1.8); review disclosure statement (.5); telephone conference with A. Smith, K&E team re disclosure statement (.5); telephone conference with BRG team re liquidation analysis (.8). |
| 10/10/22 | Melissa Mertz | 9.80 | Review, revise confirmation order (1.2); research precedent re same (1.9); review, revise disclosure statement reply (2.2); review, revise disclosure statement exhibits (2.0); correspond with E. Swager, K&E team re same (.4); review, revise disclosure statement order (2.1). |
| 10/10/22 | Christine A. Okike, P.C. | 7.70 | Review plan and disclosure statement (5.6); review liquidation analysis (.4); telephone conference with C. Marcus, K&E team re liquidation analysis (.6); telephone conference with Moelis, BRG and K&E teams re sale, plan issues (.2); telephone conference with C. Marcus, K&E team, P. Farley, BRG team re liquidation analysis (.8); telephone conference with A. Smith re plan (.1). |
| 10/10/22 | Zak Piech | 7.20 | Draft confirmation declaration (6.9); correspond with M. Mertz re same (.3). |

Legal Services for the Period Ending October 31, 2022       Invoice Number:       1050069632
Voyager Digital Ltd.                                         Matter Number:            53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/10/22 | Michael B. Slade | 1.90 | Telephone conference with K&E team re liquidation analysis (.5); telephone conference with BRG team and K&E team re liquidation analysis (.6); review and draft comments re plan and disclosure statement (.8). |
| 10/10/22 | Allyson B. Smith | 5.20 | Telephone conference with C. Okike, K&E team re liquidation analysis (.6); telephone conference with C. Okike re plan (.1); telephone conference with BRG re plan issues (.2); telephone conference with BRG re liquidation analysis (.8); review, comment on same (3.1); conferences with P. Farley, BRG re liquidation analysis, preferences (.4). |
| 10/10/22 | Josh Sussberg, P.C. | 0.10 | Review Quinn Emanuel letter re UCC plan letter. |
| 10/10/22 | Josh Sussberg, P.C. | 0.10 | Correspond with C. Okike, K&E team re liquidation analysis and chapter 11 plan. |
| 10/10/22 | Evan Swager | 1.80 | Telephone conferences with A. Smith, K&E team, BRG re liquidation analysis (.8); telephone conference with P. Farley, BRG re plan (.2); review plan objections (.8). |
| 10/10/22 | Claire Terry | 3.70 | Revise confirmation order. |
| 10/10/22 | Nick Wasdin | 0.70 | Review draft disclosure statement. |
| 10/10/22 | Rachel Young | 2.70 | Draft Moelis declaration in support of confirmation. |
| 10/11/22 | Olivia Acuna | 7.70 | Review, revise confirmation declarations (2.9); correspond with N. Adzima re UST comments to plan (.4); research re plan (3.3); draft summary re same (.6); correspond with E. Swager, N. Adzima re disclosure statement presentation (.2); conference with E. Swager re same (.3). |
| 10/11/22 | Nicholas Adzima | 16.50 | Review, revise disclosure statement, plan (5.5); review, revise disclosure statement exhibits (4.2); correspond with A. Smith, K&E team, Moelis re same (.3); research re intercompany obligations (3.1); draft, revise research re intercompany obligations (.6); draft, review, revise replies to objections (2.8). |
| 10/11/22 | Ziv Ben-Shahar | 2.10 | Research re voting declaration. |
| 10/11/22 | Richard U. S. Howell, P.C. | 0.30 | Telephone conference with M. Slade, K&E team re disclosure statement issues. |

Legal Services for the Period Ending October 31, 2022        Invoice Number:        1050069632
Voyager Digital Ltd.                                          Matter Number:         53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/11/22 | Christopher Marcus, P.C. | 2.40 | Review, analyze plan and disclosure statement (1.0); review, analyze liquidation analysis (1.4). |
| 10/11/22 | Melissa Mertz | 12.10 | Draft ballots re disclosure statement exhibits (3.1); review, analyze disclosure statement objections (.9); analyze issues re same (.8); correspond with E. Swager re same (.6); conference with E. Swager re same (.9); review, revise disclosure statement reply (5.8). |
| 10/11/22 | Christine A. Okike, P.C. | 2.50 | Telephone conference with M. Slade re disclosure statement issues (.2); review APA and disclosure statement objections (1.2); correspond with D. Azman, McDermott and S&C teams re plan (.5); review disclosure statement (.6). |
| 10/11/22 | Allyson B. Smith | 0.20 | Correspond with J. Sussberg, K&E team re plan, disclosure statement objections and status. |
| 10/11/22 | Josh Sussberg, P.C. | 0.20 | Correspond with A. Smith, K&E team re plan and disclosure statement objections and status. |
| 10/11/22 | Evan Swager | 6.60 | Review, revise disclosure statement reply. |
| 10/11/22 | Evan Swager | 0.70 | Conference and correspond with M. Mertz re disclosure statement reply, objections. |
| 10/12/22 | Olivia Acuna | 6.20 | Review, revise Moelis confirmation declaration (2.1); research precedent re investment banker declarations (.5); review, revise BRG declaration (2.2); research precedent re same (.4); analyze precedent plans re exculpation provisions (1.0). |
| 10/12/22 | Nicholas Adzima | 14.80 | Review, revise disclosure statement, plan (5.4); review, revise disclosure statement exhibits (4.8); correspond with A. Smith, K&E team, Moelis re same (.7); research re intercompany obligations (.7); revise disclosure statement re intercompany obligations (.4); review, revise disclosure statement reply (2.8). |
| 10/12/22 | Richard U. S. Howell, P.C. | 0.60 | Prepare for and attend telephone conferences with A. Smith, K&E team re disclosure statement and APA issues, settlement discussions. |

Legal Services for the Period Ending October 31, 2022

Voyager Digital Ltd.

Disclosure Statement, Plan, Confirmation

Invoice Number: 1050069632

Matter Number: 53320-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/12/22 | Wes Lord | 1.90 | Revise BRG declaration in support of confirmation (1.6); correspond with O. Acuna re same (.3). |
| 10/12/22 | Christopher Marcus, P.C. | 3.30 | Analyze UCC communications re plan (.8); telephone conference with UCC re plan (.5); review plan objections (2.0). |
| 10/12/22 | Melissa Mertz | 12.10 | Review, revise disclosure statement reply (7.1); conference with N. Adzima, E. Swager re issues with same (1.0); correspond with E. Swager, K&E team re same (.8); review, revise disclosure statement exhibits (1.8); telephone conference with C. Okike, K&E team, MWE team re plan issues (.9); telephone conference with C. Okike, K&E team, S&C team re plan/disclosure statement updates (.5). |
| 10/12/22 | Christine A. Okike, P.C. | 3.00 | Telephone conference with Moelis, BRG and K&E teams re minimum distributions (.3); review plan and disclosure statement (.3); telephone conference with S&C and K&E teams re plan (.5); telephone conference with McDermott and K&E teams re plan (.9); review objections to disclosure statement (1.0). |
| 10/12/22 | Oliver Pare | 5.10 | Draft confirmation brief (4.6); review, analyze precedent re same (.5). |
| 10/12/22 | Laura Saal | 0.80 | Prepare draft shell re voting declaration. |
| 10/12/22 | Allyson B. Smith | 6.40 | Telephone conference with C. Okike, K&E team, Moelis, BRG re minimum distributions (.3); telephone conference with C. Okike, K&E team, MWE, S&C re plan, disclosure statement (.9); review, analyze same (1.3); revise same (.8); correspond with K&E team re same (.7); review disclosure statement exhibits (.8); review, comment on disclosure statement, APA replies (1.6). |
| 10/12/22 | Josh Sussberg, P.C. | 0.60 | Correspond with A. Smith, K&E team re disclosure statement timing (.3); correspond with A. Smith, K&E team re disclosure statement objections (.2); correspond with A. Smith and K&E team re plan comments and wind-down trust (.1). |
| 10/12/22 | Evan Swager | 0.50 | Telephone conference with A. Smith, MWE re plan (partial). |

Legal Services for the Period Ending October 31, 2022     Invoice Number:     1050069632
Voyager Digital Ltd.     Matter Number:     53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/12/22 | Claire Terry | 3.40 | Review, revise exclusivity motion. |
| 10/13/22 | Olivia Acuna | 4.00 | Revise plan (2.5); correspond with N. Adzima re same (.4); analyze precedent exculpation provisions (.6); correspond with R. Young re same (.3); draft summary re same (.2). |
| 10/13/22 | Nicholas Adzima | 14.30 | Review, revise disclosure statement, plan (2.5); review, revise disclosure statement exhibits (1.7); correspond with A. Smith, K&E team, Moelis re same (.4); research re intercompany obligations (3.3); draft correspondence re same (.5); draft replies to objections (4.6); review, revise same (1.3). |
| 10/13/22 | Ziv Ben-Shahar | 2.10 | Research re claims treatment (1.9); draft summary re same (.2). |
| 10/13/22 | Zac Ciullo | 0.40 | Telephone conference with A. Smith, K&E team re disclosure statement reply. |
| 10/13/22 | Wes Lord | 2.20 | Draft BRG declaration in support of confirmation. |
| 10/13/22 | Christopher Marcus, P.C. | 1.50 | Analyze comments to disclosure statement (.8); analyze objections to disclosure statement (.7). |
| 10/13/22 | Melissa Mertz | 11.40 | Telephone conference with C. Okike, K&E team re disclosure statement reply (1.0); telephone conference with Z. Ciullo, K&E team re same (.5); revise disclosure statement reply (7.1); research issues re same (1.8); correspond with E. Swager re reply issues (1.0). |
| 10/13/22 | Christine A. Okike, P.C. | 6.40 | Review disclosure statement objections (1.8); telephone conference with A. Smith, K&E team re same (1.0); review plan (1.3); telephone conference with Z. Ciullo, K&E team re disclosure statement reply (.5); telephone conference with D. Azman, McDermott and K&E teams re disclosure statement objections (.4); review disclosure statement (1.4). |
| 10/13/22 | Zak Piech | 3.60 | Research re plan confirmation issues (3.4); draft memorandum re same (.2). |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069632
Voyager Digital Ltd.                                           Matter Number:            53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/22 | Allyson B. Smith | 7.90 | Analyze customer agreement (1.1); telephone conference with P. Farley, BRG re intercompany transactions (.3); review, comment on disclosure statement re same (1.2); correspond with N. Adzima re same (.4); review, comment on omnibus replies (2.3); research re same (.3); revise plan, disclosure statement, exhibits (1.8); conferences with N. Adzima re releases, D&O settlement (.2); conference with M. Slade re strategy (.3). |
| 10/13/22 | Josh Sussberg, P.C. | 0.30 | Correspond with C. Okike, K&E team re disclosure statement objections (.2); correspond with A. Smith, K&E team re UCC objection (.1). |
| 10/13/22 | Claire Terry | 2.90 | Revise exclusivity motion (2.7); correspond with Z. Ben-Shahar re same (.2). |
| 10/13/22 | Rachel Young | 2.90 | Research re plan issues (1.6); research re exculpation provision precedent (1.3). |
| 10/14/22 | Nicholas Adzima | 15.40 | Review, revise disclosure statement, plan (8.6); review, revise disclosure statement exhibits (3.6); correspond with A. Smith, K&E team, Moelis re same (.7); draft, review, research re intercompany obligations (1.2); draft, review, revise replies to objections (1.3). |
| 10/14/22 | Zac Ciullo | 3.70 | Telephone conference with M. Slade, K&E team re reply to objection to disclosure statement (.5); analyze UCC objection to disclosure statement (.7); draft section of reply brief re exculpation of officers and directors (2.5). |
| 10/14/22 | Kim Hill | 0.70 | Conference with Y. French, K&E team re disclosure statement. |
| 10/14/22 | Kim Hill | 2.10 | Research re disclosure statement objections. |
| 10/14/22 | Christopher Marcus, P.C. | 2.00 | Review, analyze issues re liquidation analysis (1.4); analyze updates re same (.6). |
| 10/14/22 | Melissa Mertz | 5.80 | Review, revise disclosure statement reply (3.3); research issues, precedent re same (1.3); analyze issues re same (.5); telephone conference with E. Swager re same (.7). |
| 10/14/22 | Christine A. Okike, P.C. | 4.80 | Review plan and disclosure statement (3.8); review liquidation analysis (1.0). |

17

Legal Services for the Period Ending October 31, 2022      Invoice Number:      1050069632
Voyager Digital Ltd.                                       Matter Number:       53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/14/22 | Zak Piech | 2.40 | Revise reply motion re APA and plan confirmation. |
| 10/14/22 | Michael B. Slade | 1.30 | Draft sections of disclosure statement brief (.8); telephone conferences with K&E team re disclosure statement brief and hearing (.5). |
| 10/14/22 | Allyson B. Smith | 7.80 | Correspond with C. Okike, K&E team re plan, disclosure statement, orders, exhibits, reply (1.4); review, revise same same (4.7); conference with M. Slade, K&E team re strategy (.3); analyze objections to disclosure statement (.6); correspond with N. Adzima, K&E team, S&C re same (.8). |
| 10/14/22 | Josh Sussberg, P.C. | 0.10 | Correspond with C. Okike, K&E team re disclosure statement objections. |
| 10/14/22 | Evan Swager | 4.00 | Review, revise ballots (.7); review, revise disclosure statement reply (2.8); correspond with A. Smith, Stretto team re solicitation process (.5). |
| 10/15/22 | Nicholas Adzima | 13.40 | Review, revise disclosure statement (3.5); review, revise plan (3.2); review, revise disclosure statement exhibits (2.2); correspond with A. Smith, K&E team, Moelis re same (.4); research re intercompany obligations (2.3); draft, review, revise replies to objections (1.8). |
| 10/15/22 | Zac Ciullo | 1.00 | Draft disclosure statement reply re exculpation of officers and directors. |
| 10/15/22 | Christopher Marcus, P.C. | 2.10 | Review, analyze objections to plan (.8); review, analyze objections to disclosure statement (.9); review, revise responses re same (.4). |
| 10/15/22 | Melissa Mertz | 6.10 | Revise disclosure statement reply. |
| 10/15/22 | Christine A. Okike, P.C. | 1.30 | Review disclosure statement objections. |
| 10/15/22 | Allyson B. Smith | 4.60 | Correspond with N. Adzima, K&E team re plan, disclosure statement, related pleadings and omnibus disclosure statement reply (1.6); review, comment on same (2.3); correspond with M. Slade re same (.1); correspond with P. Farley, BRG re customer claims class (.1); analyze same (.5). |
| 10/15/22 | Evan Swager | 2.10 | Review, revise APA motion reply (1.2); review, revise presentation re same (.9). |

Legal Services for the Period Ending October 31, 2022       Invoice Number:        1050069632
Voyager Digital Ltd.                                        Matter Number:           53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/15/22 | Nick Wasdin | 0.40 | Conference with K. Hill, K&E team re opposition to objections to disclosure statement (.2); correspond re same (.2). |
| 10/16/22 | Nicholas Adzima | 19.70 | Review, revise disclosure statement (5.4); review, revise plan (9.7); conferences with A. Smith, K&E team, MWE re same (1.8); review, revise disclosure statement reply (1.2); correspond with A Smith, K&E team re same (1.6). |
| 10/16/22 | Ziv Ben-Shahar | 5.30 | Draft and revise exclusivity motion. |
| 10/16/22 | Christopher Marcus, P.C. | 3.50 | Analyze revisions to plan (1.6); analyze liquidation analysis (.7); telephone conference with BRG team re same (.5); telephone conference with UCC re plan comments (.7). |
| 10/16/22 | Christine A. Okike, P.C. | 6.70 | Review disclosure statement (1.3); review liquidation analysis (.5); analyze releases (1.4); telephone conference with J. Sussberg, K&E team re disclosure statement hearing (.3); telephone conference with M. Renzi, BRG team, M. Slade, K&E team re liquidation analysis (.4); review S&C's comments to plan and disclosure statement (1.0); telephone conference with A. Smith, K&E team re same (1.0); telephone conference with D. Azman, McDermott team, A. Smith, K&E team re plan (.8). |
| 10/16/22 | Laura Saal | 6.00 | Prepare for filing of updated plan and disclosure statement. |
| 10/16/22 | Michael B. Slade | 4.50 | Draft and edit section of disclosure statement reply brief (2.2); revise disclosure statement (.9); telephone conference with K&E team re UCC plan markup (.8); telephone conference with UCC re same (.6). |
| 10/16/22 | Allyson B. Smith | 10.90 | Correspond with E. Swager, K&E team re plan, disclosure statement, related documents, omnibus replies (2.8); review, revise same (3.0); analyze revised liquidation analysis (1.3); telephone conference with BRG re same (.4); telephone conference with K&E team re claims classification (.5); telephone conference with MWE re same, plan issues (.8); further revise documents for same (2.1). |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069632
Voyager Digital Ltd.                                           Matter Number:           53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/22 | Josh Sussberg, P.C. | 0.90 | Correspond with A. Smith re revised plan and investigation status (.4); review objections to disclosure statement (.5). |
| 10/16/22 | Evan Swager | 4.40 | Review, revise disclosure statement exhibits (3.3); review, revise disclosure statement reply (.6); correspond with A. Smith, K&E team re same (.5). |
| 10/16/22 | Nick Wasdin | 0.30 | Review draft insert to disclosure statement brief re 3AC loan and proposed releases. |
| 10/17/22 | Nicholas Adzima | 18.40 | Review, revise disclosure statement (6.7); review, revise plan (4.9); conferences with K&E team, MWE re same (.5); review, revise disclosure statement reply (4.9); correspond with A. Smith, K&E team re same (1.4). |
| 10/17/22 | Ziv Ben-Shahar | 0.30 | Correspond with C. Terry re exclusivity deadline. |
| 10/17/22 | Jacqueline Hahn | 0.30 | Research precedent re Judge Wiles disclosure statement hearings. |
| 10/17/22 | Christopher Marcus, P.C. | 3.40 | Analyze comments to disclosure statement and plan. |
| 10/17/22 | Melissa Mertz | 11.60 | Review, revise disclosure statement order (2.7); analyze corresponding dates and deadlines for same (.4); review, revise disclosure statement exhibits (5.9); analyze issues and updates re disclosure statement (.5); correspond with C. Okike, K&E team re disclosure statement exhibits and order (.7); correspond with E. Swager re same (.3); analyze issues re disclosure statement updates (1.1). |
| 10/17/22 | Christine A. Okike, P.C. | 12.70 | Review plan (1.5); review disclosure statement (2.9); review disclosure statement objections (1.9); review disclosure statement reply (2.7); review McDermott's and S&C's comments to plan and disclosure statement (.9); review solicitation materials (.8); review liquidation analysis (1.5); telephone conference with McDermott and K&E teams re plan (.5). |

Legal Services for the Period Ending October 31, 2022     Invoice Number:    1050069632
Voyager Digital Ltd.     Matter Number:    53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/17/22 | Laura Saal | 4.20 | Compile filing version of second amended plan (.2); file same (.3); coordinate service of same (.2); compile filing version of first amended disclosure statement (.2); file same (.3); coordinate service of same (.2); prepare notice of filing re disclosure statement exhibits (.7); correspond with N. Adzima re same (.2); prepare for and file revised solicitation materials (.8); coordinate service of same (.2); prepare for and file disclosure statement exhibits (.7); coordinate service of same (.2);. |
| 10/17/22 | Michael B. Slade | 2.90 | Telephone conference with UCC counsel and Quinn re plan and disclosure statement (1.1); review, revise disclosure statement (1.4); correspondence re financial disclosure and telephone conference re same (.4). |
| 10/17/22 | Allyson B. Smith | 15.30 | Review, revise, finalize plan (4.3); review, finalize disclosure statement, exhibits for filing (5.5); review, comment on omnibus replies (3.6); conferences and correspond with K&E team, Company, S&C, MWE, QE re same (1.9). |
| 10/17/22 | Josh Sussberg, P.C. | 1.00 | Telephone conference with D. Brosgol re plan status (.4); correspond re D&O settlement and revised plan (.3); correspond with MWE re UCC resolution (.3). |
| 10/17/22 | Evan Swager | 7.30 | Review, revise ballots (.6); review, revise disclosure statement exhibits (2.4); review, revise disclosure statement reply (4.3). |
| 10/17/22 | Claire Terry | 4.10 | Review, revise exclusivity motion (3.5); review, analyze precedent re same (.6). |
| 10/17/22 | Rachel Young | 4.40 | Research re sale issues in plan. |
| 10/18/22 | Nicholas Adzima | 19.20 | Review, revise disclosure statement, plan (12.3); conferences with C. Okike, K&E, MWE re same (.8); review, revise disclosure statement reply (5.4); correspond with A. Smith, K&E team re same (.7). |
| 10/18/22 | Ziv Ben-Shahar | 1.40 | Research exclusivity case precedent (.3); revise exclusivity motion (1.1). |
| 10/18/22 | Christopher Marcus, P.C. | 6.50 | Review, analyze plan and disclosure statement and review objections and comments re same (4.9); analyze D&O settlement documents and proposals (1.6). |

Legal Services for the Period Ending October 31, 2022

Voyager Digital Ltd.

Disclosure Statement, Plan, Confirmation

Invoice Number: 1050069632

Matter Number: 53320-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/18/22 | Melissa Mertz | 13.50 | Draft disclosure statement reply (7.7); draft objection tracker (3.1); telephone conference with A. Smith, N. Adzima, E. Swager re issues re same (.6); telephone conference with C. Okike, K&E team re same (.5); analyze filed disclosure statement objections (1.6). |
| 10/18/22 | Christine A. Okike, P.C. | 8.40 | Review disclosure statement reply (2.7); review McDermott's comments to plan (.5); telephone conference with A. Smith, K&E team re same (.5); correspond with objectors to disclosure statement re resolutions re same (.7); telephone conference with A. Smith, K&E team re same (.8); telephone conference with D. Azman, McDermott team, S. Simms, FTI team, B. Tichenor, Moelis team, M. Renzi, BRG team, A. Smith, K&E team re plan issues (.8); review plan, disclosure statement and solicitation materials (2.4). |
| 10/18/22 | Oliver Pare | 2.60 | Draft confirmation brief. |
| 10/18/22 | Laura Saal | 1.10 | Prepare for and file reply to objections to disclosure statement motion (.9); coordinate service of same (.2). |
| 10/18/22 | Michael B. Slade | 3.10 | Telephone conference with A. Smith, K&E team re plan comments (.5); review, revise disclosure statement reply (1.4); review and comment on plan and disclosure statement (.7); telephone conferences and correspondences re same (.5). |
| 10/18/22 | Allyson B. Smith | 8.90 | Review, revise plan, disclosure statement, order, exhibits (4.2); correspond with N. Adzima, K&E team re same (.8); review, revise APA, disclosure statement objection replies (3.4); correspond with objecting parties re potential resolutions (.5). |
| 10/18/22 | Josh Sussberg, P.C. | 0.60 | Correspond with A. Smith re plan and disclosure statement status (.2); correspond with B. Tichenor re Cross Tower status (.2); correspond with A. Smith re board status and next steps (.2). |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069632
Voyager Digital Ltd.                                           Matter Number:                53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/18/22 | Evan Swager | 7.80 | Review disclosure statement hearing presentation (.8); review, revise disclosure statement objection chart (4.6); review solicitation procedures (.6); telephone conference with A. Smith, K&E team, MWE re plan (.4); telephone conference with A. Smith, K&E team re objections (.9); telephone conference with A. Smith, K&E team re work in process (.5). |
| 10/18/22 | Claire Terry | 0.50 | Correspond with A. Smith, Z. Ben-Shahar re exclusivity deadlines (.2); review, analyze precedent re same (.3). |
| 10/19/22 | Nicholas Adzima | 8.70 | Review, revise disclosure statement, plan (6.8); conferences with A. Smith, K&E, MWE re same (1.9). |
| 10/19/22 | Melissa Mertz | 6.00 | Revise disclosure statement exhibits (5.8); telephone conference with C. Okike, K&E team re disclosure statement updates (.2). |
| 10/19/22 | Christine A. Okike, P.C. | 2.50 | Review plan, disclosure statement, solicitation materials and disclosure statement order. |
| 10/19/22 | Oliver Pare | 4.70 | Draft confirmation brief. |
| 10/19/22 | Laura Saal | 1.50 | File proposed revised disclosure statement order (.3); coordinate service of same (.2); file second amended plan (.3); coordinate service of same (.2); file first amended disclosure statement (.3); coordinate service of same (.2). |
| 10/19/22 | Michael B. Slade | 1.60 | Review plan and disclosure statement to prepare for hearing. |
| 10/19/22 | Allyson B. Smith | 2.50 | Conferences with objecting parties re resolution (1.6); office conference with C. Okike following hearing re revised documents (.9). |
| 10/19/22 | Josh Sussberg, P.C. | 0.70 | Correspond re disclosure statement hearing and revisions to documents (.2); telephone conference with A. Diedertich re modifications (.1); telephone conference with C. Okike and D. Azman (.1); correspond re changes to documents and next steps (.1); telephone conference with D. Brosgol re Texas authorities and directors (.2). |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069632
Voyager Digital Ltd.                                           Matter Number:            53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/19/22 | Evan Swager | 2.70 | Telephone conference with M. Mertz, K&E team re objections (.3); correspond with A. Smith, K&E team re hearing items (.8); conference with A. Smith, K&E team re post-hearing disclosure statement matters (.5); review, revise exhibits, orders re hearing (1.1). |
| 10/19/22 | Danielle Walker | 1.00 | Monitor hearing conference line for hearing. |
| 10/19/22 | Nick Wasdin | 0.20 | Review UCC objection to disclosure statement. |
| 10/19/22 | Lydia Yale | 4.00 | Review, revise the October 19, 2022 hearing agenda (1.0); register a general conference line into same (.5); open listen-only conference line into same and confirm continued connection (2.5). |
| 10/20/22 | Nicholas Adzima | 8.20 | Review, revise disclosure statement, plan, disclosure statement materials (7.8); correspond with MWE, S&C re same (.4). |
| 10/20/22 | Ziv Ben-Shahar | 0.40 | Revise exclusivity motion (.2); correspond with A. Smith and C. Terry re same (.2). |
| 10/20/22 | Richard U. S. Howell, P.C. | 2.50 | Telephone conferences with A. Smith, K&E team re potential confirmation objections and related issues (.8); review, analyze declaration and related materials re issues following disclosure statement hearing and ruling (1.7). |
| 10/20/22 | Melissa Mertz | 5.30 | Revise disclosure statement exhibits, ballots (2.3); analyze timeline issues re same (.9); revise disclosure statement order (1.4); correspond with N. Adzima, K&E team re disclosure statement order, exhibits (.7). |
| 10/20/22 | Christine A. Okike, P.C. | 3.00 | Review plan, disclosure statement, solicitation materials and disclosure statement order (2.9); telephone conference with M. Slade re contributed claims (.1). |
| 10/20/22 | Oliver Pare | 0.70 | Draft confirmation brief. |
| 10/20/22 | Michael B. Slade | 1.70 | Correspond with re plan and disclosure statement (.4); review inserts re same (.4); draft confirmation litigation plan (.8); correspond with R. Howell, K&E team re disclosures (.1). |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069632
Voyager Digital Ltd.                                           Matter Number:           53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/22 | Allyson B. Smith | 5.60 | Revise disclosure statement documents following hearing (4.5); correspond with UST, SEC, TX SSB, equity AHG, Robertson plaintiff, UCC, S&C re same (.9); conference with chambers re same (.2). |
| 10/20/22 | Josh Sussberg, P.C. | 0.10 | Correspond re APA and disclosure statement orders, |
| 10/20/22 | Evan Swager | 7.50 | Review, revise disclosure statement exhibits (4.1); finalize same (1.2); revise timeline (1.3); correspond with A. Smith, K&E team, S&C team, MWE team re same (.9). |
| 10/20/22 | Claire Terry | 0.30 | Review, revise exclusivity motion. |
| 10/20/22 | Lydia Yale | 0.70 | Correspond with Veritext re ordering October 19, 2022 hearing transcript (.2); file a plan and disclosure statement (.5). |
| 10/21/22 | Olivia Acuna | 0.60 | Correspond with W. Lord, E. Swager re BRG confirmation declaration (.2); review, revise re same (.4). |
| 10/21/22 | Nicholas Adzima | 5.50 | Review, revise disclosure statement and disclosure statement materials (2.6); review, revise plan (1.2); correspond with MWE, S&C re same (.1); correspond with MWE, S&C re intercompany obligations (.2); review re same (1.4). |
| 10/21/22 | Ziv Ben-Shahar | 0.90 | Review and revise voting declaration. |
| 10/21/22 | Zac Ciullo | 0.60 | Video conference with M. Slade, K&E team re assignments and strategy for confirmation plan. |
| 10/21/22 | Richard U. S. Howell, P.C. | 1.80 | Prepare for telephone conferences re confirmation preparation (.4); telephone conferences with A. Smith, K&E team re confirmation preparation (.2); review materials re same (1.2). |
| 10/21/22 | Christopher Marcus, P.C. | 0.60 | Telephone conference with A. Smith, K&E team re confirmation. |
| 10/21/22 | Melissa Mertz | 0.30 | Correspond with A. Smith, K&E team re updated exhibits. |
| 10/21/22 | Christine A. Okike, P.C. | 3.40 | Telephone conference with A. Smith, K&E team re confirmation hearing preparation (.6); review revised plan and disclosure statement (2.5); review disclosure statement order (.3). |
| 10/21/22 | Oliver Pare | 0.80 | Draft confirmation brief. |

Legal Services for the Period Ending October 31, 2022      Invoice Number:      1050069632
Voyager Digital Ltd.                                       Matter Number:             53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/22 | Michael B. Slade | 1.10 | Telephone conference with A. Smith, K&E team re preparation for confirmation hearing (.4); draft materials re same (.7). |
| 10/21/22 | Allyson B. Smith | 4.80 | Revise order, exhibits (.9); revise plan, disclosure statement (3.3); telephone conference with chambers re judge's comments (.3); telephone conference with A. Dietderich, K&E team, MWE, S&C re same (.3). |
| 10/21/22 | Evan Swager | 3.70 | Review, revise confirmation declarations (2.1); correspond with O. Acuna, K&E team re same (.6); telephone conferences with A. Smith, K&E team re confirmation, sale (1.0). |
| 10/21/22 | Claire Terry | 0.10 | Correspond with E. Swager re confirmation order. |
| 10/21/22 | Katie J. Welch | 0.20 | Correspond with A. Hyde re Pohl declaration. |
| 10/21/22 | Lydia Yale | 0.20 | Organize October 19, 2022 hearing transcript in document management system. |
| 10/22/22 | Nicholas Adzima | 2.20 | Review, revise exhibits (1.9); correspond with A. Smith, K&E team re same (.1); correspond with A. Smith, K&E team re revised plan, disclosure statement (.2). |
| 10/22/22 | Richard U. S. Howell, P.C. | 0.60 | Review correspondence re potential confirmation issues. |
| 10/23/22 | Richard U. S. Howell, P.C. | 0.70 | Review declaration and related materials in preparation for potential objections to confirmation (.5); review correspondence re same (.2). |
| 10/23/22 | Christine A. Okike, P.C. | 0.30 | Review solicitation materials. |
| 10/24/22 | Olivia Acuna | 1.20 | Correspond with N. Adzima, A. Smith re confirmation declaration (.1); revise confirmation declaration (.9); research precedent re same (.2). |
| 10/24/22 | Nicholas Adzima | 4.50 | Review, revise plan, disclosure statement re comments at disclosure statement hearing (2.1); correspond with C. Okike, A. Smith, K&E team re same (.5); prepare solicitation materials for solicitation (1.1); correspond with L. Sanchez, Stretto, A. Smith, K&E team re same (.8). |
| 10/24/22 | Ziv Ben-Shahar | 0.60 | Revise voting declaration (.5); correspond with A. Acuna re same (.1). |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069632
Voyager Digital Ltd.                                            Matter Number:            53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/24/22 | Zac Ciullo | 0.10 | Telephone conference with A. Smith re strategy and work streams for management transition. |
| 10/24/22 | Richard U. S. Howell, P.C. | 3.30 | Telephone conferences with A. Smith, K&E team re intercompany claims, confirmation (1.7); review materials re same (1.0); review correspondence re same (.6). |
| 10/24/22 | Wes Lord | 0.80 | Revise BRG declaration in support of plan confirmation. |
| 10/24/22 | Melissa Mertz | 8.10 | Review, revise confirmation order. |
| 10/24/22 | Christine A. Okike, P.C. | 0.20 | Review intercompany claims. |
| 10/24/22 | Zak Piech | 1.60 | Telephone conference with M. Mertz re confirmation declarations (.2); research re same (1.4). |
| 10/24/22 | Laura Saal | 1.90 | File second amended plan (.3); file first amended disclosure statement (.3); correspond with N. Adzima re same (.1); coordinate service of same (.2); file solicitation exhibits (.3); coordinate service of same (.2); file notice of hearing re confirmation (.3); coordinate service of same (.2). |
| 10/24/22 | Michael B. Slade | 1.40 | Review materials re intercompany claims (1.0); correspond re same (.4). |
| 10/24/22 | Rachel Young | 4.10 | Review, revise Moelis declaration ISO confirmation. |
| 10/25/22 | Olivia Acuna | 2.50 | Review, revise BRG confirmation declaration (2.2); correspond with W. Lord re same (.3). |
| 10/25/22 | Ziv Ben-Shahar | 3.90 | Research re rule 3018 claims objections (1.1); correspond with O. Acuna re same (.2); revise exclusivity motion draft (2.2); correspond with C. Terry and A. Smith re same (.4). |
| 10/25/22 | Nikki Gavey | 0.20 | Correspond with E. Swager re status of confirmation pleadings. |
| 10/25/22 | Richard U. S. Howell, P.C. | 2.70 | Telephone conferences with A. Smith, K&E team re confirmation hearing (1.0); review correspondence re same (.5); review ad hoc equity group disclosure statement objection, related materials (1.2). |
| 10/25/22 | Wes Lord | 4.40 | Revise BRG declaration in support of plan confirmation (3.9); correspond with O. Acuna re same (.5). |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069632
Voyager Digital Ltd.                                           Matter Number:           53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/25/22 | Melissa Mertz | 3.50 | Telephone conference with A. Smith, K&E team, BRG team re intercompany claims issues (.5); revise confirmation order (3.0). |
| 10/25/22 | Oliver Pare | 3.70 | Draft confirmation brief. |
| 10/25/22 | Zak Piech | 2.10 | Draft confirmation declaration (2.0); correspond with M. Mertz re same (.1). |
| 10/25/22 | Evan Swager | 1.60 | Telephone conferences with A. Smith, K&E team, BRG re intercompany loans (.9); correspond with A. Smith, K&E team re confirmation issues (.7). |
| 10/25/22 | Claire Terry | 3.30 | Review, revise plan exclusivity motion (1.9); review, analyze precedent re same (1.4). |
| 10/25/22 | Katie J. Welch | 0.30 | Correspond with N. Wasdin and Z. Russell re Pohl declaration. |
| 10/25/22 | Rachel Young | 0.80 | Review, revise declaration ISO confirmation brief. |
| 10/26/22 | Olivia Acuna | 6.00 | Analyze Moelis confirmation declaration (.7); revise re same (1.8); analyze BRG confirmation declaration (1.7); revise re same (1.8). |
| 10/26/22 | Ziv Ben-Shahar | 2.20 | Review disclosure statement and docket updates (.7); review and revise exclusivity motion (1.5). |
| 10/26/22 | Zac Ciullo | 0.10 | Telephone conference with M. Slade re strategy and work streams for management transition. |
| 10/26/22 | Richard U. S. Howell, P.C. | 1.00 | Telephone conferences with A. Smith, K&E team re confirmation. |
| 10/26/22 | Richard U. S. Howell, P.C. | 1.30 | Review, analyze materials re intercompany obligations. |
| 10/26/22 | Wes Lord | 5.90 | Conference with O. Acuna re BRG declaration in support of plan confirmation (.3); draft same (5.6). |
| 10/26/22 | Melissa Mertz | 2.60 | Draft confirmation order (.8); review, revise declaration ISO confirmation (1.3); research precedent re same (.5). |
| 10/26/22 | Oliver Pare | 4.70 | Review, revise confirmation brief. |
| 10/26/22 | Laura Saal | 0.80 | Prepare draft shell of declaration in support of confirmation. |
| 10/26/22 | Claire Terry | 1.70 | Review, revise exclusivity motion. |
| 10/26/22 | Katie J. Welch | 0.30 | Correspond with N. Wasdin and Z. Russell re Pohl declaration. |

Legal Services for the Period Ending October 31, 2022

Invoice Number: 1050069632

Voyager Digital Ltd.

Matter Number: 53320-18

Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/26/22 | Rachel Young | 0.30 | Review, revise confirmation declaration. |
| 10/27/22 | Olivia Acuna | 11.50 | Analyze precedent recharacterization memos (2.8); research re same (3.5); draft memo re same (3.9); revise memo re same (.8); correspond with N. Adzima re same (.5). |
| 10/27/22 | Nicholas Adzima | 0.80 | Review solicitation materials (.6); correspond with Stretto, A. Smith, K&E teams re same (.2). |
| 10/27/22 | Ziv Ben-Shahar | 1.60 | Correspond with C. Okike, A. Smith, C. Terry re draft motion updates (.2); revise re same (1.4). |
| 10/27/22 | Wes Lord | 0.70 | Revise BRG confirmation declaration. |
| 10/27/22 | Melissa Mertz | 6.30 | Review, revise confirmation order (3.2); research issues, precedent re same (2.5); conference with E. Swager re issues re confirmation order (.6). |
| 10/27/22 | Christine A. Okike, P.C. | 1.30 | Review exclusivity extension motion (1.0); analyze plan issues (.3). |
| 10/27/22 | Evan Swager | 0.30 | Telephone conference with C. Okike, K&E team re open issues. |
| 10/27/22 | Evan Swager | 0.50 | Review, revise confirmation declarations. |
| 10/27/22 | Claire Terry | 1.40 | Review, revise exclusivity motion. |
| 10/27/22 | Rachel Young | 6.90 | Research re declarant precedent (1.4); review, revise BRG declaration in support of confirmation (3.6); correspond with O. Acuna, W. Lord re same (.3); review, revise limited objection (1.6). |
| 10/28/22 | Olivia Acuna | 4.60 | Review BRG declaration ISO confirmation (4.1); research precedent re same (.5). |
| 10/28/22 | Ziv Ben-Shahar | 1.20 | Review and revise exclusivity motion. |
| 10/28/22 | Christine A. Okike, P.C. | 1.20 | Telephone conference with litigation and restructuring teams re plan confirmation (.3); review plan confirmation timeline (.4); review exclusivity motion (.5). |
| 10/28/22 | Zak Piech | 0.60 | Review, revise confirmation declaration. |
| 10/28/22 | Laura Saal | 0.90 | Research precedent re 9019 motions. |
| 10/28/22 | Michael B. Slade | 0.50 | Telephone conference re intercompany claims. |
| 10/29/22 | Olivia Acuna | 0.40 | Revise Moelis confirmation declaration. |
| 10/29/22 | Olivia Acuna | 0.90 | Review, revise Stretto voting report. |

Legal Services for the Period Ending October 31, 2022    Invoice Number:    1050069632
Voyager Digital Ltd.    Matter Number:    53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/29/22 | Ziv Ben-Shahar | 1.20 | Correspond with A. Smith, D. Azman re exclusivity motion (.1); revise re same (1.1). |
| 10/29/22 | Evan Swager | 1.10 | Review, revise confirmation declarations. |
| 10/30/22 | Olivia Acuna | 0.30 | Correspond with W. Lord re BRG confirmation declaration (.1); analyze disclosure statement re same (.2). |
| 10/30/22 | Evan Swager | 1.60 | Review, revise confirmation declarations. |
| 10/31/22 | Olivia Acuna | 0.10 | Correspond with W. Lord re confirmation declarations. |
| 10/31/22 | Richard U. S. Howell, P.C. | 1.30 | Telephone conferences with M. Slade, K&E team re potential confirmation hearing objections (.8); telephone conference re intercompany claim analysis (.5). |
| 10/31/22 | Library Business Research | 0.50 | Compile transcripts. |
| 10/31/22 | Wes Lord | 7.90 | Review, analyze confirmation brief citations and precedent case law (2.1); revise BRG confirmation declaration (5.8). |
| 10/31/22 | Melissa Mertz | 2.40 | Draft confirmation order. |
| 10/31/22 | Christine A. Okike, P.C. | 0.60 | Analyze distribution mechanics (.3); review customer migration protocol (.3). |
| 10/31/22 | Josh Sussberg, P.C. | 0.10 | Review and analyze plan voting results. |
| 10/31/22 | Evan Swager | 2.10 | Review, revise confirmation declarations. |
| 10/31/22 | Morgan Willis | 0.70 | File notice of presentment and SEC stipulation. |
| 10/31/22 | Rachel Young | 0.70 | Review, revise Moelis confirmation declaration. |

**Total**    **1,101.00**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 2, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050069633**
**Client Matter:** 53320-19

**In the Matter of K&E Retention and Fee Matters**

For legal services rendered through October 31, 2022
(see attached Description of Legal Services for detail)           $ 122,504.50

Total legal services rendered                                     $ 122,504.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending October 31, 2022        Invoice Number:        1050069633
Voyager Digital Ltd.                                          Matter Number:           53320-19
K&E Retention and Fee Matters

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Olivia Acuna | 7.10 | 910.00 | 6,461.00 |
| Nicholas Adzima | 2.20 | 1,115.00 | 2,453.00 |
| Ziv Ben-Shahar | 10.40 | 660.00 | 6,864.00 |
| Nikki Gavey | 6.20 | 1,035.00 | 6,417.00 |
| Susan D. Golden | 0.80 | 1,315.00 | 1,052.00 |
| Jacqueline Hahn | 2.10 | 295.00 | 619.50 |
| Wes Lord | 1.80 | 660.00 | 1,188.00 |
| Melissa Mertz | 30.80 | 910.00 | 28,028.00 |
| Christine A. Okike, P.C. | 6.40 | 1,640.00 | 10,496.00 |
| Oliver Pare | 11.00 | 910.00 | 10,010.00 |
| Zak Piech | 11.50 | 660.00 | 7,590.00 |
| Laura Saal | 1.00 | 480.00 | 480.00 |
| Adrian Salmen | 4.90 | 795.00 | 3,895.50 |
| Gelareh Sharafi | 6.20 | 660.00 | 4,092.00 |
| Allyson B. Smith | 6.70 | 1,235.00 | 8,274.50 |
| Josh Sussberg, P.C. | 0.20 | 1,845.00 | 369.00 |
| Evan Swager | 14.50 | 1,035.00 | 15,007.50 |
| Claire Terry | 4.20 | 910.00 | 3,822.00 |
| Lydia Yale | 1.70 | 295.00 | 501.50 |
| Rachel Young | 7.40 | 660.00 | 4,884.00 |
| **TOTALS** | **137.10** | | **$ 122,504.50** |

2

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069633
Voyager Digital Ltd.                                           Matter Number:                53320-19
K&E Retention and Fee Matters

---

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/02/22 | Christine A. Okike, P.C. | 6.40 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 10/03/22 | Susan D. Golden | 0.50 | Review and revise second supplemental declaration in support of K&E retention. |
| 10/03/22 | Melissa Mertz | 0.40 | Review, analyze issues re K&E fee application. |
| 10/03/22 | Gelareh Sharafi | 1.50 | Revise second supplemental declaration (1.0); correspond with M. Medrano, A. Smith and A. Yenamandra re same (.2); revise re same (.3). |
| 10/03/22 | Allyson B. Smith | 0.60 | Comment on supplemental declaration. |
| 10/04/22 | Melissa Mertz | 0.70 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee guidelines (.4); correspond with A. Smith, K&E team re same (.3). |
| 10/05/22 | Melissa Mertz | 0.60 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee guidelines (.3); correspond with A. Smith, K&E team re same (.2); correspond with L. Saal, K&E team re fee application, exhibits (.1). |
| 10/06/22 | Jacqueline Hahn | 1.60 | Draft, revise first monthly fee statement. |
| 10/06/22 | Laura Saal | 0.50 | File second supplemental declaration of J. Sussberg in support of K&E retention (.3); coordinate service re same (.2). |
| 10/06/22 | Gelareh Sharafi | 0.40 | Revise second supplemental declaration (.3); correspond with M. Medrano re same (.1). |
| 10/06/22 | Josh Sussberg, P.C. | 0.20 | Review, analyze K&E second supplemental declaration. |
| 10/06/22 | Lydia Yale | 1.20 | Review, revise K&E monthly fee statement. |
| 10/07/22 | Jacqueline Hahn | 0.50 | Draft, revise first monthly fee statement. |
| 10/07/22 | Melissa Mertz | 2.00 | Review, revise July fee application (1.9); correspond with E. Swager re same (.1). |
| 10/09/22 | Melissa Mertz | 0.40 | Review, revise July fee application (.2); correspond with A. Smith re same (.2). |
| 10/09/22 | Evan Swager | 0.50 | Review, revise July fee application. |
| 10/10/22 | Melissa Mertz | 0.60 | Correspond with A. Smith, K&E team re July fee application. |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069633
Voyager Digital Ltd.                                            Matter Number:           53320-19
K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/10/22 | Laura Saal | 0.50 | File July fee statement (.3); coordinate service of same (.2). |
| 10/11/22 | Evan Swager | 0.60 | Correspond with M. Mertz, K&E team re invoices. |
| 10/13/22 | Ziv Ben-Shahar | 4.30 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee guidelines (3.8); telephone conference with E. Swager, K&E team re same (.5). |
| 10/13/22 | Melissa Mertz | 1.10 | Analyze issues re K&E fee application (.7); correspond with C. Terry, K&E team re same (.4). |
| 10/13/22 | Zak Piech | 0.50 | Telephone conference with M. Mertz, K&E team re retention matters. |
| 10/13/22 | Evan Swager | 0.50 | Conference with M. Mertz, K&E team re invoices. |
| 10/13/22 | Rachel Young | 1.20 | Telephone conference with M. Mertz, K&E team re invoice review (.5); review guidelines re same (.4); review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee guidelines (.3). |
| 10/14/22 | Olivia Acuna | 0.50 | Telephone conference with A. Smith, K&E team re invoices. |
| 10/14/22 | Ziv Ben-Shahar | 5.40 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 10/14/22 | Ziv Ben-Shahar | 0.70 | Telephone conference with A. Smith, K&E team re compliance procedures according to U.S. Trustee guidelines. |
| 10/14/22 | Nikki Gavey | 0.60 | Telephone conference with A. Smith, K&E team re invoice review. |
| 10/14/22 | Wes Lord | 0.50 | Telephone conference with A. Smith, K&E team re invoice review. |
| 10/14/22 | Melissa Mertz | 1.10 | Telephone conference with A. Smith, K&E team re invoice review (.5); correspond with R. Young, K&E team re same, updates (.6). |
| 10/14/22 | Oliver Pare | 0.60 | Telephone conference with A. Smith and K&E team re invoice review (.5); analyze issues re same (.1). |
| 10/14/22 | Zak Piech | 3.50 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee guidelines (3.0); telephone conference with A. Smith, K&E team re same (.5). |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069633
Voyager Digital Ltd.                                           Matter Number:           53320-19
K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/14/22 | Adrian Salmen | 0.50 | Conference with A. Smith, K&E team re billing practices. |
| 10/14/22 | Gelareh Sharafi | 0.80 | Telephone conference with A. Smith, K&E team re invoice review (.5); review invoice re same (.3). |
| 10/14/22 | Evan Swager | 0.40 | Telephone conference with A. Smith, K&E team re invoices. |
| 10/14/22 | Claire Terry | 0.50 | Telephone conference with A. Smith, K&E team re K&E invoices. |
| 10/14/22 | Rachel Young | 5.10 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee guidelines (4.5); telephone conference with A. Smith, K&E team re invoices (.6). |
| 10/14/22 | Rachel Young | 1.10 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 10/15/22 | Zak Piech | 4.00 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 10/16/22 | Zak Piech | 3.50 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 10/17/22 | Wes Lord | 1.30 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 10/17/22 | Oliver Pare | 6.10 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 10/17/22 | Adrian Salmen | 4.40 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 10/17/22 | Gelareh Sharafi | 3.50 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 10/18/22 | Olivia Acuna | 2.40 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 10/18/22 | Melissa Mertz | 1.60 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 10/18/22 | Oliver Pare | 1.20 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069633
Voyager Digital Ltd.                                            Matter Number:           53320-19
K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/18/22 | Claire Terry | 1.90 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 10/19/22 | Melissa Mertz | 2.10 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 10/20/22 | Melissa Mertz | 5.40 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 10/21/22 | Melissa Mertz | 6.40 | Revise, revise K&E invoice for confidentiality, privilege, compliance with U.S. Trustee guidelines (6.0); correspond with M. Vera re same (.2); telephone conference with E. Swager re same (.2). |
| 10/23/22 | Melissa Mertz | 3.30 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 10/25/22 | Olivia Acuna | 4.20 | Correspond with E. Swager re K&E August bill (.3); review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee guidelines (3.9). |
| 10/25/22 | Nicholas Adzima | 2.20 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 10/25/22 | Melissa Mertz | 5.10 | Correspond with A. Smith, K&E team re invoice issues, updates (.2); review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee guidelines (4.7); telephone conference with E. Swager re same (.2). |
| 10/25/22 | Oliver Pare | 3.10 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 10/25/22 | Claire Terry | 1.00 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 10/25/22 | Lydia Yale | 0.50 | Draft August monthly fee statement. |
| 10/26/22 | Nikki Gavey | 5.60 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 10/26/22 | Evan Swager | 3.50 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |

Legal Services for the Period Ending October 31, 2022

Voyager Digital Ltd.

K&E Retention and Fee Matters

Invoice Number: 1050069633

Matter Number: 53320-19

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/22 | Claire Terry | 0.80 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 10/27/22 | Evan Swager | 1.20 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 10/28/22 | Evan Swager | 7.80 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 10/30/22 | Allyson B. Smith | 6.10 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 10/31/22 | Susan D. Golden | 0.30 | Correspond with W. Lord re filing of first interim fee application. |

**Total** **137.10**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 2, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050069634**
**Client Matter:** 53320-20

---

## In the Matter of Non-K&E Retention and Fee Matters

| | |
|---|---|
| For legal services rendered through October 31, 2022 (see attached Description of Legal Services for detail) | $ 36,788.50 |
| Total legal services rendered | $ 36,788.50 |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069634
Voyager Digital Ltd.                                           Matter Number:            53320-20
Non-K&E Retention and Fee Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 1.30 | 910.00 | 1,183.00 |
| Nikki Gavey | 4.30 | 1,035.00 | 4,450.50 |
| Susan D. Golden | 4.40 | 1,315.00 | 5,786.00 |
| Jacqueline Hahn | 0.40 | 295.00 | 118.00 |
| Oliver Pare | 3.70 | 910.00 | 3,367.00 |
| Laura Saal | 6.20 | 480.00 | 2,976.00 |
| Adrian Salmen | 18.90 | 795.00 | 15,025.50 |
| Gelareh Sharafi | 3.50 | 660.00 | 2,310.00 |
| Allyson B. Smith | 0.70 | 1,235.00 | 864.50 |
| Lydia Yale | 2.40 | 295.00 | 708.00 |
| **TOTALS** | **45.80** | | **$ 36,788.50** |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069634
Voyager Digital Ltd.                                           Matter Number:           53320-20
Non-K&E Retention and Fee Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/03/22 | Olivia Acuna | 0.20 | Correspond with Moelis re supplemental declaration. |
| 10/03/22 | Nikki Gavey | 0.20 | Correspond with O. Pare, A. Smith re Grant Thornton Canada issues (.1); correspond with M. Goodwin re FTI inquiries to Grant Thornton, Deloitte retentions (.1). |
| 10/04/22 | Oliver Pare | 1.20 | Correspond with A. Smith and K&E team re Grant Thornton retention application (.4); review, revise BRG supplemental declaration (.6); correspond with M. Peguero re same (.2). |
| 10/04/22 | Gelareh Sharafi | 0.50 | Update, revise OCP tracker (.3); prepare declaration of disinterestedness (.1); correspond with M. Medrano re same (.1). |
| 10/05/22 | Oliver Pare | 0.50 | Review, revise BRG supplemental declaration (.3); correspond with M. Peguero Medrano re same (.2). |
| 10/05/22 | Laura Saal | 0.50 | File declaration of disinterestedness (.3); coordinate service of same (.2). |
| 10/05/22 | Gelareh Sharafi | 1.00 | Draft supplemental declaration re ordinary course professional (.7); correspond with A. Smith, M. Medrano re same (.3). |
| 10/06/22 | Susan D. Golden | 0.40 | Review BRG third supplemental declaration in support of its retention (.3); correspond with O. Pare re same (.1). |
| 10/06/22 | Oliver Pare | 0.90 | Review, revise BRG supplemental declaration (.4); correspond with S. Golden, K&E team re same (.5). |
| 10/06/22 | Adrian Salmen | 0.90 | Revise Deloitte retention order. |
| 10/07/22 | Nikki Gavey | 0.10 | Correspond with A. Salmen re revised Deloitte retention order. |
| 10/09/22 | Nikki Gavey | 0.40 | Review, revise Marcum retention order. |
| 10/10/22 | Nikki Gavey | 0.80 | Correspond with S. Golden, K&E team, M&G team re Marcum retention (.5); revise declaration, order re same (.3). |

Legal Services for the Period Ending October 31, 2022         Invoice Number:         1050069634
Voyager Digital Ltd.                                          Matter Number:              53320-20
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/10/22 | Susan D. Golden | 1.90 | Review and revise Marcum supplemental declaration per A. Gottesman comments (.4); correspond with N. Sauer re same (.2); correspond with J. Weiss re Moelis supplemental declaration (.2); correspond with R. Morrissey re same (.1); review, analyze BRG fee statement (1.0). |
| 10/10/22 | Adrian Salmen | 2.90 | Revise Deloitte retention application orders. |
| 10/11/22 | Nikki Gavey | 1.00 | Telephone conference with O. Pare re Grant Thornton retention issues (.1); office conference with A. Smith re same (.3); telephone conference with A. Smith, O. Pare, GT Canada re same (.4); correspond with U.S. Trustee re Marcum supplemental declaration (.2). |
| 10/11/22 | Oliver Pare | 0.90 | Correspond with N. Sauer re Grant Thornton Canada retention issues (.3); telephone conference with Grant Thornton Canada, A. Smith, N. Sauer re retention (.5); correspond with Grant Thornton Canada, A. Smith, N. Sauer re same (.1). |
| 10/11/22 | Laura Saal | 0.50 | File BRG July fee statement (.3); coordinate service of same (.2). |
| 10/11/22 | Adrian Salmen | 2.80 | Revise Deloitte tax order (1.8); revise Deloitte & Touche order (1.0). |
| 10/11/22 | Allyson B. Smith | 0.70 | Review, analyze GT retention application and order (.3); telephone conference with GT re same (.4). |
| 10/12/22 | Nikki Gavey | 0.30 | Prepare and coordinate filing of Marcum supplemental declaration, revised order. |
| 10/12/22 | Susan D. Golden | 0.50 | Review supplemental declaration of Day Pitney in support of its OCP retention (.4); correspond with M. Peguero-Medrano re comments to same (.1). |
| 10/12/22 | Adrian Salmen | 0.60 | Revise Deloitte retention order. |
| 10/13/22 | Nikki Gavey | 0.10 | Review, revise notice of revised Marcum retention order. |
| 10/13/22 | Susan D. Golden | 0.30 | Correspond with A. Smith and C. Husnick re Day Pitney supplemental declaration in support of retention. |

Legal Services for the Period Ending October 31, 2022

Invoice Number: 1050069634

Voyager Digital Ltd.

Matter Number: 53320-20

Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/22 | Laura Saal | 2.00 | Prepare shell of notice of revised order re Marcum retention (.8); prepare filing version of supplemental declaration (.2); file supplemental declaration in support of Marcum retention application (.3); prepare filing version of revised order (.2); file notice of revised order re Marcum retention (.3); coordinate service of same (.2). |
| 10/14/22 | Susan D. Golden | 0.80 | Review revised first supplemental declaration of Day Pitney (.3); correspond with M. Peguero-Medrano re same (.2); review Day Pitney engagement letter (.3). |
| 10/14/22 | Adrian Salmen | 2.70 | Research re retention application declaration of disinterestedness precedent (2.3); revise Deloitte tax supplemental declaration (.4). |
| 10/17/22 | Nikki Gavey | 0.30 | Correspond with A. Smith, K&E team re Marcum retention (.2); review, revise COC re same (.1). |
| 10/17/22 | Susan D. Golden | 0.50 | Correspond with M. Peguero-Medrano and A. Smith re revised Day Pitney supplemental declaration (.3); review proposed responses to U.S. Trustee question on Deloitte Tax and Deloitte & Touche retention applications (.2). |
| 10/17/22 | Laura Saal | 0.50 | File certificate of counsel re Marcum retention application (.3); coordinate service of same (.2). |
| 10/17/22 | Lydia Yale | 0.70 | Draft certificate of counsel re Marcum retention (.5); review, revise same (.2). |
| 10/18/22 | Nikki Gavey | 0.80 | Correspond with A. Smith, K&E team re Grant Thornton retention (.3); draft talking points re Marcum retention (.5). |
| 10/18/22 | Jacqueline Hahn | 0.40 | Research precedent re OCP quarterly statement (.2); draft motion re same (.2). |
| 10/18/22 | Laura Saal | 1.00 | File revised proposed order re Deloitte & Touche retention (.3); coordinate service of same (.2); file revised proposed order re Deloitte tax retention as tax service providers (.3); coordinate service of same (.2). |

Legal Services for the Period Ending October 31, 2022     Invoice Number:        1050069634
Voyager Digital Ltd.                                      Matter Number:         53320-20
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/18/22 | Adrian Salmen | 6.70 | Correspond with Deloitte, A. Smith, K&E team re Deloitte retention orders (.4); revise Deloitte retention orders (1.0); correspond with A. Smith, M. Peguero re Deloitte retention orders (.2); review correspondence re supplemental declaration (.4); draft supplemental declaration re Deloitte retention (2.0); draft talking points re retention application (.9); revise talking points re retention application (1.8). |
| 10/18/22 | Gelareh Sharafi | 0.80 | Draft, revise OCP quarterly statement notice (.7); correspond with M. Peguero re same (.1). |
| 10/19/22 | Nikki Gavey | 0.10 | Review, revise Marcum retention order re hearing. |
| 10/19/22 | Adrian Salmen | 1.10 | Revise Deloitte & Touche supplemental declaration (.6); correspond with M. Peguero, K&E team re Deloitte orders (.3); prepare Deloitte orders for filing (.2). |
| 10/20/22 | Olivia Acuna | 0.40 | Redact confidential information from Moelis supplemental declaration (.1); correspond with N. Adzima, A. Smith re same (.2); correspond with L. Yale re filing Moelis supplemental declaration (.1). |
| 10/20/22 | Laura Saal | 1.00 | File second supplemental declaration re Moelis retention (.3); coordinate service of same (.2); file declaration of disinterestedness (.3); coordinate service of same (.2). |
| 10/20/22 | Adrian Salmen | 0.20 | Correspond with Deloitte re entered orders. |
| 10/21/22 | Olivia Acuna | 0.60 | Correspond with A. Smith re Moelis third supplemental declaration (.2); revise redactions re same (.2); correspond with N. Adzima re same (.2). |
| 10/21/22 | Nikki Gavey | 0.10 | Analyze issues re Marcum fee statement filing. |
| 10/21/22 | Gelareh Sharafi | 0.50 | Revise OCP declaration of disinterestedness (.2); correspond with M. Peguero and L. Yale re same (.3). |
| 10/21/22 | Lydia Yale | 1.70 | File declarations re OCP and Moelis. |
| 10/24/22 | Olivia Acuna | 0.10 | Correspond with N. Adzima re Moelis supplemental declaration. |
| 10/25/22 | Laura Saal | 0.70 | Correspond with G. Sharafi re OCP quarterly statement (.2); file same (.3); coordinate service of same (.2). |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069634
Voyager Digital Ltd.                                            Matter Number:           53320-20
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/25/22 | Adrian Salmen | 0.70 | Revise Deloitte tax supplemental declaration. |
| 10/25/22 | Gelareh Sharafi | 0.30 | Revise, file OCP quarterly statement (.2); correspond with M. Peguero, L. Yale re same (.1). |
| 10/26/22 | Adrian Salmen | 0.30 | Correspond with M. Peguero, K&E team re Deloitte retention. |
| 10/26/22 | Gelareh Sharafi | 0.40 | Revise OCP tracker (.2); correspond with M. Peguero, OCP professionals re declaration of disinterestedness (.2). |
| 10/27/22 | Nikki Gavey | 0.10 | Correspond with O. Pare re Grant Thornton invoice. |
| 10/28/22 | Oliver Pare | 0.20 | Review, analyze correspondence re Grant Thornton fee statement (.1); telephone conference with Grant Thornton re same (.1). |

**Total**                                    **45.80**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 2, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:  1050069635**
**Client Matter:**  53320-21

---

**In the Matter of Tax Matters**

For legal services rendered through October 31, 2022
(see attached Description of Legal Services for detail)                 $ 47,051.50

Total legal services rendered                                          $ 47,051.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069635
Voyager Digital Ltd.                                            Matter Number:           53320-21
Tax Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 0.60 | 910.00 | 546.00 |
| Steven M. Cantor | 15.10 | 1,305.00 | 19,705.50 |
| Meena Kandallu | 3.20 | 695.00 | 2,224.00 |
| Christine A. Okike, P.C. | 3.00 | 1,640.00 | 4,920.00 |
| Anthony Vincenzo Sexton | 12.00 | 1,490.00 | 17,880.00 |
| Allyson B. Smith | 0.60 | 1,235.00 | 741.00 |
| Evan Swager | 1.00 | 1,035.00 | 1,035.00 |
| **TOTALS** | **35.50** | | **$ 47,051.50** |

Legal Services for the Period Ending October 31, 2022     Invoice Number:     1050069635
Voyager Digital Ltd.     Matter Number:     53320-21
Tax Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/22 | Meena Kandallu | 3.20 | Research tax treatment of Ethereum Merge. |
| 10/02/22 | Olivia Acuna | 0.60 | Telephone conference with C. Okike, K&E team re tax disclosure. |
| 10/02/22 | Steven M. Cantor | 6.30 | Telephone conference with A. Sexton, K&E team re tax issues (.8); revise plan (.2); revise disclosure statement re tax updates (5.3). |
| 10/02/22 | Christine A. Okike, P.C. | 1.20 | Telephone conference with A. Sexton, K&E team re tax issues (.7); analyze tax implications of plan (.5). |
| 10/02/22 | Anthony Vincenzo Sexton | 1.40 | Telephone conference with C. Okike, K&E team re plan issues (.6); review and analyze issues re same (.8). |
| 10/02/22 | Allyson B. Smith | 0.60 | Telephone conference with A. Sexton, K&E team re tax analysis. |
| 10/02/22 | Evan Swager | 0.60 | Telephone conference with A. Sexton, K&E team re tax issues. |
| 10/03/22 | Steven M. Cantor | 1.70 | Revise disclosure statement re tax updates (.7); telephone conference with A. Sexton, Deloitte re tax issues (.5); telephone conference with C. Okike, S&C. K&E team re same (.5). |
| 10/03/22 | Christine A. Okike, P.C. | 0.50 | Telephone conference with A. Sexton, S&C and K&E team re tax implications of plan. |
| 10/03/22 | Anthony Vincenzo Sexton | 2.40 | Telephone conference with bidder re plan (.5); telephone conferences with S. Cantor, Deloitte re same (.5); review and analyze issues re same (.5); correspond with D. Brosgol, Company re tax return issues (.2); review and revise plan and disclosure statement (.7). |
| 10/03/22 | Evan Swager | 0.40 | Telephone conference with A. Smith, K&E team re tax issues. |
| 10/04/22 | Anthony Vincenzo Sexton | 0.40 | Review and revise plan and disclosure statement. |
| 10/05/22 | Anthony Vincenzo Sexton | 0.70 | Telephone conference with S. Cantor, K&E and Fasken re Canadian tax implications (.5); review and revise disclosure statement (.2). |
| 10/06/22 | Steven M. Cantor | 0.70 | Review plan. |
| 10/06/22 | Christine A. Okike, P.C. | 0.70 | Telephone conference with M. Slade, A. Sexton re tax issues. |

Legal Services for the Period Ending October 31, 2022

Voyager Digital Ltd.

Tax Matters

Invoice Number: 1050069635

Matter Number: 53320-21

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/06/22 | Anthony Vincenzo Sexton | 0.60 | Telephone conferences with S. Cantor, K&E team re open tax issues. |
| 10/07/22 | Steven M. Cantor | 0.50 | Research re distribution mechanics. |
| 10/10/22 | Steven M. Cantor | 0.50 | Research re distributions. |
| 10/10/22 | Anthony Vincenzo Sexton | 0.60 | Review and analyze issues sale objection. |
| 10/11/22 | Anthony Vincenzo Sexton | 1.80 | Telephone conference with S&C, C. Okike, K&E team re plan structure (.5); review and analyze issues re same (.6); correspond with Company re tax return issues (.2); research re tax issues (.5). |
| 10/13/22 | Steven M. Cantor | 0.50 | Telephone conference with A. Sexton, Deloitte re tax issues. |
| 10/13/22 | Anthony Vincenzo Sexton | 0.80 | Telephone conference with S. Cantor, Deloitte re tax issues (.5); correspond with D. Brosgol, Company re tax return preparation issues (.3). |
| 10/14/22 | Anthony Vincenzo Sexton | 0.40 | Correspond with D. Brosgol, Company re tax return preparation and advisor issues (.2); review and revise plan and disclosure statement (.2). |
| 10/15/22 | Steven M. Cantor | 1.60 | Revise disclosure statement (1.2); research tax treatment of ETH merge (.4). |
| 10/16/22 | Steven M. Cantor | 0.50 | Revise disclosure statement. |
| 10/16/22 | Anthony Vincenzo Sexton | 0.20 | Review and revise plan and disclosure statement. |
| 10/17/22 | Steven M. Cantor | 0.50 | Telephone conference with S&C, K&E team, C. Okike re transaction. |
| 10/17/22 | Christine A. Okike, P.C. | 0.60 | Telephone conference with D. Brosgol, Company, FTX, S&C and K&E team re tax implications of sale transaction. |
| 10/17/22 | Anthony Vincenzo Sexton | 0.50 | Telephone conference with D. Brosgol, Company, FTX, S&C and K&E team re tax implications of sale transaction. |
| 10/18/22 | Anthony Vincenzo Sexton | 0.50 | Review and analyze structuring issues (.3); telephone conference with S. Cantor, K&E team re deal status (.2). |
| 10/19/22 | Anthony Vincenzo Sexton | 0.20 | Review correspondence re UST issues re GT. |
| 10/20/22 | Anthony Vincenzo Sexton | 0.20 | Telephone conference with A. Smith, K&E team re deal status and related issues. |
| 10/22/22 | Steven M. Cantor | 1.20 | Revise Market Rebellion sale agreement. |
| 10/23/22 | Anthony Vincenzo Sexton | 0.20 | Review purchase agreement. |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069635
Voyager Digital Ltd.                                          Matter Number:                53320-21
Tax Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/24/22 | Steven M. Cantor | 0.20 | Correspond with A. Sexton, Deloitte re tax issues. |
| 10/26/22 | Steven M. Cantor | 0.50 | Telephone conference with A. Sexton, Deloitte re tax issues (.4); correspond A. Sexton re same (.1). |
| 10/26/22 | Anthony Vincenzo Sexton | 1.10 | Telephone conference with S. Cantor, Deloitte re modeling and analysis (.6); review and analyze issues re same (.5). |
| 10/27/22 | Steven M. Cantor | 0.40 | Research re open tax issues. |
| **Total** | | **35.50** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 2, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

|  |  |
|---|---|
| **Invoice Number:** | **1050069636** |
| **Client Matter:** | 53320-23 |

---

## In the Matter of U.S. Trustee Communications & Reporting

| | |
|---|---|
| For legal services rendered through October 31, 2022 (see attached Description of Legal Services for detail) | $ 7,988.00 |
| Total legal services rendered | $ 7,988.00 |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069636
Voyager Digital Ltd.                                           Matter Number:           53320-23
U.S. Trustee Communications & Reporting

**Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|----------|-----------|----------|------------|
| Erica D. Clark | 4.20 | 1,115.00 | 4,683.00 |
| Nikki Gavey | 0.60 | 1,035.00 | 621.00 |
| Susan D. Golden | 0.60 | 1,315.00 | 789.00 |
| Laura Saal | 2.60 | 480.00 | 1,248.00 |
| Allyson B. Smith | 0.50 | 1,235.00 | 617.50 |
| Lydia Yale | 0.10 | 295.00 | 29.50 |
| **TOTALS** | **8.60** | | **$ 7,988.00** |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069636
Voyager Digital Ltd.                                          Matter Number:           53320-23
U.S. Trustee Communications & Reporting

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/10/22 | Erica D. Clark | 0.10 | Correspond with A. Smith, BRG re September MOR. |
| 10/11/22 | Erica D. Clark | 0.50 | Telephone conference with BRG, Company, A. Smith, K&E team re September MOR (.1); analyze issues re same (.2); telephone conference with A. Smith, K&E team, BRG re same (.2). |
| 10/11/22 | Allyson B. Smith | 0.50 | Telephone conferences with E. Clark, K&E team, BRG re deconsolidated MORs (.3); prepare for same (.2). |
| 10/13/22 | Erica D. Clark | 0.30 | Telephone conference with Company, BRG, A. Smith, K&E team re September MOR. |
| 10/13/22 | Susan D. Golden | 0.60 | Correspond with A. Smith and A. Gains re UST correspondence re MORs (.2); review July and August MORs (.4). |
| 10/14/22 | Nikki Gavey | 0.50 | Review, analyze MORs (.4); correspond with A. Smith re same (.1). |
| 10/14/22 | Lydia Yale | 0.10 | Research and analyze monthly operating reports. |
| 10/17/22 | Erica D. Clark | 2.60 | Analyze issues and coordinate filing of September MOR (2.0); correspond with A. Smith, K&E team re same (.3); telephone conference and correspond with A. Smith, BRG re same (.3). |
| 10/17/22 | Laura Saal | 0.90 | File monthly operating reports for each debtor (.7); coordinate service of same (.2). |
| 10/18/22 | Erica D. Clark | 0.10 | Correspond with A. Smith, K&E team and BRG re filed September MOR. |
| 10/24/22 | Erica D. Clark | 0.60 | Telephone conference and correspond with BRG, A. Smith, K&E team, court clerk re MOR filing. |
| 10/24/22 | Nikki Gavey | 0.10 | Correspond with A. Smith, BRG re quarterly fee invoice. |
| 10/24/22 | Laura Saal | 1.70 | File July and August monthly operating reports for each of Debtors (1.1); coordinate service of same (.3); correspond with E. Clark re same (.3). |

**Total**                                  **8.60**

3

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 2, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050069638**
**Client Matter:** 53320-25

---

**In the Matter of Regulatory**

For legal services rendered through October 31, 2022
(see attached Description of Legal Services for detail)                $ 19,437.00

Total legal services rendered                                          $ 19,437.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending October 31, 2022      Invoice Number:      1050069638
Voyager Digital Ltd.      Matter Number:      53320-25
Regulatory

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Megan Bowsher | 0.30 | 365.00 | 109.50 |
| Meghan E. Guzaitis | 3.20 | 480.00 | 1,536.00 |
| Luci Hague | 1.80 | 1,235.00 | 2,223.00 |
| Abbie Holtzman | 0.50 | 265.00 | 132.50 |
| Erika Krum | 1.10 | 910.00 | 1,001.00 |
| Mario Mancuso, P.C. | 1.30 | 1,830.00 | 2,379.00 |
| Christine A. Okike, P.C. | 4.90 | 1,640.00 | 8,036.00 |
| Michael B. Slade | 0.80 | 1,645.00 | 1,316.00 |
| Allyson B. Smith | 1.20 | 1,235.00 | 1,482.00 |
| Josh Sussberg, P.C. | 0.10 | 1,845.00 | 184.50 |
| Lydia Yale | 1.50 | 295.00 | 442.50 |
| Kent Zee | 1.40 | 425.00 | 595.00 |
| **TOTALS** | **18.10** | | **$ 19,437.00** |

Legal Services for the Period Ending October 31, 2022      Invoice Number:        1050069638
Voyager Digital Ltd.                                       Matter Number:            53320-25
Regulatory

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/04/22 | Luci Hague | 0.30 | Correspond with M. Mancuso re CFIUS analysis. |
| 10/04/22 | Mario Mancuso, P.C. | 0.50 | Analyze CFIUS (.3); correspond with L. Hague re same (.2). |
| 10/04/22 | Christine A. Okike, P.C. | 0.20 | Review responses to MTRA questions. |
| 10/05/22 | Allyson B. Smith | 0.20 | Telephone conference with C. Okike, PH team re regulatory matters. |
| 10/06/22 | Luci Hague | 0.30 | Correspond with M. Mancuso re CFIUS assessment and follow-up. |
| 10/06/22 | Mario Mancuso, P.C. | 0.20 | Correspond with L. Hague re CFIUS issues. |
| 10/07/22 | Meghan E. Guzaitis | 2.40 | Compile documents for attorney review in fact development (1.1); quality control productions (.6); produce documents re same (.7). |
| 10/07/22 | Christine A. Okike, P.C. | 0.50 | Telephone conference with M. Murphy, L.K. Greenbacker re regulatory issues. |
| 10/07/22 | Kent Zee | 1.40 | Review and analyze final productions set (1.3); correspond with M. Guzaitis re same (.1). |
| 10/09/22 | Luci Hague | 0.30 | Correspond with C. Okike re CFIUS. |
| 10/10/22 | Megan Bowsher | 0.30 | Review, analyze Company production to SEC (.2); review, revise production tracker (.1). |
| 10/10/22 | Michael B. Slade | 0.50 | Telephone conference with Paul Hastings re state regulatory matters. |
| 10/11/22 | Luci Hague | 0.30 | Correspond with M. Mancuso, K&E team re CFIUS issues. |
| 10/12/22 | Abbie Holtzman | 0.20 | Prepare case materials. |
| 10/12/22 | Christine A. Okike, P.C. | 1.10 | Telephone conference with Paul Hastings team re regulatory issues (.5); telephone conference with Texas regulators, Paul Hastings, A. Smith and K&E teams re regulatory issues (.6). |
| 10/13/22 | Luci Hague | 0.30 | Correspond with C. Okike and M. Mancuso re CFIUS telephone conference. |
| 10/13/22 | Erika Krum | 0.20 | Correspond with C. Okike, K&E team re CFIUS analysis. |
| 10/13/22 | Mario Mancuso, P.C. | 0.30 | Correspond with L. Hague re CFIUS issues. |

Legal Services for the Period Ending October 31, 2022       Invoice Number:       1050069638
Voyager Digital Ltd.                                        Matter Number:        53320-25
Regulatory

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/22 | Christine A. Okike, P.C. | 0.20 | Telephone conference with D. Brosgol re regulatory issues. |
| 10/14/22 | Erika Krum | 0.90 | Prepare for CFIUS analysis discussion (.3); telephone conference with C. Okike, K&E team re same (.4); correspond with C. Okike, K&E team re same (.2). |
| 10/15/22 | Josh Sussberg, P.C. | 0.10 | Correspond with C. Okike, K&E team re Texas regulators. |
| 10/17/22 | Meghan E. Guzaitis | 0.80 | Prepare documents for production (.5); compile production documents for attorney review (.3). |
| 10/18/22 | Luci Hague | 0.30 | Correspond with Wilmer Hale team re CFIUS Q&A and responses. |
| 10/18/22 | Mario Mancuso, P.C. | 0.30 | Analyze CFIUS issues. |
| 10/23/22 | Christine A. Okike, P.C. | 0.70 | Review response to Texas Department of Banking information requests. |
| 10/24/22 | Christine A. Okike, P.C. | 0.10 | Review response to Texas regulators re security protocols. |
| 10/25/22 | Abbie Holtzman | 0.30 | Organize and compile attorney work product. |
| 10/26/22 | Christine A. Okike, P.C. | 0.50 | Telephone conference with Paul Hastings and A. Smith, K&E team re regulatory issues update. |
| 10/26/22 | Michael B. Slade | 0.30 | Correspond with R. Howell, K&E team re regulatory issues. |
| 10/26/22 | Allyson B. Smith | 0.40 | Telephone conference with Paul Hastings and C. Okike, K&E team re regulatory issues update. |
| 10/27/22 | Christine A. Okike, P.C. | 0.80 | Telephone conference with A. Smith, Paul Hastings team re regulatory issues (.5); correspond with same re same (.3). |
| 10/27/22 | Allyson B. Smith | 0.60 | Telephone conference with PH re MTRA. |
| 10/28/22 | Christine A. Okike, P.C. | 0.80 | Review SEC stipulation (.2); review FDIC response letter (.6). |
| 10/31/22 | Lydia Yale | 1.50 | Draft SEC stipulation notice. |

**Total**                                  **18.10**

**November 2022**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

January 11, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050071795**
**Client Matter:** 53320-3

---

**In the Matter of Adversary Proceeding & Contested Matts.**

| | |
|---|---:|
| For legal services rendered through November 30, 2022 (see attached Description of Legal Services for detail) | $ 320,394.00 |
| Total legal services rendered | $ 320,394.00 |

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending November 30, 2022        Invoice Number:        1050071795
Voyager Digital Ltd.        Matter Number:        53320-3
Adversary Proceeding & Contested Matts.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 0.50 | 910.00 | 455.00 |
| Nicholas Adzima | 1.20 | 1,115.00 | 1,338.00 |
| Bob Allen, P.C. | 2.10 | 1,425.00 | 2,992.50 |
| Cade C. Boland | 25.50 | 900.00 | 22,950.00 |
| Megan Bowsher | 2.70 | 365.00 | 985.50 |
| Zac Ciullo | 10.10 | 1,155.00 | 11,665.50 |
| Yates French | 19.50 | 1,310.00 | 25,545.00 |
| Nikki Gavey | 17.80 | 1,035.00 | 18,423.00 |
| Nick Guisinger | 1.10 | 265.00 | 291.50 |
| Meghan E. Guzaitis | 5.70 | 480.00 | 2,736.00 |
| Jacqueline Hahn | 0.50 | 295.00 | 147.50 |
| Kim Hill | 14.90 | 775.00 | 11,547.50 |
| Abbie Holtzman | 1.20 | 265.00 | 318.00 |
| Emma Horne | 3.50 | 775.00 | 2,712.50 |
| Richard U. S. Howell, P.C. | 43.40 | 1,435.00 | 62,279.00 |
| Aleschia D. Hyde | 0.30 | 900.00 | 270.00 |
| Kat Jones | 13.20 | 495.00 | 6,534.00 |
| Christopher Marcus, P.C. | 14.20 | 1,845.00 | 26,199.00 |
| Melissa Mertz | 6.90 | 910.00 | 6,279.00 |
| Christine A. Okike, P.C. | 5.50 | 1,640.00 | 9,020.00 |
| Zak Piech | 8.00 | 660.00 | 5,280.00 |
| Laura Saal | 2.00 | 480.00 | 960.00 |
| Michelle Six | 0.60 | 1,345.00 | 807.00 |
| Michael B. Slade | 40.30 | 1,645.00 | 66,293.50 |
| Allyson B. Smith | 18.80 | 1,235.00 | 23,218.00 |
| Josh Sussberg, P.C. | 1.70 | 1,845.00 | 3,136.50 |
| Nick Wasdin | 4.10 | 1,230.00 | 5,043.00 |
| Katie J. Welch | 1.10 | 1,035.00 | 1,138.50 |
| Lydia Yale | 6.20 | 295.00 | 1,829.00 |
| **TOTALS** | **272.60** | | **$ 320,394.00** |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071795
Voyager Digital Ltd.                                            Matter Number:                53320-3
Adversary Proceeding & Contested Matts.

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/22 | Bob Allen, P.C. | 0.10 | Correspond with A. Smith, K&E team re special committee presentation. |
| 11/01/22 | Megan Bowsher | 0.30 | Review Voyager production to SEC (.2); update production tracker re same (.1). |
| 11/01/22 | Zac Ciullo | 0.30 | Conference with R. Howell, K. Hill re strategy for responding to ad hoc equity committee's discovery requests. |
| 11/01/22 | Yates French | 7.00 | Review and revise draft pleadings re creditor claims (3.0); prepare for conference re parties in interest (.2); conference with R. Howell, K&E team re same (.8); coordinate response to restructuring litigation (3.0). |
| 11/01/22 | Nikki Gavey | 3.80 | Review, revise objection to Niman letter (2.8); correspond with A. Smith, Company re same (.3); review, analyze diligence, customer agreement re same (.7). |
| 11/01/22 | Meghan E. Guzaitis | 1.10 | Conference with A. Smith, K&E team re search terms to be run across data (.3); conference with vendor re searches to be run (.3); review, analyze search results (.3); correspond with Z. Ciullo, K&E team re data statistics (.2). |
| 11/01/22 | Kim Hill | 2.50 | Draft discovery responses re ad hoc group (1.2); conference with R. Howell, K&E team re discovery responses (1.3). |
| 11/01/22 | Richard U. S. Howell, P.C. | 1.50 | Telephone conference with K. Hill, K&E team re discovery issues, related issues (.6); correspond with K. Hill, same re same (.5); review draft materials and provide comments to same (.4). |
| 11/01/22 | Christopher Marcus, P.C. | 0.60 | Review, analyze correspondence re 3AC. |
| 11/01/22 | Michael B. Slade | 1.20 | Review protective order (.5); correspond with A. Smith, K&E team re same (.2); review employee claim (.2); correspond with C. Okike, K&E team re DFS (.1); review materials re same (.2). |
| 11/02/22 | Zac Ciullo | 1.70 | Revise responses and objections to ad hoc equity committee's requests for production. |
| 11/02/22 | Nikki Gavey | 0.80 | Review, revise objection to Niman letter. |

3

Legal Services for the Period Ending November 30, 2022     Invoice Number:     1050071795
Voyager Digital Ltd.     Matter Number:     53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/02/22 | Meghan E. Guzaitis | 0.60 | Review, analyze search term results (.3); correspond with K&E team reviewer data statistics (.3). |
| 11/02/22 | Kim Hill | 1.60 | Draft discovery responses. |
| 11/02/22 | Abbie Holtzman | 0.20 | File case materials. |
| 11/02/22 | Richard U. S. Howell, P.C. | 0.70 | Correspond with A. Smith, K&E team re intercompany claims (.3); review materials re same (.4). |
| 11/02/22 | Michael B. Slade | 2.80 | Telephone conference with D. Azman, MWE (.4); review diligence requests (.3); correspond with witness re same (.3); telephone conference with SEC and review diligence requests re same (.9); review intercompany claims issues (.6); correspond with A. Smith, K&E team re transition plan (.3). |
| 11/03/22 | Bob Allen, P.C. | 0.10 | Correspond with A. Smith, K&E team re special committee conference. |
| 11/03/22 | Nikki Gavey | 2.80 | Telephone conference with A. Niman re letter (1.3); correspond with Company re same (.4); analyze issues re same (1.1). |
| 11/03/22 | Kim Hill | 1.60 | Draft discovery responses. |
| 11/03/22 | Richard U. S. Howell, P.C. | 0.60 | Review revise litigation pleadings. |
| 11/03/22 | Christopher Marcus, P.C. | 1.50 | Conference with D. Azman, UCC re 3AC. |
| 11/03/22 | Christopher Marcus, P.C. | 1.20 | Correspond with A Smith, D. Azman, M. Goodman re 3AC UCC non-disclosure agreement and info sharing protocol (.7); analyze issues re same (.5). |
| 11/03/22 | Michael B. Slade | 3.10 | Telephone conference with D. Brosgol re open items (.5); telephone conference with D. Brosgol re insurance issues (.5); revise DFS stipulation and correspond with A. Smith, K&E team re same (.4); correspond with A. Smith, K&E team re Ethos (.2); correspond with A. Smith, K&E team re intercompany claims and review materials re same (1.5). |
| 11/03/22 | Allyson B. Smith | 3.00 | Attend 3AC conference (1.5); correspond with N. Sauer re Niman letter (1.1); review letters, correspondence re same (.4). |
| 11/03/22 | Allyson B. Smith | 1.20 | Conferences and correspond with C. Marcus, M. Goodman, D. Azman re non-disclosure agreement, UCC protocol. |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071795
Voyager Digital Ltd.                                             Matter Number:           53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/04/22 | Zac Ciullo | 0.70 | Revise second draft of responses and objections to ad hoc equity committee's requests for production. |
| 11/04/22 | Zac Ciullo | 0.20 | Correspond with M. Slade and N. Wasdin re strategy for document productions to CFTC. |
| 11/04/22 | Nikki Gavey | 2.60 | Correspond with Y. French, A. Smith re A. Niman objection (1.2); telephone conferences with A. Smith re same (.6); analyze precedent, issues re same (.8). |
| 11/04/22 | Jacqueline Hahn | 0.50 | Draft notice of adjournment to equity committee. |
| 11/04/22 | Kim Hill | 0.20 | Revise equity committee discovery responses. |
| 11/04/22 | Abbie Holtzman | 0.30 | File case materials. |
| 11/04/22 | Richard U. S. Howell, P.C. | 1.10 | Telephone conferences with M. Slade, K&E team re intercompany claims and other confirmation hearing issues (1.0); prepare for same (.1). |
| 11/04/22 | Richard U. S. Howell, P.C. | 2.80 | Review and provide comments to multiple draft memoranda (2.0); review and provide comments to draft discovery responses and related materials (.8). |
| 11/04/22 | Richard U. S. Howell, P.C. | 0.60 | Draft and review correspondence from M. Slade re potential litigation issues. |
| 11/04/22 | Michael B. Slade | 1.40 | Review, analyze issues re stipulation (.8); review, analyze issues re intercompany claims (.6). |
| 11/04/22 | Allyson B. Smith | 2.10 | Conferences with N. Sauer re Niman letter (.7); conference with A. Niman re letter (.6); correspond with Y. French, N. Sauer re same (.3); review, comment on objection to Niman letter (.5). |
| 11/05/22 | Richard U. S. Howell, P.C. | 0.40 | Draft and review correspondence from M. Slade, K&E team re potential litigation issues. |
| 11/06/22 | Richard U. S. Howell, P.C. | 0.80 | Review discovery requests and provide comments to same (.3); review materials for production (.5). |
| 11/07/22 | Cade C. Boland | 1.20 | Review, analyze opposition to Giacobbe motion to dismiss (.4); draft reply to opposition (.8). |
| 11/07/22 | Zac Ciullo | 0.30 | Coordinate telephone conference with S. Brotman re litigation strategy. |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071795
Voyager Digital Ltd.                                            Matter Number:                 53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/07/22 | Nikki Gavey | 3.20 | Review, revise objection to Niman letter (1.9); correspond with A. Smith, Y. French, Company re same (.6); correspond with A. Niman re same (.7). |
| 11/07/22 | Meghan E. Guzaitis | 0.30 | Compile adversary pleadings. |
| 11/07/22 | Abbie Holtzman | 0.40 | File case materials. |
| 11/07/22 | Richard U. S. Howell, P.C. | 1.40 | Review discovery requests and additional materials from equity group (.6); draft and review correspondence from M. Slade re same (.3); telephone conference with M. Slade, K&E team re same (.5). |
| 11/07/22 | Richard U. S. Howell, P.C. | 1.00 | Review materials re claims investigation and provide comments to same. |
| 11/07/22 | Christine A. Okike, P.C. | 0.40 | Review, comment on objection to Niman letter. |
| 11/07/22 | Michael B. Slade | 2.80 | Telephone conference with A. Smith, K&E team re KERP (.3); review and edit RFP responses (1.3); correspond with R. Howell re subpoena (.7); review same (.5). |
| 11/07/22 | Allyson B. Smith | 0.80 | Review, comment on Niman objection. |
| 11/08/22 | Bob Allen, P.C. | 0.40 | Telephone conference with D. Brosgol re special committee presentation. |
| 11/08/22 | Cade C. Boland | 4.60 | Draft reply re Giacobbe opposition. |
| 11/08/22 | Zac Ciullo | 2.40 | Revise draft of responses and objections to ad hoc equity committee's requests for production (.9); correspond with M. Slade, Company counsel re strategy for response to Equity Committee's requests for production (.3); telephone conference with M. Vaughn re same (.1); conference with M. Slade, Company counsel re same (.7); correspond with M. Slade and K. Hill re revisions (.4). |
| 11/08/22 | Yates French | 4.50 | Review and revise draft pleadings re filed objections. |
| 11/08/22 | Nikki Gavey | 1.50 | Review, revise A. Niman objection (1.1); prepare filing of same (.4). |
| 11/08/22 | Kim Hill | 1.60 | Revise responses to requests for production. |
| 11/08/22 | Richard U. S. Howell, P.C. | 0.20 | Review and revise draft materials. |
| 11/08/22 | Richard U. S. Howell, P.C. | 0.20 | Review correspondence from M. Slade re open litigation issues. |

Legal Services for the Period Ending November 30, 2022     Invoice Number:     1050071795
Voyager Digital Ltd.     Matter Number:     53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/08/22 | Richard U. S. Howell, P.C. | 1.20 | Prepare for telephone conferences with M. Slade, K&E team re ad hoc equity group discovery requests and related materials (.5); attend same (.7). |
| 11/08/22 | Richard U. S. Howell, P.C. | 0.40 | Review materials re Alameda and FTX. |
| 11/08/22 | Christopher Marcus, P.C. | 2.30 | Review, analyze issues re FTX bankruptcy proceeding (.6); telephone conference with Moelis, C. Okike re 3AC issues (.4); telephone conference with D. Azman, UCC re FTX issues, updates (.5); review correspondence re FTX (.5); review correspondence re 3AC (.3). |
| 11/08/22 | Christine A. Okike, P.C. | 0.40 | Telephone conference with Moelis, C. Marcus, K&E teams re 3AC claims. |
| 11/08/22 | Laura Saal | 0.50 | File objection re A. Niman letter (.3); coordinate service of same (.2). |
| 11/08/22 | Michael B. Slade | 1.50 | Correspond with R. Howell, K&E team re Psaropoulos requests and review same (.4); revise Giacobbe reply (1.1). |
| 11/08/22 | Allyson B. Smith | 1.00 | Review, comment on Niman objection (.6); finalize same for filing (.4). |
| 11/09/22 | Cade C. Boland | 0.20 | Revise draft reply to Giacobbe opposition. |
| 11/09/22 | Abbie Holtzman | 0.30 | File case materials. |
| 11/09/22 | Richard U. S. Howell, P.C. | 0.90 | Review materials re ad hoc equity group discovery requests (.4); telephone conference with Z. Ciullo re same (.5). |
| 11/09/22 | Richard U. S. Howell, P.C. | 2.30 | Prepare for and attend telephone conferences with D. Brosgol, Company re claims investigation and other confirmation issues (2.0); review correspondence re same (.3). |
| 11/09/22 | Christopher Marcus, P.C. | 1.30 | Review, analyze correspondence re FTX (.8); telephone conference with B. Tichenor re FTX, C. Okike and A. Dietderich re same (.5). |
| 11/09/22 | Michael B. Slade | 0.30 | Correspond with C. Marcus, K&E team re FTX. |
| 11/10/22 | Cade C. Boland | 2.30 | Draft pleadings re adversary complaint to extend motion to dismiss to Roberts. |

Legal Services for the Period Ending November 30, 2022     Invoice Number:          1050071795
Voyager Digital Ltd.                                       Matter Number:               53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/10/22 | Zac Ciullo | 0.20 | Correspond with A. Smith re documents needed to respond to Equity Committee's requests for production (.1); correspond with S. Brotman re Equity Committee's requests for production re documents provided to CCAA information officer (.1). |
| 11/10/22 | Nikki Gavey | 0.40 | Review, analyze supplemental letter re A. Niman (.3); correspond with A. Smith re same (.1). |
| 11/10/22 | Richard U. S. Howell, P.C. | 1.00 | Telephone conferences with D. Brosgol, Company re claims investigation and related issues. |
| 11/10/22 | Christopher Marcus, P.C. | 2.90 | Conference with 3AC Committee re 3AC updates (1.0); telephone conference with Moelis re FTX bankruptcy issues (.8); correspond with Moelis, K&E team re same (.5); review, analyze correspondence re FTX emails (.6). |
| 11/10/22 | Christopher Marcus, P.C. | 0.60 | Review, revise UCC non-disclosure agreement re 3AC. |
| 11/10/22 | Michael B. Slade | 3.90 | Telephone conference with SEC re open issues (.3); follow up re document requests (.2); telephone conference with DFS re subpoena (.2); follow up re requests (.2); telephone conference with J. Sussberg, C. Okike, K&E team re next steps (.5); follow up re same (.3); revise reply brief (.5); review board deck (.4); review intercompany materials (.9); correspond with C. Marcus, K&E team re buyer (.4). |
| 11/10/22 | Josh Sussberg, P.C. | 0.30 | Correspond with M. Slade, K&E team re intercompanies (.2); correspond with M. Slade and K&E team re class action lawsuit (.1). |
| 11/11/22 | Olivia Acuna | 0.50 | Analyze complaint filed by ad hoc group. |
| 11/11/22 | Bob Allen, P.C. | 1.50 | Prepare for telephone conference with Quinn Emmanuel re special committee investigation (.5); telephone conference with Quinn Emmanuel re same (.5); telephone conference with D. Brosgol re same (.5). |
| 11/11/22 | Cade C. Boland | 8.00 | Draft adversary complaint (2.8); draft brief re extension of motion to say to Roberts (5.2). |
| 11/11/22 | Megan Bowsher | 1.80 | Compile Moelis work product for attorney review. |

Legal Services for the Period Ending November 30, 2022        Invoice Number:        1050071795
Voyager Digital Ltd.                                          Matter Number:                 53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/11/22 | Nikki Gavey | 2.20 | Draft talking points re A. Niman objection (1.7); analyze diligence re same (.5). |
| 11/11/22 | Meghan E. Guzaitis | 0.50 | Review, analyze potential filing in adversary case (.3); conference with A. Smith, K&E team re filing same (.2). |
| 11/11/22 | Richard U. S. Howell, P.C. | 1.40 | Telephone conferences with D. Brosgol, K&E team re claims investigation and related issues. |
| 11/11/22 | Richard U. S. Howell, P.C. | 1.50 | Telephone conferences with D. Brosgol, K&E team re claims investigation and related issues. |
| 11/11/22 | Christopher Marcus, P.C. | 0.80 | Review correspondence from C. Okike, K&E team re FTX status. |
| 11/11/22 | Michael B. Slade | 2.70 | Review, revise letter re FTX (.3); telephone conference with R. Howell, special committee advisors (.5); review document requests (1.5); telephone conference with R. Howell, K&E team re same (.4). |
| 11/11/22 | Josh Sussberg, P.C. | 0.60 | Correspond with A. Smith, K&E team re intercompany claims and equity holder adversary proceeding (.4); correspond with A. Smith, K&E team re FTX filing and status (.2). |
| 11/11/22 | Lydia Yale | 2.50 | Analyze FTX docket (1.4); compile pleadings re same (1.1). |
| 11/12/22 | Kim Hill | 2.00 | Review and analyze documents re equity committee production (1.2); revise request for production responses (.8). |
| 11/12/22 | Richard U. S. Howell, P.C. | 0.90 | Telephone conference with D. Brosgol re open litigation issues (.3); review materials re same (.6). |
| 11/12/22 | Richard U. S. Howell, P.C. | 0.80 | Review materials for privilege and responsiveness in response to discovery requests. |
| 11/12/22 | Michael B. Slade | 1.80 | Review responses to equity requests (1.6); analyze issues re protective order (.2). |
| 11/12/22 | Allyson B. Smith | 0.70 | Pull, review documents for production (.4); correspond with Z. Ciullo re same (.1); correspond with M. Goodman re 3AC non-disclosure agreement, protocols (.2). |
| 11/13/22 | Kim Hill | 0.50 | Review and analyze informational officer documents. |

Legal Services for the Period Ending November 30, 2022     Invoice Number:        1050071795
Voyager Digital Ltd.                                        Matter Number:              53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/22 | Richard U. S. Howell, P.C. | 0.60 | Telephone conference with A. Smith, K&E team re adversary proceeding issues. |
| 11/13/22 | Richard U. S. Howell, P.C. | 1.30 | Review documents for privilege and responsiveness. |
| 11/13/22 | Richard U. S. Howell, P.C. | 0.80 | Review correspondence from M. Slade re open litigation items. |
| 11/13/22 | Michael B. Slade | 1.40 | Correspond with C. Okike, K&E team re FTX (.4); review materials re same (.4); review responses to document requests (.3); coordinate re production (.3). |
| 11/13/22 | Josh Sussberg, P.C. | 0.40 | Correspond with A. Smith, K&E team re NCM account, status related to FTX, next steps. |
| 11/14/22 | Zac Ciullo | 0.30 | Telephone conference with R. Howell, A. Hayes and K. Hill re intercompany claims. |
| 11/14/22 | Yates French | 4.00 | Review and revise draft pleadings re objections and motion practice. |
| 11/14/22 | Kim Hill | 1.20 | Respond to requests for production from ad hoc group (.9); conference with R. Howell, K&E team re productions (.3). |
| 11/14/22 | Richard U. S. Howell, P.C. | 1.50 | Review and provide comments to draft materials. |
| 11/14/22 | Richard U. S. Howell, P.C. | 1.90 | Telephone conferences with A. Smith, K&E team re open litigation issues and issues re FTX (1.2); correspond with same re same (.7). |
| 11/14/22 | Aleschia D. Hyde | 0.30 | Telephone conference with R. Howell, K. Hill and Z. Ciullo re Equity Committee Productions and intercompany claims. |
| 11/14/22 | Christine A. Okike, P.C. | 0.40 | Telephone conference with A. Smith, K&E team re hearing preparation re Niman motion. |
| 11/14/22 | Christine A. Okike, P.C. | 2.50 | Analyze termination of FTX asset purchase agreement (1.1); telephone conference with A. Smith, K&E team re same (.5); review, analyze letter to FTX re breach (.7); telephone conference with S&C re termination of FTX asset purchase agreement (.2). |
| 11/14/22 | Michelle Six | 0.60 | Telephone conference with M. Slade re document review and privilege logging (.2); telephone conference with N. Wasdin re document review and privilege logging (.4). |

Legal Services for the Period Ending November 30, 2022    Invoice Number:    1050071795
Voyager Digital Ltd.    Matter Number:    53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/14/22 | Michael B. Slade | 3.10 | Telephone conference with R. Howell, K&E team re next steps (.5); telephone conference with board members re new suit and correspondence re potential stay of same (.7); telephone conference with M. Six re privilege log (.3); telephone conference with J. Lilien re new matter (.3); telephone conference with Company and B. Allen re regulatory matters (.4); review and edit statement (.2); correspond with FTX (.7). |
| 11/14/22 | Allyson B. Smith | 1.90 | Draft letter to FTX re termination of breach (.9); correspond with J. Sussberg, M. Slade re same (.2); revise same (.4); review FTX chapter 11 docket for updates (.4). |
| 11/14/22 | Allyson B. Smith | 1.40 | Review Niman materials (.4); correspond with N. Gavey re same (.3); prepare for hearing with C. Okike, N. Gavey, F. Yates re same (.4); correspond with M. Slade re stipulation (.3). |
| 11/14/22 | Nick Wasdin | 0.70 | Conference with M. Slade re privilege log (.2); conference with M. Six, Z. Ciulo, M. Guzaits and A. Sexton re SEC privilege log (.4); review correspondence re same (.1). |
| 11/15/22 | Cade C. Boland | 0.20 | Review and analyze recent filings. |
| 11/15/22 | Zac Ciullo | 1.00 | Research public statements from customers re Creditor Committee diligence efforts in sales process. |
| 11/15/22 | Nikki Gavey | 0.50 | Draft order denying A. Niman claim. |
| 11/15/22 | Emma Horne | 3.50 | Participate in special committee presentation (3.0); draft and edit notes re same (.5). |
| 11/15/22 | Richard U. S. Howell, P.C. | 0.80 | Draft and review correspondence from C. Okike, K&E team re FTX issues (.5); review additional materials re same (.3). |
| 11/15/22 | Richard U. S. Howell, P.C. | 1.40 | Telephone conference with N. Adzima, K&E team re intercompany transactions (.4); review materials re same (1.0). |
| 11/15/22 | Richard U. S. Howell, P.C. | 0.50 | Telephone conference with M. Slade re open litigation issues. |
| 11/15/22 | Kat Jones | 0.40 | Telephone conference with N. Wasdin, M. Six and M. Tabrizi re SEC privilege log. |
| 11/15/22 | Kat Jones | 0.30 | Correspond with K. Hill, K&E team and Sandline re privilege log review. |

Legal Services for the Period Ending November 30, 2022     Invoice Number:          1050071795
Voyager Digital Ltd.                                      Matter Number:              53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/15/22 | Kat Jones | 0.20 | Analyze document populations for privilege log review. |
| 11/15/22 | Michael B. Slade | 4.40 | Review materials re regulatory conference (.8); telephone conference with regulators, B. Allen, K&E team re open issues (2.4); follow up re same (.5); correspond with K. Jones, K&E team re diligence requests (.7). |
| 11/15/22 | Allyson B. Smith | 0.20 | Correspond with M. Goodman re 3AC UCC non-disclosure agreement. |
| 11/15/22 | Josh Sussberg, P.C. | 0.10 | Correspond with A. Smith re class actions and FINRA. |
| 11/15/22 | Nick Wasdin | 1.10 | Conference with M. Six re SEC privilege log (.4); correspond with M. Six, K&E team and document vendor re same (.7). |
| 11/15/22 | Lydia Yale | 1.40 | Research re precedent motions to compel re rejection or asset purchase agreement. |
| 11/16/22 | Cade C. Boland | 0.30 | Review and analyze recent filings re scheduling and plan. |
| 11/16/22 | Megan Bowsher | 0.30 | Review Company production to Quinn Emanuel and MWE (.2); revise production tracker (.1). |
| 11/16/22 | Kim Hill | 0.10 | Prepare productions re equity committee. |
| 11/16/22 | Richard U. S. Howell, P.C. | 1.30 | Review materials re FTX bankruptcy filing (.3); prepare and review correspondence from M. Slade and related materials re equity ad hoc committee adversary proceeding (1.0). |
| 11/16/22 | Richard U. S. Howell, P.C. | 0.20 | Review materials re discovery production. |
| 11/16/22 | Christopher Marcus, P.C. | 0.70 | Review, analyze FTX issues. |
| 11/16/22 | Michael B. Slade | 2.30 | Telephone conference with B. Allen, D. Brosgol and others re regulatory matters (.5); telephone conference and correspond with plaintiffs' counsel re same (.5); telephone conference with SEC re open issues (.3); review materials re same (.2); correspond with M. Six, K&E team re diligence requests and review same (.8). |
| 11/16/22 | Katie J. Welch | 0.20 | Draft stipulation to stay New York class action. |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071795
Voyager Digital Ltd.                                            Matter Number:           53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/22 | Cade C. Boland | 1.30 | Review and analyze recent filings re scheduling and plan (.1); conference with Z. Ciullo re adversarial complaint and brief re stay extension (.1); revise adversarial complaint re stay extension (.6) revise brief re stay extension (.5). |
| 11/17/22 | Megan Bowsher | 0.30 | Review Company production to Quinn Emanuel and MWE (.2); revise production tracker (.1). |
| 11/17/22 | Zac Ciullo | 2.30 | Analyze Roberts complaint (.6); revise materials in support of administrative complaint against Roberts defendants (1.7). |
| 11/17/22 | Yates French | 3.00 | Review and revise draft pleadings re objections and motion practice. |
| 11/17/22 | Kim Hill | 1.50 | Draft response to discovery requests. |
| 11/17/22 | Richard U. S. Howell, P.C. | 0.40 | Review materials re discovery and related issues in adversary proceeding. |
| 11/17/22 | Richard U. S. Howell, P.C. | 0.80 | Telephone conferences with A. Smith, K&E team re FTX issues. |
| 11/17/22 | Christopher Marcus, P.C. | 0.60 | Review articles re FTX proceeding. |
| 11/17/22 | Michael B. Slade | 1.80 | Revise informational response (.4); attend FTX proceeding (1.3); review materials re same and correspond re same (.1). |
| 11/17/22 | Allyson B. Smith | 4.00 | Telephone conference re FTX chapter 15 hearing (1.0); review, revise, finalize JV pleadings (2.5); telephone conference with D. Azman, MWE re ad hoc equity committee complaint (.5). |
| 11/17/22 | Nick Wasdin | 0.40 | Correspond with document vendor re SEC privilege log. |
| 11/17/22 | Nick Wasdin | 0.40 | Conference with M. Six re SEC privilege log (.3); correspond with M. Six, K&E team re same (.1). |
| 11/17/22 | Katie J. Welch | 0.70 | Revise stipulation to stay New York class action. |
| 11/18/22 | Zac Ciullo | 0.40 | Analyze Creditor Committee's letter re document preservation (.2); telephone conference with A. Smith re same (.2). |
| 11/18/22 | Kim Hill | 0.40 | Prepare production of documents re equity committee. |
| 11/18/22 | Richard U. S. Howell, P.C. | 1.10 | Review materials re developments with FTX restructuring and related litigation issues. |

Legal Services for the Period Ending November 30, 2022      Invoice Number:      1050071795
Voyager Digital Ltd.                                        Matter Number:           53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/18/22 | Richard U. S. Howell, P.C. | 1.70 | Conferences with M. Slade, K&E team re equity group adversary proceeding (1.2); draft and review correspondence re same (.5). |
| 11/18/22 | Kat Jones | 0.80 | Coordinate privilege log document review coding panel, batches and tagging. |
| 11/18/22 | Kat Jones | 0.50 | Telephone conference with N. Wasdin and M. Tabrizi re privilege log review. |
| 11/18/22 | Kat Jones | 1.30 | Analyze privilege log document review populations. |
| 11/18/22 | Melissa Mertz | 3.70 | Draft motion to compel rejection (2.8); draft coordination motion (.6); telephone conference with E. Swager re same (.3). |
| 11/18/22 | Zak Piech | 2.70 | Research re precedent re motion to compel decision on contract (1.5); draft motion re same (1.2). |
| 11/18/22 | Michael B. Slade | 1.40 | Telephone conference with Z. Ciullo, K&E team re diligence requests (.3); revise stipulation (.4); review documents re diligence requests (.4); review correspondence re FTX (.3). |
| 11/18/22 | Allyson B. Smith | 2.50 | Telephone conference with D. Azman re JV (.6); telephone conference with KD, D. Brosgol, Company re same (.4); review materials for same (.7); review litigation hold letter (.3); telephone conference with Z. Ciullo re same (.2); coordinate withdrawal of materials (.3). |
| 11/18/22 | Lydia Yale | 0.60 | Draft motion to reject APA. |
| 11/18/22 | Lydia Yale | 0.30 | Research re precedent motions to compel. |
| 11/18/22 | Lydia Yale | 1.40 | Draft coordination motion re FTX. |
| 11/19/22 | Melissa Mertz | 3.20 | Draft motion to compel rejection (2.9); telephone conference with E. Swager re same (.3). |
| 11/19/22 | Christine A. Okike, P.C. | 0.50 | Review and revise asset purchase agreement termination stipulation. |
| 11/19/22 | Zak Piech | 5.30 | Review, revise motion to compel re contract decision (5.2); correspond with M. Mertz re same (.1). |

Legal Services for the Period Ending November 30, 2022     Invoice Number:        1050071795
Voyager Digital Ltd.                                        Matter Number:            53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/19/22 | Michael B. Slade | 1.20 | Review and revise stipulation (.2); correspond with K. Jones re same (.2); correspond with C. Marcus, K&E team re FTX (.2); telephone conference with D. Brosgol re next steps (.4); telephone conference with D. Azman, UCC counsel re FTX (.2). |
| 11/20/22 | Kat Jones | 0.10 | Review, analyze correspondence re privilege log. |
| 11/21/22 | Cade C. Boland | 0.30 | Review materials re Giacobbe motion to dismiss. |
| 11/21/22 | Yates French | 1.00 | Prepare for and attend telephone conference re draft pleadings. |
| 11/21/22 | Richard U. S. Howell, P.C. | 0.50 | Telephone conference with K&E team re claims issues. |
| 11/21/22 | Richard U. S. Howell, P.C. | 0.50 | Draft and review correspondence re open litigation issues. |
| 11/21/22 | Richard U. S. Howell, P.C. | 0.30 | Review materials re FTX bankruptcy. |
| 11/21/22 | Kat Jones | 0.50 | Draft privilege log entries. |
| 11/21/22 | Christopher Marcus, P.C. | 1.70 | Telephone conference with A Smith, K&E team re FTX stipulation (.6); attend 3AC Committee conference (1.1). |
| 11/21/22 | Christine A. Okike, P.C. | 0.90 | Review, analyze S&C comments to asset purchase agreement termination stipulation (.3); telephone conference with A. Smith, K&E team re same (.6). |
| 11/21/22 | Michael B. Slade | 1.20 | Telephone conference with A. Smith, K&E, Moelis and BRG teams re options (1.0); correspond with Z. Ciullo re diligence requests (.2). |
| 11/21/22 | Josh Sussberg, P.C. | 0.20 | Correspond with A. Smith, K&E team re FTX status, creditor correspondence. |
| 11/22/22 | Cade C. Boland | 2.30 | Review, analyze materials re Giacobbe dispute. |
| 11/22/22 | Richard U. S. Howell, P.C. | 0.80 | Review correspondence re open litigation issues (.5); review materials re same (.3). |
| 11/22/22 | Kat Jones | 2.70 | Draft privilege log entries. |
| 11/22/22 | Michael B. Slade | 0.90 | Telephone conference with A. Smith, K&E team re next steps (.4); review and correspond with C. Boland re stipulation (.5). |
| 11/23/22 | Cade C. Boland | 1.20 | Review, analyze materials re Giacobbe dispute. |

Legal Services for the Period Ending November 30, 2022      Invoice Number:          1050071795
Voyager Digital Ltd.                                          Matter Number:              53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/23/22 | Richard U. S. Howell, P.C. | 1.20 | Review correspondence and other materials re ongoing litigation issues. |
| 11/23/22 | Christine A. Okike, P.C. | 0.40 | Telephone conference with Akin team re litigation. |
| 11/24/22 | Nicholas Adzima | 0.40 | Correspond with Fasken, A. Smith, K&E team re recognition proceedings. |
| 11/25/22 | Nicholas Adzima | 0.80 | Correspond with A. Smith, Fasken re recognition considerations. |
| 11/25/22 | Richard U. S. Howell, P.C. | 0.70 | Review correspondence re open litigation and restricting issues. |
| 11/28/22 | Cade C. Boland | 1.30 | Review responsive documents for SEC privilege log (1.2); telephone conference with N. Wasdin re document review (.1). |
| 11/28/22 | Zac Ciullo | 0.10 | Correspond with W. Pruitt and Y. French re discovery requests. |
| 11/28/22 | Zac Ciullo | 0.10 | Telephone conference with K. Hill re response to equity committee's adversary complaint. |
| 11/28/22 | Meghan E. Guzaitis | 1.60 | Review, analyze case dockets re due dates and answer compliance (.5); compile production information for attorney review (.6); post productions for DayPitney review (.5). |
| 11/28/22 | Kim Hill | 0.60 | Compile adversary complaint response (.4); manage productions (.2). |
| 11/28/22 | Richard U. S. Howell, P.C. | 0.60 | Review correspondence from A. Smith re open litigation issues. |
| 11/28/22 | Kat Jones | 3.60 | Draft privilege log entries. |
| 11/28/22 | Kat Jones | 0.30 | Revise coding panel and batch sets for privilege log review. |
| 11/28/22 | Kat Jones | 0.20 | Correspond with N. Wasdin, M. Tabrizi and M. Six re privilege log. |
| 11/28/22 | Michael B. Slade | 0.40 | Correspond with N. Wasdin, K&E team re stipulation. |
| 11/28/22 | Josh Sussberg, P.C. | 0.10 | Correspond with A. Smith, K&E team re FTX document request. |
| 11/28/22 | Nick Wasdin | 0.10 | Correspond with M. Slade re SEC privilege log review. |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071795
Voyager Digital Ltd.                                             Matter Number:              53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/28/22 | Nick Wasdin | 0.40 | Prepare for conference with C. Boland re review of certain documents in connection with SEC privilege log (.3); telephone conference with C. Boland, K&E team re same (.1). |
| 11/28/22 | Nick Wasdin | 1.00 | Review SEC subpoena (.7); correspond with M. Six, K&E team re additional document review (.3). |
| 11/28/22 | Katie J. Welch | 0.20 | Conference with N. Wasdin, C. Boland and A. Hyde re document review project. |
| 11/29/22 | Cade C. Boland | 2.30 | Prepare materials re Giacobbe hearing (.3); document review for SEC privilege log (2.0). |
| 11/29/22 | Nick Guisinger | 1.10 | Review, analyze adversary case dockets to confirm due dates, deadlines. |
| 11/29/22 | Richard U. S. Howell, P.C. | 0.30 | Review materials re FTX bankruptcy. |
| 11/29/22 | Richard U. S. Howell, P.C. | 0.50 | Draft and review correspondence from M. Slade, K&E team re open restructuring and potential litigation issues. |
| 11/29/22 | Kat Jones | 2.30 | Draft privilege log entries. |
| 11/29/22 | Michael B. Slade | 0.40 | Review and revise stipulation (.2); correspond re same (.2). |
| 11/30/22 | Zac Ciullo | 0.10 | Correspond with M. Guzaitis re response to equity committee's adversary complaint. |
| 11/30/22 | Meghan E. Guzaitis | 1.60 | Prepare documents for production (.5); conference with vendor re processing of same (.3); compile same (.3); compile HoldCo Intercompany claims, ad hoc equity committee production for attorney production (.5). |
| 11/30/22 | Kim Hill | 1.10 | Review and analyze documents for production. |
| 11/30/22 | Richard U. S. Howell, P.C. | 1.40 | Draft and review correspondence re open litigation and discovery issues (1.1); telephone conference with M. Slade, K&E team re same (.3). |
| 11/30/22 | Richard U. S. Howell, P.C. | 0.60 | Review materials re FTX bankruptcy. |
| 11/30/22 | Laura Saal | 1.50 | Review and revise notice of adjournment re equity committee letters (.8); correspond with A. Smith re same (.2); file same (.3); coordinate service of same (.2). |

17

Legal Services for the Period Ending November 30, 2022         Invoice Number:         1050071795
Voyager Digital Ltd.                                           Matter Number:          53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/30/22 | Michael B. Slade | 0.30 | Correspond re stipulation. |

**Total**                                          **272.60**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

January 11, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050071796**
**Client Matter:** 53320-4

In the Matter of **Automatic Stay Matters**

For legal services rendered through November 30, 2022
(see attached Description of Legal Services for detail)                $ 369.00

Total legal services rendered                                          $ 369.00

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071796
Voyager Digital Ltd.                                            Matter Number:            53320-4
Automatic Stay Matters

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Josh Sussberg, P.C. | 0.20 | 1,845.00 | 369.00 |
| **TOTALS** | **0.20** | | **$ 369.00** |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071796
Voyager Digital Ltd.                                            Matter Number:              53320-4
Automatic Stay Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/07/22 | Josh Sussberg, P.C. | 0.20 | Review and revise stay objection response. |
| **Total** | | **0.20** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

January 11, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:  1050071797**
**Client Matter:**  53320-5

---

## In the Matter of Business Operations

For legal services rendered through November 30, 2022
(see attached Description of Legal Services for detail)                     $ 44,107.00

Total legal services rendered                                              $ 44,107.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending November 30, 2022     Invoice Number:     1050071797
Voyager Digital Ltd.     Matter Number:     53320-5
Business Operations

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nikki Gavey | 0.10 | 1,035.00 | 103.50 |
| Christopher Marcus, P.C. | 0.70 | 1,845.00 | 1,291.50 |
| Christine A. Okike, P.C. | 2.50 | 1,640.00 | 4,100.00 |
| Michael B. Slade | 0.50 | 1,645.00 | 822.50 |
| Allyson B. Smith | 24.70 | 1,235.00 | 30,504.50 |
| Josh Sussberg, P.C. | 0.20 | 1,845.00 | 369.00 |
| Lindsay Wasserman | 7.60 | 910.00 | 6,916.00 |
| **TOTALS** | **36.30** | | **$ 44,107.00** |

Legal Services for the Period Ending November 30, 2022          Invoice Number:              1050071797
Voyager Digital Ltd.                                             Matter Number:                 53320-5
Business Operations

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/22 | Christine A. Okike, P.C. | 0.20 | Review market rebellion agreement. |
| 11/02/22 | Nikki Gavey | 0.10 | Correspond with A. Smith, K&E team re VYGR. |
| 11/03/22 | Christine A. Okike, P.C. | 0.80 | Telephone conference with D. Brosgol re business operations (.5); correspond with D. Brosgol re same (.3). |
| 11/03/22 | Allyson B. Smith | 1.50 | Telephone conference with KD re JV transaction, next steps (.4); correspond with UCC re same (.3); conference with S. Ehrlich, Company re same (.5); correspond with C. Okike for same (.3). |
| 11/04/22 | Allyson B. Smith | 0.40 | Correspond with D. Brosgol re ongoing compliance reporting. |
| 11/04/22 | Lindsay Wasserman | 0.60 | Review, analyze LLC agreements re joint venture issues (.3); correspond with A. Smith re same (.3). |
| 11/06/22 | Allyson B. Smith | 0.30 | Conference with S. Ehrlich re JV transfer. |
| 11/07/22 | Allyson B. Smith | 2.60 | Telephone conferences with C. Okike, KD MWE, Company re transfer of JV interests (1.0); review, revise pleadings for same (1.1); telephone conference with C. Okike, KD re JV transfer (.5). |
| 11/10/22 | Christopher Marcus, P.C. | 0.70 | Telephone conference with C. Okike, B. Tichenor re liquidity. |
| 11/12/22 | Allyson B. Smith | 0.40 | Correspond with D. Azman re JV issues. |
| 11/14/22 | Allyson B. Smith | 1.20 | Correspond with KD, C. Okike re JV funding (.2); correspond with S. Ehrlich re same (.1); revise pleadings re JV transfer (.9). |
| 11/14/22 | Lindsay Wasserman | 0.20 | Correspond with A. Smith, Company re joint venture. |
| 11/15/22 | Lindsay Wasserman | 0.70 | Review and revise pleadings re joint venture sale (.4); correspond with A. Smith, Company re same (.3). |
| 11/16/22 | Allyson B. Smith | 1.00 | Correspond with C. Okike, K&E team re JV (.3); revise materials for same (.7). |
| 11/17/22 | Christine A. Okike, P.C. | 1.50 | Review, analyze Market Rebellion motion, declaration, order. |

Legal Services for the Period Ending November 30, 2022     Invoice Number:     1050071797
Voyager Digital Ltd.     Matter Number:     53320-5
Business Operations

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/22 | Lindsay Wasserman | 5.10 | Review and revise pleadings re joint venture (2.9); correspond with A. Smith, Company, counterparty re same (2.2). |
| 11/19/22 | Allyson B. Smith | 1.10 | Telephone conference with Company, A. Sexton re LGO entity (.5); review correspondence, background re same (.4); correspond with Kramer re same (.2). |
| 11/21/22 | Allyson B. Smith | 3.50 | Telephone conferences with C. Okike, K&E team, Moelis re JV (2.2); correspond with C. Okike, K&E team, Moelis re same (1.3). |
| 11/22/22 | Allyson B. Smith | 3.20 | Telephone conferences with with C. Okike, K&E team re JV sale (2.1); analyze issues re same (1.1). |
| 11/22/22 | Lindsay Wasserman | 0.50 | Telephone conference with A. Smith, UCC re joint venture. |
| 11/23/22 | Allyson B. Smith | 4.10 | Telephone conferences with with C. Okike, K&E team re JV (2.2); analyze issues re same (1.9). |
| 11/23/22 | Lindsay Wasserman | 0.30 | Correspond with A. Smith, Company re joint venture. |
| 11/25/22 | Lindsay Wasserman | 0.20 | Correspond with A. Smith re joint venture. |
| 11/27/22 | Michael B. Slade | 0.50 | Telephone conference with A. Smith, K&E team re JV partner (.3); review materials re same (.2). |
| 11/27/22 | Allyson B. Smith | 3.70 | Conference with D. Azman, MWE re JV (.6); correspond with D. Azman, MWE re same (.2); correspond with K. Elliott re same (.3); conference with K. Elliot re same (.8); conference with S. Ehrlich re same (.4); revise consent and separation agreements (1.1); conference with M. Slade, J. Sussberg re same (.3). |
| 11/27/22 | Josh Sussberg, P.C. | 0.20 | Telephone conference re JV's with A. Smith and M. Slade. |
| 11/28/22 | Allyson B. Smith | 1.70 | Review, analyze agreements re termination rights (.5); revise JV consent, separation agreements (1.2). |

**Total**      **36.30**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

January 11, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:  1050071798**
**Client Matter:**  53320-6

---

## In the Matter of Case Administration

For legal services rendered through November 30, 2022
(see attached Description of Legal Services for detail)                    $ 65,271.50

Total legal services rendered                                                      $ 65,271.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending November 30, 2022      Invoice Number:            1050071798
Voyager Digital Ltd.                                        Matter Number:                 53320-6
Case Administration

**Summary of Hours Billed**

| __Name__ | __Hours__ | __Rate__ | __Amount__ |
|---|---|---|---|
| Olivia Acuna | 4.20 | 910.00 | 3,822.00 |
| Nicholas Adzima | 12.30 | 1,115.00 | 13,714.50 |
| Ziv Ben-Shahar | 1.00 | 660.00 | 660.00 |
| Nikki Gavey | 6.80 | 1,035.00 | 7,038.00 |
| Jacqueline Hahn | 6.90 | 295.00 | 2,035.50 |
| Tom Kotlowski | 0.50 | 910.00 | 455.00 |
| Wes Lord | 12.80 | 660.00 | 8,448.00 |
| Christopher Marcus, P.C. | 0.90 | 1,845.00 | 1,660.50 |
| Melissa Mertz | 4.60 | 910.00 | 4,186.00 |
| Jeffery S. Norman, P.C. | 0.50 | 1,775.00 | 887.50 |
| Christine A. Okike, P.C. | 1.30 | 1,640.00 | 2,132.00 |
| Oliver Pare | 1.30 | 910.00 | 1,183.00 |
| Zak Piech | 0.90 | 660.00 | 594.00 |
| Adrian Salmen | 0.30 | 795.00 | 238.50 |
| Gelareh Sharafi | 2.80 | 660.00 | 1,848.00 |
| Allyson B. Smith | 1.00 | 1,235.00 | 1,235.00 |
| Josh Sussberg, P.C. | 3.20 | 1,845.00 | 5,904.00 |
| Evan Swager | 3.00 | 1,035.00 | 3,105.00 |
| Claire Terry | 0.60 | 910.00 | 546.00 |
| Andy Veit, P.C. | 0.30 | 1,545.00 | 463.50 |
| Danielle Walker | 2.00 | 295.00 | 590.00 |
| Lindsay Wasserman | 0.60 | 910.00 | 546.00 |
| Morgan Willis | 2.40 | 365.00 | 876.00 |
| Lydia Yale | 0.90 | 295.00 | 265.50 |
| Rachel Young | 4.30 | 660.00 | 2,838.00 |
| **TOTALS** | **75.40** | | **$ 65,271.50** |

Legal Services for the Period Ending November 30, 2022       Invoice Number:            1050071798
Voyager Digital Ltd.                                          Matter Number:                53320-6
Case Administration

---

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/22 | Olivia Acuna | 0.70 | Revise work in process tracker (.2); conference with A. Smith, K&E team re work in process (.5). |
| 11/01/22 | Nicholas Adzima | 1.00 | Conferences with A. Smith, K&E team re status, next steps. |
| 11/01/22 | Ziv Ben-Shahar | 0.50 | Conference with A. Smith, K&E team re work in process. |
| 11/01/22 | Nikki Gavey | 0.70 | Review, revise work in process chart (.2); telephone conference with A. Smith, K&E team re same (.5). |
| 11/01/22 | Jacqueline Hahn | 0.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 11/01/22 | Wes Lord | 2.00 | Revise work in process tracker (1.5); conference with A. Smith, K&E team re work in process (.5). |
| 11/01/22 | Melissa Mertz | 0.80 | Telephone conference with A. Smith, K&E team re work in process (.5); revise work in process tracker (.3). |
| 11/01/22 | Oliver Pare | 0.50 | Conference with A. Smith, K&E team re case status, work in process. |
| 11/01/22 | Zak Piech | 0.40 | Conference with A. Smith, K&E team re work in process. |
| 11/01/22 | Gelareh Sharafi | 0.50 | Conference with A. Smith, K&E team re work in process. |
| 11/01/22 | Lindsay Wasserman | 0.30 | Telephone conference with A. Smith, K&E team re work in process. |
| 11/01/22 | Lydia Yale | 0.40 | Conference with A. Smith, K&E team re work in process. |
| 11/02/22 | Olivia Acuna | 0.50 | Conference with A. Smith, K&E and BRG teams re case status. |
| 11/02/22 | Nikki Gavey | 1.00 | Attend reorganization webinar re Voyager and "Hot Topics in Crypto Winter" and draft notes re same. |
| 11/02/22 | Nikki Gavey | 0.40 | Telephone conference with BRG, Moelis, A. Smith, K&E team, FTI and MWE re deal status, case updates. |
| 11/02/22 | Jacqueline Hahn | 0.30 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 11/02/22 | Wes Lord | 1.20 | Update work in process tracking document. |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071798
Voyager Digital Ltd.                                              Matter Number:          53320-6
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/02/22 | Melissa Mertz | 0.40 | Review, revise work in process tracker (.3); correspond with W. Lord re same (.1). |
| 11/02/22 | Christine A. Okike, P.C. | 0.50 | Telephone conferences with A. Smith re key workstreams. |
| 11/02/22 | Josh Sussberg, P.C. | 0.10 | Review correspondence from A. Smith re status. |
| 11/03/22 | Olivia Acuna | 0.10 | Revise work in process tracker. |
| 11/03/22 | Nikki Gavey | 0.20 | Review, revise work in process chart. |
| 11/03/22 | Jacqueline Hahn | 0.40 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 11/03/22 | Wes Lord | 0.30 | Revise work in process tracker. |
| 11/03/22 | Evan Swager | 0.50 | Review, revise work in process tracker. |
| 11/04/22 | Jacqueline Hahn | 0.40 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 11/07/22 | Nikki Gavey | 0.10 | Review, revise work in process chart. |
| 11/07/22 | Jacqueline Hahn | 0.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 11/07/22 | Wes Lord | 1.60 | Revise work in process tracker. |
| 11/08/22 | Olivia Acuna | 0.40 | Revise work in process tracker (.3); correspond with W. Lord re same (.1). |
| 11/08/22 | Nicholas Adzima | 0.50 | Conferences with A. Smith, K&E team re status, next steps. |
| 11/08/22 | Danielle Walker | 0.70 | Download, upload docket filings to DMS (.5); distribute to group using listserv as per J. Hahn (.2). |
| 11/09/22 | Olivia Acuna | 0.70 | Telephone conference with C. Okike, K&E, BRG, Moelis, FTI teams re case status (.6); conference with R. Young, W. Lord re same (.1). |
| 11/09/22 | Nicholas Adzima | 0.50 | Conferences with C. Okike, K&E team, BRG, Moelis, FTI, MWE re status, next steps. |
| 11/09/22 | Nikki Gavey | 0.60 | Telephone conference with C. Okike, K&E team, BRG, Moelis, MWE and FTI re case status (.5); analyze issues re same (.1). |
| 11/09/22 | Melissa Mertz | 0.50 | Telephone conference with MWE, FTI, A. Smith and K&E team, BRG re case updates. |
| 11/09/22 | Danielle Walker | 0.10 | Download, upload docket filings to DMS and distribute to group using listserv as per J. Hahn. |
| 11/09/22 | Lindsay Wasserman | 0.30 | Telephone conference with A. Smith, K&E team, BRG re case status. |

Legal Services for the Period Ending November 30, 2022      Invoice Number:      1050071798
Voyager Digital Ltd.      Matter Number:      53320-6
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/09/22 | Rachel Young | 2.20 | Attend webinar re Voyager and crypto winter (1.1); draft summary re same (.6); telephone conference with O. Acuna, C, Okike, Moelis, BRG, UCC re case status (.5). |
| 11/10/22 | Nicholas Adzima | 2.70 | Correspond with A. Smith, E. Swager, K&E team re status, next steps in light of material updates (1.1); prepare for next steps (.3); track updates re same (1.3). |
| 11/10/22 | Nikki Gavey | 0.90 | Review, analyze correspondence from A. Smith re current case status (.4); conference with C. Okike, J. Sussberg, A. Smith, C. Marcus, N. Adzima and E. Swager re same (.5). |
| 11/10/22 | Josh Sussberg, P.C. | 1.00 | Telephone conference with D. Brosgol re status (.3); telephone conference with S. Ehrlich re same (.2); conference with A. Smith, K&E team re next steps (.5). |
| 11/10/22 | Danielle Walker | 0.30 | Download, upload docket filings to DMS (.2); distribute to group using listserv as per J. Hahn (.1). |
| 11/11/22 | Nicholas Adzima | 2.00 | Track material updates (1.6); correspond with A. Smith, K&E team re same (.4). |
| 11/11/22 | Nikki Gavey | 0.30 | Correspond with A. Smith, K&E team re case updates. |
| 11/11/22 | Evan Swager | 0.50 | Draft weekly summary (.2); correspond with A. Smith re same (.3). |
| 11/11/22 | Danielle Walker | 0.70 | Download, upload docket filings to DMS (.6); distribute to group using listserv as per J. Hahn (.1). |
| 11/12/22 | Josh Sussberg, P.C. | 0.20 | Correspond with C. Okike, K&E team re status and FTX. |
| 11/14/22 | Jacqueline Hahn | 0.30 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 11/14/22 | Christopher Marcus, P.C. | 0.50 | Telephone conference with A. Smith, K&E team re case status. |
| 11/14/22 | Allyson B. Smith | 0.50 | Telephone conference with J. Sussberg, K&E team re status, next steps. |
| 11/14/22 | Morgan Willis | 1.20 | Retrieve pleadings re FTX and distribute to A. Smith, K&E team. |
| 11/14/22 | Rachel Young | 0.80 | Draft summary of Voyager cryptocurrency bankruptcy webinar (.6); correspond with A. Smith re same (.2). |

Legal Services for the Period Ending November 30, 2022       Invoice Number:        1050071798
Voyager Digital Ltd.                                        Matter Number:              53320-6
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/15/22 | Olivia Acuna | 0.50 | Revise work in process tracker (.1); conference with A. Smith, K&E team re work in process (.4). |
| 11/15/22 | Nicholas Adzima | 0.70 | Conferences with A. Smith, K&E team re status, next steps (.5); prepare for same (.2). |
| 11/15/22 | Ziv Ben-Shahar | 0.50 | Conference with A. Smith, K&E team re work in process. |
| 11/15/22 | Nikki Gavey | 0.60 | Revise work in process chart (.1); telephone conference with A. Smith, K&E team re same (.5). |
| 11/15/22 | Jacqueline Hahn | 0.30 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 11/15/22 | Wes Lord | 2.00 | Conference with A. Smith, K&E team re work in process (.4); revise work in process tracker (1.6). |
| 11/15/22 | Christopher Marcus, P.C. | 0.40 | Telephone conference with A. Smith re case status, updates. |
| 11/15/22 | Melissa Mertz | 0.80 | Review, revise work in process tracker (.3); conference with A. Smith, K&E team re work in process, updates (.5). |
| 11/15/22 | Oliver Pare | 0.50 | Telephone conference with A. Smith, K&E team re work in process, next steps. |
| 11/15/22 | Zak Piech | 0.50 | Telephone conference with A. Smith, K&E team re case status, work in process. |
| 11/15/22 | Gelareh Sharafi | 0.50 | Conference with A. Smith, K&E team re work in process. |
| 11/15/22 | Josh Sussberg, P.C. | 0.30 | Correspond with A. Smith, K&E team, Company re status and next steps with third parties. |
| 11/15/22 | Josh Sussberg, P.C. | 0.20 | Correspond with A. Smith, K&E team re FTX status. |
| 11/15/22 | Claire Terry | 0.40 | Conference with A. Smith, K&E team re case status, updates. |
| 11/15/22 | Lydia Yale | 0.50 | Conference with K&E team re work in process. |
| 11/15/22 | Rachel Young | 0.30 | Conference with A. Smith, K&E team re case status. |
| 11/16/22 | Olivia Acuna | 0.80 | Conference with A. Smith, K&E, FTI, Moelis, BRG teams re case status. |
| 11/16/22 | Nikki Gavey | 0.90 | Telephone conference with C. Okike, K&E team, FTI, MWE, BRG, Moelis re case status, next steps. |

Legal Services for the Period Ending November 30, 2022     Invoice Number:          1050071798
Voyager Digital Ltd.                                        Matter Number:              53320-6
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/16/22 | Jacqueline Hahn | 0.40 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 11/16/22 | Wes Lord | 0.90 | Revise work in process tracker (.5); telephone conference with A. Smith, K&E, Moelis, BRG teams re status (partial) (.4). |
| 11/16/22 | Melissa Mertz | 0.90 | Telephone conference with MWE, FTI, K&E, BRG, Moelis teams re case status, updates (.8); review, revise work in process tracker (.1). |
| 11/16/22 | Gelareh Sharafi | 0.90 | Conference with A. Smith, K&E team, BRG re weekly updates. |
| 11/16/22 | Rachel Young | 0.80 | Telephone conference with O. Acuna, K&E team, Moelis team, BRG team re weekly update. |
| 11/17/22 | Olivia Acuna | 0.30 | Revise work in process tracker (.1); conference with A. Smith, K&E team re work in process (.2). |
| 11/17/22 | Nikki Gavey | 0.30 | Revise work in process chart (.1); telephone conference with A. Smith, K&E team re same (.2). |
| 11/17/22 | Jacqueline Hahn | 0.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 11/17/22 | Tom Kotlowski | 0.50 | Telephone conference with A. Smith, K&E team re work in process. |
| 11/17/22 | Wes Lord | 1.20 | Conference with A. Smith and K&E team re work in process (.3); revise work in process tracker (.9). |
| 11/17/22 | Melissa Mertz | 0.30 | Conference with A. Smith, K&E team re work in process. |
| 11/17/22 | Jeffery S. Norman, P.C. | 0.50 | Telephone conference with O. Pare, K&E team re work in process (.3); prepare re same (.2). |
| 11/17/22 | Oliver Pare | 0.30 | Conference with A. Smith, K&E team re work in process, next steps. |
| 11/17/22 | Adrian Salmen | 0.30 | Conference with A. Smith, K&E team re work in process. |
| 11/17/22 | Gelareh Sharafi | 0.50 | Conference with A. Smith, K&E team re work in process. |
| 11/17/22 | Allyson B. Smith | 0.50 | Conference with E. Swager, K&E team re work in process. |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071798
Voyager Digital Ltd.                                            Matter Number:               53320-6
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/22 | Evan Swager | 1.00 | Review, revise work in process tracker (.6); conference with A. Smith, K&E team re work in process (.4). |
| 11/17/22 | Claire Terry | 0.20 | Conference with A. Smith, K&E team re case status, updates (partial). |
| 11/17/22 | Andy Veit, P.C. | 0.30 | Telephone conference with A. Smith, K&E team re case status, updates. |
| 11/17/22 | Morgan Willis | 1.20 | Coordinate appearance and listen only line for FTX hearing, retrieve substantive pleadings for same and distribute to A. Smith, K&E team. |
| 11/17/22 | Rachel Young | 0.20 | Telephone conference with A. Smith, K&E team re case status (partial). |
| 11/18/22 | Jacqueline Hahn | 0.40 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 11/19/22 | Josh Sussberg, P.C. | 0.10 | Correspond with A. Smith, K&E team re FTX status. |
| 11/20/22 | Josh Sussberg, P.C. | 0.20 | Correspond A. Smith, K&E team re status and FTX stipulation. |
| 11/21/22 | Jacqueline Hahn | 0.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 11/21/22 | Wes Lord | 0.40 | Revise work in process tracker. |
| 11/21/22 | Josh Sussberg, P.C. | 0.30 | Telephone conference with Moelis, K&E team and BRG re next steps. |
| 11/22/22 | Jacqueline Hahn | 0.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 11/22/22 | Josh Sussberg, P.C. | 0.40 | Correspond with A. Smith, K&E team re status and next steps (.1); telephone conference with J. Dermot re same (.3). |
| 11/22/22 | Evan Swager | 0.60 | Correspond with A. Smith, K&E team re work in process. |
| 11/23/22 | Olivia Acuna | 0.20 | Telephone conference with A. Smith, FTI, BRG, K&E teams re case status. |
| 11/23/22 | Nikki Gavey | 0.30 | Telephone conference with A. Smith, K&E team, BRG, Moelis, FTI, MWE re case updates. |
| 11/23/22 | Jacqueline Hahn | 0.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 11/23/22 | Melissa Mertz | 0.30 | Telephone conference with MWE, FTI, Moelis, BRG, A. Smith, K&E teams re updates, case status. |

Legal Services for the Period Ending November 30, 2022      Invoice Number:      1050071798
Voyager Digital Ltd.      Matter Number:      53320-6
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/23/22 | Christine A. Okike, P.C. | 0.40 | Telephone conference with McDermott, FTI, BRG, Moelis, A. Smith, K&E teams re status. |
| 11/24/22 | Josh Sussberg, P.C. | 0.10 | Correspond with A. Smith, K&E team re status. |
| 11/26/22 | Josh Sussberg, P.C. | 0.10 | Correspond with A. Smith, K&E team re status. |
| 11/27/22 | Josh Sussberg, P.C. | 0.10 | Correspond with A. Smith, K&E team re status. |
| 11/27/22 | Evan Swager | 0.40 | Draft summary re work in process. |
| 11/28/22 | Nicholas Adzima | 2.00 | Correspond with A. Smith re status, next steps (.3); prepare timeline re same (1.7). |
| 11/28/22 | Jacqueline Hahn | 0.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 11/28/22 | Wes Lord | 2.20 | Review, revise work in process tracker. |
| 11/28/22 | Melissa Mertz | 0.30 | Review, revise work in process tracker. |
| 11/28/22 | Josh Sussberg, P.C. | 0.10 | Telephone conference with A. Smith re status. |
| 11/29/22 | Nicholas Adzima | 2.30 | Correspond with A. Smith re status, next steps (.4); draft timeline re same (1.3); review materials re same (.6). |
| 11/29/22 | Nikki Gavey | 0.10 | Review, revise work in process chart. |
| 11/29/22 | Jacqueline Hahn | 0.40 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 11/29/22 | Wes Lord | 0.60 | Review, revise work in process tracker. |
| 11/29/22 | Danielle Walker | 0.20 | Download, upload docket filings to DMS (.1); distribute to group using listserv as per J. Hahn (.1). |
| 11/30/22 | Nicholas Adzima | 0.60 | Correspond with A. Smith re status, next steps. |
| 11/30/22 | Nikki Gavey | 0.40 | Telephone conference with C. Okike, K&E team, BRG, Moelis, FTI, MWE re case status. |
| 11/30/22 | Jacqueline Hahn | 0.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 11/30/22 | Wes Lord | 0.40 | Review, revise work in process tracker. |
| 11/30/22 | Melissa Mertz | 0.30 | Telephone conference with MWE, FTI, Moelis, BRG, A. Smith, K&E teams re updates, case status. |
| 11/30/22 | Christine A. Okike, P.C. | 0.40 | Conference with McDermott, FTI, BRG, Moelis, A. Smith, K&E teams re status. |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071798
Voyager Digital Ltd.                                            Matter Number:           53320-6
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/30/22 | Gelareh Sharafi | 0.40 | Telephone conference with C. Okike, K&E team, Company, BRG team re status. |
| **Total** | | **75.40** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

January 11, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050071799**
**Client Matter:** 53320-7

---

**In the Matter of Cash Management and DIP Financing**

For legal services rendered through November 30, 2022
(see attached Description of Legal Services for detail)                    $ 90,927.50

Total legal services rendered                                             $ 90,927.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending November 30, 2022    Invoice Number:         1050071799
Voyager Digital Ltd.                                       Matter Number:             53320-7
Cash Management and DIP Financing

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nikki Gavey | 42.50 | 1,035.00 | 43,987.50 |
| Susan D. Golden | 1.50 | 1,315.00 | 1,972.50 |
| Christine A. Okike, P.C. | 15.60 | 1,640.00 | 25,584.00 |
| Allyson B. Smith | 5.40 | 1,235.00 | 6,669.00 |
| Claire Terry | 12.00 | 910.00 | 10,920.00 |
| Morgan Willis | 3.30 | 365.00 | 1,204.50 |
| Lydia Yale | 2.00 | 295.00 | 590.00 |
| **TOTALS** | **82.30** | | **$ 90,927.50** |

Legal Services for the Period Ending November 30, 2022       Invoice Number:          1050071799
Voyager Digital Ltd.                                          Matter Number:              53320-7
Cash Management and DIP Financing

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/22 | Nikki Gavey | 0.10 | Telephone conference with C. Okike, BRG, Company re daily cash management issues. |
| 11/02/22 | Nikki Gavey | 0.50 | Telephone conference with C. Okike, A. Smith, Moelis, BRG re 13-week cash flow model (partial). |
| 11/02/22 | Christine A. Okike, P.C. | 1.00 | Telephone conference with A. Wolf re MCB FBO accounts (.2); follow up with Company re same (.2); telephone conference with BRG, Moelis and A. Smith, K&E teams re cash management (.6). |
| 11/02/22 | Allyson B. Smith | 0.60 | Telephone conference with C. Okike, BRG re 13-week cash flow. |
| 11/03/22 | Nikki Gavey | 0.50 | Review, analyze 13-week cash flow model (.3); telephone conference with C. Okike, Company and BRG re daily cash management issues (.2). |
| 11/03/22 | Susan D. Golden | 0.60 | Telephone conference with R. Morrissey re cash management and 345 issues (.5); telephone conference with A. Smith re same (.1). |
| 11/03/22 | Christine A. Okike, P.C. | 0.20 | Telephone conference with A. Smith, Company, BRG and K&E teams re cash management. |
| 11/07/22 | Nikki Gavey | 0.40 | Review, revise cash management order (.2); analyze issue re same (.2). |
| 11/07/22 | Susan D. Golden | 0.40 | Telephone conference with R. Morrissey re interim cash management order. |
| 11/07/22 | Allyson B. Smith | 0.30 | Review fourth interim cash management order. |
| 11/08/22 | Nikki Gavey | 0.30 | Telephone conference with C. Okike, BRG, Company re daily cash management issues (.2); correspond with Company re U.S. Trustee quarterly fees (.1). |
| 11/08/22 | Christine A. Okike, P.C. | 0.70 | Telephone conference with N. Gavey, K&E team, Company, BRG re cash management (.2); telephone conference with A. Wolf re MCB hold on bank account (.3); correspond with P. Farley, BRG team re cash flow forecast (.2). |

3

| Legal Services for the Period Ending November 30, 2022 | Invoice Number: | 1050071799 |
| Voyager Digital Ltd. | Matter Number: | 53320-7 |
| Cash Management and DIP Financing | | |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/09/22 | Nikki Gavey | 0.50 | Correspond with A. Smith re cash management order (.1); correspond with C. Okike re same (.1); correspond with R. Morrissey re same (.1); revise same (.2). |
| 11/09/22 | Christine A. Okike, P.C. | 1.00 | Telephone conference with P. Farley, BRG and A. Smith, K&E team re winddown budget (.5); analyze liquidity options (.5). |
| 11/10/22 | Nikki Gavey | 5.20 | Correspond with L. Saal re certificate of counsel re cash management (.2); review, revise same (.2); revise cash management order re same (.3); correspond with A. Smith, K&E team re letter to MC Bank re reserve (.6); draft letter re same (2.9); correspond with A. Smith, Company re same (.9); telephone conference with P. Farley, BRG and Company re cash management issues (.1). |
| 11/10/22 | Christine A. Okike, P.C. | 1.90 | Review letter to MCB re bank hold (.4); telephone conference with N. Gavey, K&E team, BRG, and Moelis re cash flow (.5); review cash flow model (1.0). |
| 11/10/22 | Lydia Yale | 2.00 | Draft certificate of no objection re cash management (.6); draft certificate of counsel re same (.4); file same (1.0). |
| 11/11/22 | Christine A. Okike, P.C. | 0.50 | Telephone conference with A. Wolf re release of MCB hold (.2); revise letter to MCB re same (.3). |
| 11/13/22 | Nikki Gavey | 0.10 | Correspond with C. Okike, K&E team re MC Bank reserve. |
| 11/14/22 | Nikki Gavey | 2.50 | Telephone conference with Paul Hastings team, Company, C. Okike re MC Bank reserve (.7); draft motion to compel reserve re same (1.5); correspond with C. Terry re motion to cancel debit card program (.3). |
| 11/14/22 | Christine A. Okike, P.C. | 1.10 | Telephone conference with N. Gavey, K&E team, Company, Moelis, and BRG re MCB reserve (.7); telephone conference with P. Farley, BRG and K&E teams re liquidity (.4). |
| 11/14/22 | Allyson B. Smith | 0.20 | Correspond with N. Adzima re escrow account. |
| 11/14/22 | Claire Terry | 0.10 | Correspond with N. Gavey re debit cards. |

Legal Services for the Period Ending November 30, 2022        Invoice Number:        1050071799
Voyager Digital Ltd.                                          Matter Number:              53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/15/22 | Nikki Gavey | 2.90 | Review, revise motion to release MC Bank reserve (2.7); telephone conference with P. Farley, BRG, Company re cash management issues (.2). |
| 11/15/22 | Allyson B. Smith | 0.40 | Correspond with N. Gavey re MCB agreements (.1); analyze same (.3). |
| 11/15/22 | Claire Terry | 0.90 | Review, analyze precedent termination motions (.1); draft customer program termination motion (.8). |
| 11/16/22 | Nikki Gavey | 4.30 | Review, revise motion to release reserve (1.5); draft order to show cause, affidavit in support of order to show cause re same re MC Bank (2.4); review chambers rules, precedent re emergency relief re same (.4). |
| 11/16/22 | Christine A. Okike, P.C. | 0.50 | Review cash withdrawal communications. |
| 11/16/22 | Claire Terry | 2.30 | Draft debit card termination motion. |
| 11/17/22 | Nikki Gavey | 7.80 | Correspond with A. Smith, Company re MC Bank reserve (.3); review, comment on motion to cancel debit card programs (1.4); review, revise stipulation re same (1.7); analyze precedent re same (.4); correspond with Company re same (.7); telephone conference with C. Terry re same (.1); correspond with C. Okike, C. Terry, A. Smith re same (.6); review diligence, contracts re same (.4); review, revise motion to release reserve (1.7); telephone conference with Company, BRG re cash management issues (.4); analyze issues, follow-up to same (.1). |
| 11/17/22 | Christine A. Okike, P.C. | 1.80 | Review Fincentive debit card agreement (.7); telephone conference with Pullman team re same (.4); correspond with A. Smith, K&E team re stipulation re termination of debit card (.2); telephone conference with Wachtell re same (.2); telephone conference with Company re MCB agreements (.3). |
| 11/17/22 | Claire Terry | 4.50 | Conference with Company, N. Gavey re bank accounts (.4); draft, revise motion to terminate debit card program (.9); draft stipulation and agreed order re debit card program (3.2). |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071799
Voyager Digital Ltd.                                            Matter Number:              53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/18/22 | Nikki Gavey | 1.10 | Telephone conference with BRG, A. Smith, Company re debit card program (.4); correspond with Company and BRG re same (.1); review, analyze MC Bank agreements (.1); telephone conference with Paul Hastings, C. Okike, Company re same (.5). |
| 11/18/22 | Christine A. Okike, P.C. | 1.10 | Review MCB agreements (.6); telephone conference with N. Gavey, K&E team, Company, and Paul Hastings re same (.5). |
| 11/18/22 | Allyson B. Smith | 3.30 | Telephone conference with N. Gavey, company re debit card transactions (.4); review correspondence, analysis re same (.7); correspond with N. Gavey re same (.6); telephone conference with C. Okike, Paul Hastings re MCB account (.5); correspond with N. Gavey, C. Terry re motion, stipulation for same (.4); review, comment on same (.7). |
| 11/19/22 | Nikki Gavey | 1.10 | Review, revise MC Bank reserve motion (1.0); correspond with C. Terry re debit card stipulation (.1). |
| 11/19/22 | Christine A. Okike, P.C. | 1.00 | Review debit card stipulation (.3); review MCB reserve motion (.7). |
| 11/19/22 | Claire Terry | 0.60 | Review, revise debit card stipulation. |
| 11/20/22 | Nikki Gavey | 1.20 | Review, revise MC Bank reserve motion (.9); review, revise declaration in support re same (.3). |
| 11/20/22 | Christine A. Okike, P.C. | 0.30 | Review debit card termination stipulation. |
| 11/20/22 | Claire Terry | 0.10 | Review, revise debit card stipulation. |

Legal Services for the Period Ending November 30, 2022     Invoice Number:     1050071799
Voyager Digital Ltd.     Matter Number:     53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/21/22 | Nikki Gavey | 5.90 | Review, revise MC Bank reserve motion (1.3); correspond with A. Smith, Company re same (.1); correspond with A. Smith, Paul Hastings re MC Bank contractual rights (.2); analyze NACHA rules re same (.3); correspond with A. Smith, Paul Hastings, Company re same (.7); telephone conference with C. Okike, Company re MC Bank contractual rights, strategy (.5); correspond with A. Smith, Company, analyze issues re same (.2); telephone conference with counsel to MC Bank, C. Okike re MC Bank reserve (.5); analyze issues, follow-up re same (1.5); correspond with C. Okike re same (.3); correspond with C. Terry re debit card stipulation (.2); correspond with U.S. Trustee re quarterly fee reconciliation (.1). |
| 11/21/22 | Christine A. Okike, P.C. | 1.30 | Telephone conference with A. Smith, K&E team, and Paul Hastings re MCB (.5); telephone conference with Wachtell and A. Smith, K&E team re same (.5); telephone conference with A. Smith, Company re same (.3). |
| 11/21/22 | Claire Terry | 0.40 | Revise debit card stipulation (.3) correspond with Company, A. Smith, K&E team re same (.1). |
| 11/22/22 | Nikki Gavey | 1.20 | Telephone conference with A. Smith, S. Golden, R. Morrissey re cash management order (.5); telephone conference with S. Golden re follow-up to same (.1); correspond with A. Smith, Company re debit card stipulation (.3); correspond with C. Okike, K&E team re same (.3). |
| 11/22/22 | Susan D. Golden | 0.50 | Telephone conference with R. Morrissey, A. Smith and N. Gavey re crypto security and final cash management order. |
| 11/22/22 | Allyson B. Smith | 0.60 | Telephone conference with R. Morrissey re cash management. |
| 11/22/22 | Claire Terry | 0.40 | Review, revise debit card stipulation (.2); correspond with MC Bank, vendor re same (.2). |

Legal Services for the Period Ending November 30, 2022
Voyager Digital Ltd.
Cash Management and DIP Financing

Invoice Number:     1050071799
Matter Number:           53320-7

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/28/22 | Nikki Gavey | 2.00 | Correspond with FiCentive re stipulation (.2); correspond with A. Smith, C. Okike, C. Terry re same (.1); review, revise stipulation (.4); review, analyze comments to same (.1); draft responses to MC Bank inquiries (.2); analyze issues re same (.2); review, revise MC Bank reserve motion (.8). |
| 11/28/22 | Claire Terry | 1.10 | Review, revise debit card stipulation. |
| 11/29/22 | Nikki Gavey | 1.20 | Telephone conference with A. Smith, BRG, Company re cash management issues (.2); correspond with C. Okike re MC Bank reserve motion (.2); correspond with C. Okike re debit card stipulation (.2); correspond with FiCentive re same (.2); review, revise stipulation re same (.4). |
| 11/29/22 | Christine A. Okike, P.C. | 0.90 | Review debit card stipulation (.2); analyze MCB agreements (.7). |
| 11/30/22 | Nikki Gavey | 3.70 | Correspond with P. Farley, BRG re cash flow, MC bank reserve (.2); telephone conference with P. Farley, BRG re same (.1); correspond with C. Okike, A. Smith re same (.1); review, revise MC Bank reserve motion (2.5); prepare filing version of same (.4); correspond with C. Okike, Company re same (.2); telephone conference with C. Terry re debit card stipulation (.1); analyze comments to same (.1). |
| 11/30/22 | Christine A. Okike, P.C. | 2.30 | Review MCB reserve motion (1.9); telephone conference with M. Renzi re same (.1); correspond with N. Gavey, K&E team re same (.3). |
| 11/30/22 | Claire Terry | 1.60 | Review, revise debit card stipulation (1.4); correspond with N. Gavey, K&E team re same (.2). |
| 11/30/22 | Morgan Willis | 3.30 | Prepare MCB reserve motion (2.6); file same (.7). |

**Total**                     **82.30**

# KIRKLAND & ELLIS LLP

#### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

January 11, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050071800**
**Client Matter:** 53320-8

---

## In the Matter of Customer and Vendor Communications

| | |
|---|---:|
| For legal services rendered through November 30, 2022 (see attached Description of Legal Services for detail) | $ 21,903.00 |
| Total legal services rendered | $ 21,903.00 |

Legal Services for the Period Ending November 30, 2022      Invoice Number:        1050071800
Voyager Digital Ltd.                                        Matter Number:              53320-8
Customer and Vendor Communications

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 2.90 | 1,115.00 | 3,233.50 |
| Ziv Ben-Shahar | 0.60 | 660.00 | 396.00 |
| Nikki Gavey | 1.60 | 1,035.00 | 1,656.00 |
| Jacqueline Hahn | 3.60 | 295.00 | 1,062.00 |
| Wes Lord | 3.40 | 660.00 | 2,244.00 |
| Melissa Mertz | 0.20 | 910.00 | 182.00 |
| Christine A. Okike, P.C. | 1.80 | 1,640.00 | 2,952.00 |
| Oliver Pare | 0.60 | 910.00 | 546.00 |
| Zak Piech | 0.90 | 660.00 | 594.00 |
| Adrian Salmen | 0.40 | 795.00 | 318.00 |
| Gelareh Sharafi | 8.20 | 660.00 | 5,412.00 |
| Allyson B. Smith | 0.60 | 1,235.00 | 741.00 |
| Josh Sussberg, P.C. | 0.20 | 1,845.00 | 369.00 |
| Evan Swager | 1.40 | 1,035.00 | 1,449.00 |
| Rachel Young | 1.00 | 660.00 | 660.00 |
| Tanzila Zomo | 0.30 | 295.00 | 88.50 |
| **TOTALS** | **27.70** | | **$ 21,903.00** |

Legal Services for the Period Ending November 30, 2022        Invoice Number:        1050071800
Voyager Digital Ltd.                                           Matter Number:              53320-8
Customer and Vendor Communications

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/22 | Jacqueline Hahn | 0.40 | Update voicemail inbox. |
| 11/01/22 | Christine A. Okike, P.C. | 0.50 | Review customer correspondence re liquidating negative crypto. |
| 11/01/22 | Oliver Pare | 0.20 | Telephone conference with account holder re case status. |
| 11/01/22 | Gelareh Sharafi | 0.30 | Revise voicemail log and customers letter tracker (.2); correspond with C. Terry, K&E team re same (.1). |
| 11/02/22 | Christine A. Okike, P.C. | 0.20 | Review correspondence to customers re negative account balance reconciliation. |
| 11/02/22 | Gelareh Sharafi | 0.50 | Update, revise voicemail log, customers' letter tracker (.4); correspond with C. Terry, K&E team re same (.1). |
| 11/03/22 | Jacqueline Hahn | 0.20 | Update voicemail inbox. |
| 11/03/22 | Adrian Salmen | 0.40 | Correspond with customers re inquiries. |
| 11/03/22 | Gelareh Sharafi | 0.30 | Update, revise voicemail log and customer letter tracker (.2); correspond with C. Terry, K&E team re same (.1). |
| 11/04/22 | Jacqueline Hahn | 0.30 | Update voicemail inbox. |
| 11/04/22 | Christine A. Okike, P.C. | 0.20 | Review customer correspondence materials. |
| 11/04/22 | Gelareh Sharafi | 0.50 | Review, revise voicemail log and customers letter tracker (.4); correspond with C. Terry, K&E team re same (.1). |
| 11/07/22 | Jacqueline Hahn | 0.20 | Update voicemail inbox. |
| 11/07/22 | Oliver Pare | 0.20 | Telephone conference with account holder re case status. |
| 11/07/22 | Gelareh Sharafi | 0.50 | Update, revise voicemail log and customers letter tracker (.4); correspond with C. Terry, K&E team re same (.1). |
| 11/08/22 | Ziv Ben-Shahar | 0.30 | Correspond with customers re general questions, claims treatment. |
| 11/08/22 | Nikki Gavey | 0.20 | Telephone conference with customer re case inquiries. |
| 11/08/22 | Gelareh Sharafi | 0.30 | Update, revise voicemail log and letter tracker (.2); correspond with C. Terry, K&E team re same (.1). |
| 11/08/22 | Rachel Young | 0.10 | Telephone conference with customer re case inquiry. |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071800
Voyager Digital Ltd.                                            Matter Number:           53320-8
Customer and Vendor Communications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/09/22 | Zak Piech | 0.30 | Telephone conference with customer re case inquiries. |
| 11/09/22 | Gelareh Sharafi | 0.20 | Telephone conference with customers re case status. |
| 11/09/22 | Gelareh Sharafi | 0.20 | Update, revise voicemail log, customers letter tracker (.1); correspond with C. Terry, K&E team re same (.1). |
| 11/09/22 | Evan Swager | 0.90 | Correspond with customers re inquiries. |
| 11/09/22 | Tanzila Zomo | 0.30 | Compile and circulate recent voicemails to C. Terry, K&E team. |
| 11/10/22 | Ziv Ben-Shahar | 0.10 | Correspond with R. Young re consumer and equity holder communications. |
| 11/10/22 | Gelareh Sharafi | 0.30 | Update, revise voicemail log and letter tracker (.2); correspond with C. Terry, K&E team re same (.1). |
| 11/10/22 | Rachel Young | 0.20 | Correspond with Z. Ben-Shahar re customer inquiry (.1); telephone conference with customer re same (.1). |
| 11/11/22 | Christine A. Okike, P.C. | 0.50 | Review and revise press release. |
| 11/11/22 | Gelareh Sharafi | 0.30 | Review, revise voicemail log and customers' letter tracker (.2); correspond with C. Terry, K&E team re same (.1). |
| 11/14/22 | Jacqueline Hahn | 0.30 | Update voicemail inbox. |
| 11/14/22 | Gelareh Sharafi | 0.30 | Update, revise voicemail log, letter tracker (.2); correspond with C. Terry, K&E team re same (.1). |
| 11/14/22 | Allyson B. Smith | 0.60 | Review draft communications (.5); correspond with Teneo re same (.1). |
| 11/15/22 | Jacqueline Hahn | 0.20 | Update voicemail inbox. |
| 11/15/22 | Gelareh Sharafi | 0.10 | Correspond with customers re case status. |
| 11/15/22 | Gelareh Sharafi | 0.30 | Update, revise voicemail log and customer letter tracker (.2); correspond with C. Terry, K&E team re same (.1). |
| 11/16/22 | Nikki Gavey | 0.90 | Correspond with G. Shafari, Company re customer inquiry (.6); analyze issues re same (.3). |
| 11/16/22 | Jacqueline Hahn | 0.30 | Update voicemail inbox. |
| 11/16/22 | Zak Piech | 0.10 | Telephone conference with customer re case inquiry. |

Legal Services for the Period Ending November 30, 2022    Invoice Number:        1050071800
Voyager Digital Ltd.                                       Matter Number:              53320-8
Customer and Vendor Communications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/16/22 | Gelareh Sharafi | 0.40 | Conference with C. Terry re customer claim (.2); telephone conference with N. Gavey re same (.2). |
| 11/16/22 | Gelareh Sharafi | 0.30 | Update, revise voicemail log and customers letter tracker (.2); correspond with C. Terry, K&E team re same (.1). |
| 11/17/22 | Nikki Gavey | 0.20 | Correspond with W. Lord re customer inquiry. |
| 11/17/22 | Jacqueline Hahn | 0.20 | Update voicemail inbox. |
| 11/17/22 | Christine A. Okike, P.C. | 0.40 | Review customer correspondence re amendments to schedules and statements. |
| 11/17/22 | Gelareh Sharafi | 0.20 | Telephone conference with customer re inquiry. |
| 11/17/22 | Gelareh Sharafi | 0.30 | Update, revise voicemail log and customers' letter tracker (.2); correspond with C. Terry, K&E team re same (.1). |
| 11/17/22 | Evan Swager | 0.50 | Correspond and conference with customers re case updates. |
| 11/18/22 | Jacqueline Hahn | 0.30 | Update voicemail inbox. |
| 11/18/22 | Zak Piech | 0.30 | Correspond with customer re case inquiry (.1); conference with customer re same (.2). |
| 11/18/22 | Rachel Young | 0.10 | Telephone conference with customer re case inquiry. |
| 11/19/22 | Josh Sussberg, P.C. | 0.10 | Respond to miscellaneous creditor outreach. |
| 11/21/22 | Ziv Ben-Shahar | 0.20 | Revise customer call log (.1); telephone conferences with customers re inquiries (.1). |
| 11/21/22 | Nikki Gavey | 0.10 | Correspond with W. Lord re customer inquiries. |
| 11/21/22 | Wes Lord | 1.50 | Correspond with customers re case updates. |
| 11/21/22 | Melissa Mertz | 0.20 | Correspond with W. Lord, K&E team re stakeholder questions. |
| 11/21/22 | Oliver Pare | 0.20 | Review, analyze correspondence re customer communication. |
| 11/21/22 | Gelareh Sharafi | 0.30 | Review, revise voicemail log and customer letter tracker (.2); correspond with C. Terry, K&E team re same (.1). |
| 11/22/22 | Nicholas Adzima | 1.60 | Conference with claimants re status. |
| 11/22/22 | Nikki Gavey | 0.20 | Correspond with G. Sharafi re customer inquiry. |
| 11/22/22 | Jacqueline Hahn | 0.30 | Update voicemail inbox. |

Legal Services for the Period Ending November 30, 2022        Invoice Number:              1050071800
Voyager Digital Ltd.                                          Matter Number:                  53320-8
Customer and Vendor Communications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/22/22 | Wes Lord | 0.70 | Telephone conference with account holder re account questions (.2); correspond with account holder re same (.5). |
| 11/22/22 | Gelareh Sharafi | 0.30 | Telephone conference with customer re recent case issues and updates. |
| 11/22/22 | Gelareh Sharafi | 0.60 | Review, revise voicemail log and customer letter tracker (.5); correspond with C. Terry, K&E team re same (.1). |
| 11/23/22 | Nicholas Adzima | 1.30 | Conference with numerous claimants re status. |
| 11/23/22 | Gelareh Sharafi | 0.30 | Update, revise voicemail log and customer letter tracker (.2); correspond with C. Terry, K&E team re same (.1). |
| 11/23/22 | Josh Sussberg, P.C. | 0.10 | Correspond with creditors re inquiries. |
| 11/28/22 | Jacqueline Hahn | 0.50 | Review, revise voicemail log. |
| 11/28/22 | Wes Lord | 1.10 | Correspond with account holders re account questions. |
| 11/28/22 | Zak Piech | 0.10 | Telephone conference with customer re case inquiries. |
| 11/28/22 | Gelareh Sharafi | 0.30 | Telephone conference with customers re case status (.2); correspond with Stretto re same (.1). |
| 11/28/22 | Gelareh Sharafi | 0.30 | Review, revise letter tracker and voicemail log (.2); correspond with A. Smith, K&E team re same (.1). |
| 11/28/22 | Rachel Young | 0.60 | Correspond with G. Sharafi, W. Lord, E. Swager re customer questions (.3); telephone conferences with customers re case inquiries (.3). |
| 11/29/22 | Jacqueline Hahn | 0.20 | Revise voicemail log. |
| 11/29/22 | Wes Lord | 0.10 | Telephone conference with equity holder re inquiry. |
| 11/29/22 | Gelareh Sharafi | 0.20 | Telephone conference and correspond with customers re case status. |
| 11/29/22 | Gelareh Sharafi | 0.30 | Update, revise voicemail log and customers' letter tracker (.2); correspond with C. Terry, K&E team re same (.1). |
| 11/30/22 | Jacqueline Hahn | 0.20 | Update voicemail inbox. |
| 11/30/22 | Zak Piech | 0.10 | Telephone conference with customer re case inquiry. |

Legal Services for the Period Ending November 30, 2022 | Invoice Number: | 1050071800
Voyager Digital Ltd. | Matter Number: | 53320-8
Customer and Vendor Communications

| **Date** | **Name** | **Hours** | **Description** |
|------|------|-------|-------------|
| 11/30/22 | Gelareh Sharafi | 0.30 | Update, revise voicemail log and customers' letter tracker (.2); correspond with C. Terry, K&E team re same (.1). |

**Total**                          **27.70**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

January 11, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050071801**
**Client Matter:** 53320-9

_____

**In the Matter of Claims Administration and Objections**

For legal services rendered through November 30, 2022
(see attached Description of Legal Services for detail)          $ 71,117.50

Total legal services rendered                                    $ 71,117.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending November 30, 2022    Invoice Number:        1050071801
Voyager Digital Ltd.                                      Matter Number:            53320-9
Claims Administration and Objections

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 26.10 | 910.00 | 23,751.00 |
| Nicholas Adzima | 8.20 | 1,115.00 | 9,143.00 |
| Nikki Gavey | 2.00 | 1,035.00 | 2,070.00 |
| Jacqueline Hahn | 1.00 | 295.00 | 295.00 |
| Richard U. S. Howell, P.C. | 3.90 | 1,435.00 | 5,596.50 |
| Christine A. Okike, P.C. | 10.30 | 1,640.00 | 16,892.00 |
| Allyson B. Smith | 7.00 | 1,235.00 | 8,645.00 |
| Josh Sussberg, P.C. | 0.40 | 1,845.00 | 738.00 |
| Evan Swager | 0.60 | 1,035.00 | 621.00 |
| Rachel Young | 5.10 | 660.00 | 3,366.00 |
| **TOTALS** | **64.60** | | **$ 71,117.50** |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071801
Voyager Digital Ltd.                                             Matter Number:                53320-9
Claims Administration and Objections

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/22 | Olivia Acuna | 5.80 | Revise omnibus claim objection procedures motion (2.1); research issue re same (.9); correspond with A. Smith re same (.3); telephone conference with C. Okike, K&E team re intercompany claims (.4); revise legal memorandum re same (1.0); telephone conference with A. Smith, R. Young re omnibus claim objection (.4); telephone conference with A. Smith, K&E team, BRG team re claim reconciliation (.3); correspond with A. Smith, BRG and Stretto teams re claim objection (.4). |
| 11/01/22 | Nicholas Adzima | 3.30 | Conferences with C. Okike, K&E team re claims (1.5); review, revise materials re same (1.8). |
| 11/01/22 | Nikki Gavey | 0.30 | Telephone conference with C. Okike, K&E team, S&C, BRG re claims reconciliation. |
| 11/01/22 | Christine A. Okike, P.C. | 3.60 | Analyze claims register (3.0); telephone conference with A. Smith, K&E team re intercompany claims (.4); telephone conference with M. Murphy re same (.2). |
| 11/01/22 | Allyson B. Smith | 2.00 | Telephone conference with M. Slade, K&E team re intercompany obligations and receivables (.8); conference with O. Acuna, K&E team re same, legal memorandum, board deck (.8); analyze same (.4). |
| 11/01/22 | Evan Swager | 0.60 | Telephone conference with C. Okike, BRG, Stretto re claims reconciliation. |
| 11/01/22 | Rachel Young | 0.40 | Telephone conference with O. Acuna, A. Smith re claims objections. |
| 11/02/22 | Olivia Acuna | 2.60 | Correspond with A. Smith, K&E team re intercompany transactions (.5); draft analysis chart re same (1.2); research issue re contract rejection claims (.5); telephone conference with A. Smith, K&E, BRG and Stretto teams re omnibus claim objection procedures (.4). |
| 11/02/22 | Jacqueline Hahn | 1.00 | Research precedent re claims objections on rejection issues. |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071801
Voyager Digital Ltd.                                            Matter Number:               53320-9
Claims Administration and Objections

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/02/22 | Christine A. Okike, P.C. | 1.00 | Review intercompany claims (.8); correspond with A. Smith, K&E team re same (.1); telephone conference with M. Slade re same (.1). |
| 11/02/22 | Allyson B. Smith | 0.50 | Telephone conference with Stretto, BRG, O. Acuna, R. Young re reduce and allow objection. |
| 11/02/22 | Rachel Young | 1.20 | Correspond with O. Acuna, A. Smith, BRG team, Stretto team re claims objection procedures (.2); correspond with O. Acuna re issues in same (.3); telephone conference with A. Smith, O. Acuna, Stretto, BRG teams re same (.4); draft updated workstream tracker for outstanding questions (.3). |
| 11/03/22 | Olivia Acuna | 1.50 | Correspond with K. Hill re intercompany obligations (.1); compile documents re same (.2); correspond with E. Swager re intercompany claim summary deck (.4); analyze correspondence re same (.4); draft summary re same (.4). |
| 11/03/22 | Nikki Gavey | 0.50 | Correspond with Company and Stretto re claims reconciliation. |
| 11/03/22 | Christine A. Okike, P.C. | 0.50 | Telephone conference with Company, Stretto, A. Smith, K&E team re negative account liquidations and amended schedules and statements (.3); telephone conference with Stretto re same (.2). |
| 11/03/22 | Allyson B. Smith | 3.30 | Telephone conference with Stretto re amended schedules, negative USD accounts (1.0); review, revise "reduce and allow" claims objection (1.0); review, revise omnibus claims objection procedures (1.0); correspond with O. Acuna, R. Young re same (.3). |
| 11/04/22 | Olivia Acuna | 5.50 | Telephone conference with R. Howell, E. Swager, A. Smith, Quinn Emanuel team re intercompany obligations (.8); revise deck re same (3.9); correspond with R. Howell, BRG team re same (.4); correspond with E. Swager re same (.4). |

Legal Services for the Period Ending November 30, 2022     Invoice Number:     1050071801
Voyager Digital Ltd.     Matter Number:     53320-9
Claims Administration and Objections

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/04/22 | Nikki Gavey | 1.20 | Analyze issues re claims reconciliation and effect on solicitation (.4); analyze next steps re same (.3); review solicitation procedures re same (.1); correspond with A. Smith, Stretto re same (.2); review precedent supplemental bar notices re same (.2). |
| 11/07/22 | Olivia Acuna | 6.10 | Revise intercompany memorandum deck (3.6); correspond with A. Smith, E. Swager re same (.5); revise omnibus claim procedures motion (1.5); correspond with R. Young re same (.5). |
| 11/07/22 | Christine A. Okike, P.C. | 1.10 | Review OpCo general unsecured claims (.2); review intercompany claims analysis (.9). |
| 11/07/22 | Rachel Young | 1.90 | Revise omnibus claims objection procedures (1.7); correspond with O. Acuna, A. Smith re same (.2). |
| 11/08/22 | Olivia Acuna | 2.00 | Revise intercompany claims deck (.9); correspond with C. Okike, A. Smith, E. Swager, N. Adzima re same (.3); correspond with A. Smith, R. Young re omnibus procedures motion (.5); conference with R. Young re same (.3). |
| 11/08/22 | Nicholas Adzima | 1.20 | Review, revise presentation re claims (.8); correspond with O. Acuna, K&E team re same (.4). |
| 11/08/22 | Christine A. Okike, P.C. | 2.70 | Review intercompany transactions (.5); review and revise intercompany transactions deck (2.2). |
| 11/08/22 | Rachel Young | 0.40 | Correspond with O. Acuna re limited objection edits. |
| 11/09/22 | Olivia Acuna | 0.80 | Telephone conference with R. Young re limited claim objection (.2); revise re same (.6). |
| 11/09/22 | Christine A. Okike, P.C. | 0.90 | Telephone conference with S. Reisman re intercompany transactions (.5); telephone conference with A. Smith re same (.4). |
| 11/09/22 | Josh Sussberg, P.C. | 0.20 | Correspond with A. Smith, K&E team re intercompany claims, FTX. |
| 11/09/22 | Rachel Young | 1.20 | Telephone conference with O. Acuna re limited objection for voting purposes (.2); revise same (.7); correspond with A. Smith re same (.3). |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071801
Voyager Digital Ltd.                                            Matter Number:                53320-9
Claims Administration and Objections

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/10/22 | Richard U. S. Howell, P.C. | 1.00 | Telephone conferences with C. Okike, K&E team re claims investigation and related issues. |
| 11/10/22 | Richard U. S. Howell, P.C. | 1.30 | Telephone conferences with C. Okike, K&E team re claims investigation and related issues. |
| 11/10/22 | Christine A. Okike, P.C. | 0.10 | Telephone conference with R. Howell re intercompany claims. |
| 11/11/22 | Olivia Acuna | 1.10 | Correspond with M. Mertz re intercompany transactions (.3); review, revise omnibus claim objection motion (.8). |
| 11/11/22 | Richard U. S. Howell, P.C. | 1.30 | Review complaint and related materials re recharacterization and subordination of claims (.8); prepare and review correspondence re same (.5). |
| 11/14/22 | Olivia Acuna | 0.20 | Correspond with Z. Ciullo, A. Smith re intercompany claims. |
| 11/15/22 | Olivia Acuna | 0.10 | Correspond with A. Smith, N. Adzima re intercompany claims. |
| 11/15/22 | Nicholas Adzima | 0.80 | Correspond with A. Smith, K&E team re intercompany claims. |
| 11/15/22 | Allyson B. Smith | 1.20 | Review correspondence re supplemental bar date, process (.4); comment on notice for same (.8). |
| 11/16/22 | Olivia Acuna | 0.40 | Correspond with A. Smith, N. Adzima re intercompany claims. |
| 11/16/22 | Christine A. Okike, P.C. | 0.40 | Telephone conference with McDermott and A. Smith, K&E teams re customer claims (.2); telephone conference with Akin team re bar date (.2). |
| 11/17/22 | Nicholas Adzima | 1.00 | Correspond re intercompany claims (.5); review materials re same (.5). |
| 11/18/22 | Nicholas Adzima | 0.90 | Conference with counsel re intercompany claims (.4); correspond with K&E team re same (.3); review materials re same (.2). |
| 11/29/22 | Richard U. S. Howell, P.C. | 0.30 | Review materials re ongoing intercompany claims analysis. |
| 11/29/22 | Josh Sussberg, P.C. | 0.20 | Telephone conference with D. Brosgol re intercompany claims and correspond re same. |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071801
Voyager Digital Ltd.                                            Matter Number:              53320-9
Claims Administration and Objections

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/30/22 | Nicholas Adzima | 1.00 | Correspond with A. Smith, K&E team re intercompany claims. |
| **Total** | | **64.60** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

January 11, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:  1050071802**
**Client Matter:**  53320-10

---

## In the Matter of Official Committee Matters and Meetings

For legal services rendered through November 30, 2022
(see attached Description of Legal Services for detail)                   $ 23,618.00

Total legal services rendered                                            $ 23,618.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending November 30, 2022     Invoice Number:     1050071802
Voyager Digital Ltd.                                        Matter Number:      53320-10
Official Committee Matters and Meetings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Zac Ciullo | 7.00 | 1,155.00 | 8,085.00 |
| Nikki Gavey | 3.00 | 1,035.00 | 3,105.00 |
| Wes Lord | 3.50 | 660.00 | 2,310.00 |
| Melissa Mertz | 2.30 | 910.00 | 2,093.00 |
| Christine A. Okike, P.C. | 3.00 | 1,640.00 | 4,920.00 |
| Evan Swager | 3.00 | 1,035.00 | 3,105.00 |
| **TOTALS** | **21.80** | | **$ 23,618.00** |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071802
Voyager Digital Ltd.                                            Matter Number:            53320-10
Official Committee Matters and Meetings

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/04/22 | Nikki Gavey | 3.00 | Attend UCC town hall. |
| 11/04/22 | Wes Lord | 3.50 | Attend creditor town hall conference and take notes (3.1); synthesize notes re same for K&E team (.4). |
| 11/04/22 | Melissa Mertz | 2.30 | Telephone conference to attend Voyager's UCC town hall (partial). |
| 11/04/22 | Christine A. Okike, P.C. | 3.00 | Attend UCC town hall. |
| 11/04/22 | Evan Swager | 3.00 | Telephone conference to attend UCC town hall. |
| 11/12/22 | Zac Ciullo | 0.40 | Telephone conference with M. Slade re strategy for responding to Equity Committee's requests for production (.1); correspond with M. Slade and K. Hill re same (.2); correspond with S. Brotman re privilege and confidentiality issues for documents produced to the information officer (.1). |
| 11/13/22 | Zac Ciullo | 2.10 | Correspond with M. Slade re privilege and confidentiality issues for documents produced to information officer (.3); correspond with S. Brotman re same (.3); analyze documents produced to information officer for responsiveness and privilege (1.0); review and analyze initial documents to produce to equity committee in response to requests for production (.5). |
| 11/14/22 | Zac Ciullo | 3.60 | Telephone conference with M. Slade re strategy for initial document productions to the ad hoc equity committee (.2); revise and finalize responses to ad hoc equity committee requests for production (1.0); compile documents to produce in response to equity committee's document requests (2.1); correspond with M. Slade and R. Howell re strategy for responding to equity committee's document requests (.2); telephone conference with M. Guzaitis re information needed for document productions re same (.1). |
| 11/17/22 | Zac Ciullo | 0.40 | Review and revise information officer's draft response to equity committee's discovery requests. |

Legal Services for the Period Ending November 30, 2022        Invoice Number:        1050071802
Voyager Digital Ltd.                                          Matter Number:            53320-10
Official Committee Matters and Meetings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/18/22 | Zac Ciullo | 0.50 | Correspond with K. Hill re production strategy for requests from independent director. |
| **Total** | | **21.80** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

January 11, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:  1050071803**
**Client Matter:**  53320-11

---

**In the Matter of Use, Sale, and Disposition of Property**

For legal services rendered through November 30, 2022
(see attached Description of Legal Services for detail)                    $ 169,053.00

Total legal services rendered                                            $ 169,053.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending November 30, 2022    Invoice Number:    1050071803
Voyager Digital Ltd.    Matter Number:    53320-11
Use, Sale, and Disposition of Property

**Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Olivia Acuna | 1.20 | 910.00 | 1,092.00 |
| Nicholas Adzima | 10.30 | 1,115.00 | 11,484.50 |
| Jack M. Amaro | 0.10 | 1,035.00 | 103.50 |
| Eduardo Miro Leal | 3.80 | 1,235.00 | 4,693.00 |
| Matthew Lovell, P.C. | 1.90 | 1,560.00 | 2,964.00 |
| Christopher Marcus, P.C. | 8.10 | 1,845.00 | 14,944.50 |
| Christine A. Okike, P.C. | 40.30 | 1,640.00 | 66,092.00 |
| Oliver Pare | 10.10 | 910.00 | 9,191.00 |
| Will Pretto | 1.80 | 795.00 | 1,431.00 |
| Laura Saal | 2.10 | 480.00 | 1,008.00 |
| Alexei Julian Segall | 1.00 | 795.00 | 795.00 |
| Anthony Vincenzo Sexton | 0.20 | 1,490.00 | 298.00 |
| Allyson B. Smith | 3.70 | 1,235.00 | 4,569.50 |
| Trevor Snider | 0.80 | 1,115.00 | 892.00 |
| Josh Sussberg, P.C. | 2.50 | 1,845.00 | 4,612.50 |
| Evan Swager | 3.10 | 1,035.00 | 3,208.50 |
| Steve Toth | 5.30 | 1,430.00 | 7,579.00 |
| Sal Trinchetto | 33.10 | 795.00 | 26,314.50 |
| Matthew D. Turner | 6.30 | 1,235.00 | 7,780.50 |
| **TOTALS** | **135.70** | | **$ 169,053.00** |

Legal Services for the Period Ending November 30, 2022      Invoice Number:          1050071803
Voyager Digital Ltd.                                        Matter Number:             53320-11
Use, Sale, and Disposition of Property

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/02/22 | Allyson B. Smith | 0.50 | Conference with M. Egert re acquired assets. |
| 11/02/22 | Sal Trinchetto | 3.00 | Draft asset purchase agreement. |
| 11/03/22 | Olivia Acuna | 0.70 | Correspond with A. Smith re payoff letter signature pages (.2); correspond with S. Ehrlich re same (.2); compile documents re same (.3). |
| 11/03/22 | Steve Toth | 0.40 | Analyze asset purchase agreement and correspondence re sureties. |
| 11/03/22 | Sal Trinchetto | 1.40 | Correspond with E. Leal re representations and warranties in FTX asset purchase agreement (1.0); draft asset purchase agreement for IP sale (.4). |
| 11/04/22 | Olivia Acuna | 0.20 | Correspond with A. Smith, D. Brosgol re executed payoff letter. |
| 11/04/22 | Nicholas Adzima | 0.60 | Correspond with E. Swager re non-disclosure agreement. |
| 11/04/22 | Eduardo Miro Leal | 1.00 | Telephone conferences with C. Okike, K&E team, Moelis re remaining asset sell-side process. |
| 11/04/22 | Christine A. Okike, P.C. | 0.50 | Telephone conference with potential bidder, Moelis, E. Leal, K&E team re sale of IP. |
| 11/04/22 | Evan Swager | 2.00 | Review, revise non-disclosure agreements (1.4); correspond with counterparties re same (.3); execute same (.3). |
| 11/04/22 | Evan Swager | 0.50 | Telephone conference with A. Smith, Moelis, buyer re follow on auction. |
| 11/04/22 | Steve Toth | 0.70 | Conference with bidder, bidder counsel, Moelis, A. Smith and K&E team re asset purchase agreement considerations (.5); analyze and respond to correspondence re asset purchase agreement questions (.2). |
| 11/04/22 | Sal Trinchetto | 8.10 | Prepare asset purchase agreement for IP sale. |
| 11/04/22 | Matthew D. Turner | 6.30 | Review, analyze documents re venture investments and associated transfer restrictions. |
| 11/05/22 | Evan Swager | 0.60 | Correspond with confidential parties re non-disclosure agreements. |
| 11/05/22 | Steve Toth | 0.20 | Correspond with A. Smith, K&E team re other asset purchase agreement. |

3

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071803
Voyager Digital Ltd.                                            Matter Number:           53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/05/22 | Sal Trinchetto | 2.30 | Prepare asset purchase agreement for IP sale (2.0); correspond with escrow agent re second asset sale (.3). |
| 11/06/22 | Christine A. Okike, P.C. | 0.50 | Review, analyze intellectual property asset purchase agreement. |
| 11/06/22 | Allyson B. Smith | 0.50 | Correspond with C. Okike, Moelis re asset sales. |
| 11/06/22 | Steve Toth | 1.00 | Review, analyze other asset purchase agreement. |
| 11/06/22 | Sal Trinchetto | 4.40 | Prepare asset purchase agreement for IP sale. |
| 11/07/22 | Matthew Lovell, P.C. | 1.00 | Review, analyze proposed asset purchase agreement for second asset sale (.6); correspond with T. Snider proposed edits to same (.2); review correspondence re IP ownership (.1); correspond with S. Toth, K&E team re same (.1). |
| 11/07/22 | Christine A. Okike, P.C. | 1.50 | Review, analyze customer migration protocol (.8); telephone conference with B. Tichenor re FTX financials (.2); review FTX disclosures re same (.5). |
| 11/07/22 | Alexei Julian Segall | 0.50 | Revise trademark assignment agreement for second sale of IP assets. |
| 11/07/22 | Trevor Snider | 0.80 | Review and revise secondary asset purchase agreement. |
| 11/07/22 | Josh Sussberg, P.C. | 0.20 | Review, analyze materials re sale process. |
| 11/07/22 | Steve Toth | 0.80 | Analyze other asset purchase agreement draft. |
| 11/07/22 | Sal Trinchetto | 0.80 | Prepare intellectual property focused asset purchase agreement (.3); correspond with management re intellectual property (.5). |
| 11/08/22 | Eduardo Miro Leal | 1.80 | Correspond with A. Smith, K&E team re FTX purchase agreement remedies. |
| 11/08/22 | Matthew Lovell, P.C. | 0.90 | Review, analyze intellectual property issues (.2); correspond with T. Snider, K&E team re same (.1); review draft of asset purchase agreement and T. Snider proposed edits to same (.5); correspond with T. Snider re revisions to asset purchase agreement (.1). |

Legal Services for the Period Ending November 30, 2022
Voyager Digital Ltd.
Use, Sale, and Disposition of Property

Invoice Number:          1050071803
Matter Number:              53320-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/08/22 | Christine A. Okike, P.C. | 5.00 | Analyze FTX situation and impact on Voyager (1.9); telephone conferences with Moelis, BRG, A. Smith, K&E team re same (1.0); telephone conference with FTI, McDermott, BRG, Moelis, A. Smith, K&E team re same (.6); telephone conference with A. Dietderich, S&C re FTX sale transaction (.3); telephone conferences with B. Tichenor, Moelis team re same (1.2). |
| 11/08/22 | Alexei Julian Segall | 0.50 | Telephone conference with S. Trinchetto, K&E team re auction preparation. |
| 11/08/22 | Josh Sussberg, P.C. | 0.50 | Correspond with A. Smith, K&E team re FTX status and next steps (.3); correspond re board interaction on intercompany claims (.2). |
| 11/08/22 | Steve Toth | 0.90 | Correspond with A. Smith re data and asset purchase agreement (.2); telephone conferences with C. Okike and K&E team, Moelis, BRG re FTX matters (.5); correspond with A. Smith and Moelis re other asset sales (.2). |
| 11/08/22 | Sal Trinchetto | 1.40 | Draft trademark assignment agreement (.5); correspond with A. Segall, K&E team re asset purchase agreement and intellectual property (.9). |
| 11/09/22 | Christine A. Okike, P.C. | 5.00 | Telephone conference with M. Renzi re FTX situation (.2); telephone conference with McDermott, FTI, BRG, Moelis, A. Smith, K&E team re same (.5); analyze FTX situation (2.3); telephone conferences with Moelis team re strategy (1.2); telephone conference with S&C team re FTX situation (.2); correspond with A. Smith, K&E team re same (.6). |
| 11/09/22 | Christine A. Okike, P.C. | 0.50 | Telephone conference with A. Smith, K&E team, Company, Moelis, and BRG re outstanding loans. |
| 11/09/22 | Oliver Pare | 0.50 | Telephone conference with A. Smith, K&E team, MWE, FTI, BRG re sale status, next steps. |
| 11/09/22 | Steve Toth | 0.30 | Correspond with A. Smith and K&E team re asset purchase agreement remedies. |
| 11/10/22 | Olivia Acuna | 0.30 | Telephone conference with O. Pare re use of estate property. |

Legal Services for the Period Ending November 30, 2022      Invoice Number:      1050071803
Voyager Digital Ltd.                                         Matter Number:       53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/10/22 | Christine A. Okike, P.C. | 5.60 | Correspond with Company re sale process (.8); telephone conferences with B. Tichenor re same (.7); telephone conference with M. Renzi re same (.3); correspond with potential bidders re alternative transaction (.8); correspond with D. Azman re same (.2); analyze sale strategy (1.3); telephone conference with S. Toth, Latham re Binance bid (.2); telephone conference with Moelis, A. Smith, K&E teams re sale strategy (.8); conference with A. Smith, K&E team re same (.5). |
| 11/10/22 | Oliver Pare | 0.60 | Draft motion to sell cryptocurrency. |
| 11/10/22 | Josh Sussberg, P.C. | 0.10 | Correspond with C. Okike re FTX status and letter re same. |
| 11/10/22 | Sal Trinchetto | 0.80 | Prepare escrow deposit release. |
| 11/11/22 | Nicholas Adzima | 0.80 | Review, revise non-disclosure agreement (.4); correspond with Company, non-disclosure agreement party re same (.4). |
| 11/11/22 | Christine A. Okike, P.C. | 5.00 | Analyze FTX situation (2.5); telephone conference with Paul Hastings, Moelis, A. Smith, K&E teams re strategy (.5); telephone conference with D. Azman re same (.2); telephone conferences with B. Tichenor re same (.5); review, analyze FTX asset purchase agreement (1.3). |
| 11/11/22 | Oliver Pare | 6.50 | Draft cryptocurrency sale motion. |
| 11/11/22 | Sal Trinchetto | 0.80 | Prepare IP asset purchase agreement (.6); review, revise same (.2). |
| 11/12/22 | Nicholas Adzima | 0.90 | Review, revise non-disclosure agreement (.5); correspond with Company, non-disclosure agreement party re same (.4). |
| 11/12/22 | Christine A. Okike, P.C. | 2.20 | Telephone conferences with B. Tichenor re sale process (.4); correspond with A. Smith re next steps (.2); review IP asset purchase agreement (.6); analyze FTX situation and impact on Voyager (1.0). |
| 11/12/22 | Oliver Pare | 1.40 | Revise motion to sell cryptocurrency. |
| 11/12/22 | Steve Toth | 0.30 | Correspond with A. Smith and K&E team re asset purchase agreements. |

Legal Services for the Period Ending November 30, 2022    Invoice Number:    1050071803
Voyager Digital Ltd.    Matter Number:    53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/12/22 | Sal Trinchetto | 2.40 | Prepare IP asset purchase agreement (1.5); prepare ancillary agreements to IP asset purchase agreement (.5); correspond with J. Amaro, K&E team re intellectual property (.4). |
| 11/13/22 | Nicholas Adzima | 1.30 | Review, revise crypto sale motion (1.1); correspond with O. Pare re same (.2). |
| 11/13/22 | Jack M. Amaro | 0.10 | Correspond with S. Trinchetto re bids. |
| 11/13/22 | Eduardo Miro Leal | 1.00 | Correspond with A. Smith, K&E team re sale process. |
| 11/13/22 | Christopher Marcus, P.C. | 1.50 | Review, analyze correspondence re new bidders, related issues (.5); telephone conference with Moelis team re same (1.0). |
| 11/13/22 | Christine A. Okike, P.C. | 1.40 | Telephone conferences with bidders re bids (.4); correspond with Moelis team re same (.5); telephone conferences with B. Tichenor re same (.5). |
| 11/13/22 | Oliver Pare | 1.10 | Review, revise motion to sell cryptocurrency. |
| 11/13/22 | Allyson B. Smith | 1.60 | Telephone conference with C. Okike, K&E team, Moelis, BRG re potential bidder (1.0); correspond with E. Leal, S. Toth re FTX asset purchase agreement (.6). |
| 11/13/22 | Steve Toth | 0.70 | Correspond with A. Smith, K&E team re asset purchase agreement matters (.4); telephone conference with A. Smith, K&E team, Moelis, bidder and bidder counsel re bid update (.3). |
| 11/13/22 | Sal Trinchetto | 3.30 | Prepare analysis re breach of representations in asset purchase agreement (2.7); telephone conference with Moelis team and potential bidder re bid (.4); correspond with J. Amaro, K&E team re potential new bids (.2). |
| 11/14/22 | Nicholas Adzima | 0.50 | Review, revise non-disclosure agreement. |
| 11/14/22 | Christopher Marcus, P.C. | 1.10 | Review, analyze correspondence re potential new bids. |
| 11/14/22 | Christine A. Okike, P.C. | 2.30 | Telephone conference with Moelis team re sale strategy (1.0); review, analyze bids (1.1); telephone conference with bidder re regulatory issues (.2). |
| 11/14/22 | Sal Trinchetto | 0.70 | Review, analyze correspondence from S. Toth re representations in purchase agreement (.5); correspond with escrow agent and A. Segall re escrow release (.2). |

Legal Services for the Period Ending November 30, 2022        Invoice Number:        1050071803
Voyager Digital Ltd.                                           Matter Number:            53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/15/22 | Nicholas Adzima | 1.80 | Review, revise non-disclosure agreements (1.4); correspond with non-disclosure agreement counterparties re same (.4). |
| 11/15/22 | Christine A. Okike, P.C. | 0.40 | Correspond with A. Dietderich, S&C re FTX asset purchase agreement (.2); telephone conferences with B. Tichenor re bids (.2). |
| 11/15/22 | Sal Trinchetto | 0.40 | Telephone conference with A. Segall re intellectual property transfers. |
| 11/16/22 | Christopher Marcus, P.C. | 1.50 | Review, analyze issues re sale process (1.0); telephone conference with B. Tichenor, Moelis re bidder, issues re same (.5). |
| 11/16/22 | Christine A. Okike, P.C. | 3.70 | Telephone conference with McDermott, FTI, Moelis, BRG, A. Smith, K&E team re sale strategy (.9); telephone conferences with B. Tichenor re same (.4); telephone conference with M. Renzi re same (.3); review, analyze bids (.2); telephone conference with Moelis, A. Smith, K&E team re same (.8); telephone conference with J. Dermont re same (.4); telephone conference with bidder re same (.3); review, analyze agreement to sell computers (.4). |
| 11/16/22 | Allyson B. Smith | 1.10 | Telephone conference with counsel to potential bidder re bid (.5); correspond with bidder re same (.1); telephone conference with B. Tichenor re same (.5). |
| 11/16/22 | Josh Sussberg, P.C. | 0.30 | Telephone conference re bidder re revised bid (.2); telephone conference with J. Dermont re same (.1). |
| 11/16/22 | Sal Trinchetto | 0.50 | Review, analyze disclosure schedules for confidential information (.3); correspond with A. Segall re same (.2). |
| 11/17/22 | Nicholas Adzima | 1.10 | Draft stipulation re asset purchase agreement (.8); correspond with A. Smith, K&E team re same (.3). |
| 11/17/22 | Christopher Marcus, P.C. | 1.00 | Conference with B. Tichenor, Moelis, bidder re sale. |
| 11/17/22 | Christine A. Okike, P.C. | 1.50 | Conference with bidder, Moelis, A. Smith, K&E team re potential bid. |
| 11/17/22 | Laura Saal | 0.80 | File motion approving membership interest purchase agreement (.3); file declaration ISO of same (.3); coordinate service of same (.2). |

Legal Services for the Period Ending November 30, 2022      Invoice Number:      1050071803
Voyager Digital Ltd.                                         Matter Number:           53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/22 | Anthony Vincenzo Sexton | 0.20 | Telephone conference with A. Smith, K&E team re deal status. |
| 11/17/22 | Josh Sussberg, P.C. | 0.20 | Correspond with A. Smith, K&E team re bid (.1); correspond with D. Azman re bids and sale motion (.1). |
| 11/17/22 | Sal Trinchetto | 1.20 | Review, analyze correspondence re new escrow agreement (.8); correspond with A. Segall re new bid (.4). |
| 11/18/22 | Nicholas Adzima | 1.20 | Review, revise stipulation re asset purchase agreement (.8); correspond with A. Smith, K&E team re same (.4). |
| 11/18/22 | Christopher Marcus, P.C. | 0.20 | Telephone conference with B. Tichenor, Moelis re bidders. |
| 11/18/22 | Christine A. Okike, P.C. | 0.20 | Telephone conference with B. Tichenor re bids. |
| 11/18/22 | Laura Saal | 1.30 | Prepare notice of withdrawal re motion approving membership interest purchase agreement and declaration ISO of same (.8); file same (.3); coordinate service of same (.2). |
| 11/21/22 | Christine A. Okike, P.C. | 2.60 | Telephone conference with independent directors, Moelis, A. Smith, K&E team re bids (.6); telephone conference with Moelis team re sale strategy (.7); telephone conference with A. Smith, K&E team re same (.3); telephone conference with Moelis, BRG, A. Smith, K&E team re same (1.0). |
| 11/22/22 | Christopher Marcus, P.C. | 0.30 | Telephone conference with C. Okike, K&E team re sale process. |
| 11/22/22 | Christine A. Okike, P.C. | 0.30 | Telephone conference with A Smith, K&E team re sale strategy. |
| 11/22/22 | Sal Trinchetto | 0.50 | Correspond with Z. Ciullo, S. Toth, E. Leal and B. Tichenor re financial diligence materials presented by FTX. |
| 11/23/22 | Christopher Marcus, P.C. | 1.10 | Review, analyze correspondence re sale process (.4); review bid proposal (.7). |
| 11/23/22 | Christine A. Okike, P.C. | 1.00 | Telephone conference with A. Smith re crypto deposits post-petition (.2); telephone conference with Moelis, A. Smith, K&E teams re sale strategy (.8). |
| 11/23/22 | Josh Sussberg, P.C. | 0.30 | Correspond with C. Okike re status of bids and next steps. |
| 11/24/22 | Nicholas Adzima | 0.80 | Correspond with Moelis, S. Toth, E. Leal, K&E team re bidder due diligence. |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071803
Voyager Digital Ltd.                                            Matter Number:                53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/24/22 | Sal Trinchetto | 0.20 | Correspond with N. Adzima re disclosure schedules and attachments for distribution to interested bidders. |
| 11/25/22 | Christopher Marcus, P.C. | 0.70 | Review, analyze bidder correspondence. |
| 11/25/22 | Christine A. Okike, P.C. | 0.70 | Telephone conference with B. Tichenor re sale strategy (.2); telephone conference with Company, Moelis, BRG, J. Sussberg, K&E teams re strategic sale options (.5). |
| 11/25/22 | Josh Sussberg, P.C. | 0.80 | Correspond with C. Okike re auction and incoming bids (.2); telephone conference with management, BRG, Moelis, C. Okike, K&E team re next steps with auction (.5); correspond with C. Okike re bidders (.1). |
| 11/26/22 | Josh Sussberg, P.C. | 0.10 | Review bid letter. |
| 11/28/22 | Christine A. Okike, P.C. | 0.40 | Telephone conferences with B. Tichenor re sale process. |
| 11/29/22 | Christopher Marcus, P.C. | 0.70 | Review, analyze bid correspondence. |
| 11/30/22 | Nicholas Adzima | 1.30 | Review, revise non-disclosure agreements (.9); correspond with counterparties re same (.4). |
| 11/30/22 | Will Pretto | 0.90 | Review and analyze matter materials, including previously negotiated asset purchase agreements and related ancillary documents. |
| 11/30/22 | Will Pretto | 0.90 | Correspond with S. Trinchetto re status, next steps, outstanding items re asset sale. |
| 11/30/22 | Sal Trinchetto | 0.90 | Correspond with W. Pretto re matter status, next steps and outstanding items in order to pursue replacement asset sale. |

**Total**                          **135.70**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

January 11, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050071804**
**Client Matter:** 53320-12

In the Matter of **Corp., Governance, & Securities Matters**

For legal services rendered through November 30, 2022
(see attached Description of Legal Services for detail)                   $ 47,617.50

Total legal services rendered                                            $ 47,617.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending November 30, 2022      Invoice Number:      1050071804
Voyager Digital Ltd.                                         Matter Number:            53320-12
Corp., Governance, & Securities Matters

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 8.70 | 1,115.00 | 9,700.50 |
| Nikki Gavey | 0.90 | 1,035.00 | 931.50 |
| Nick Guisinger | 1.30 | 265.00 | 344.50 |
| Meghan E. Guzaitis | 1.40 | 480.00 | 672.00 |
| Abbie Holtzman | 2.20 | 265.00 | 583.00 |
| Wes Lord | 0.20 | 660.00 | 132.00 |
| Christopher Marcus, P.C. | 6.20 | 1,845.00 | 11,439.00 |
| Christine A. Okike, P.C. | 6.10 | 1,640.00 | 10,004.00 |
| Oliver Pare | 3.40 | 910.00 | 3,094.00 |
| Michael B. Slade | 1.90 | 1,645.00 | 3,125.50 |
| Josh Sussberg, P.C. | 2.60 | 1,845.00 | 4,797.00 |
| Evan Swager | 1.00 | 1,035.00 | 1,035.00 |
| Katie J. Welch | 1.70 | 1,035.00 | 1,759.50 |
| **TOTALS** | **37.60** | | **$ 47,617.50** |

Legal Services for the Period Ending November 30, 2022      Invoice Number:      1050071804
Voyager Digital Ltd.      Matter Number:      53320-12
Corp., Governance, & Securities Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/22 | Nicholas Adzima | 0.50 | Review, revise board minutes (.3); correspond with Company re same (.2). |
| 11/08/22 | Wes Lord | 0.20 | Compile board conference minutes. |
| 11/08/22 | Oliver Pare | 0.40 | Correspond with Z. Ciullo, K&E team re board materials. |
| 11/09/22 | Nicholas Adzima | 4.70 | Prepare materials re board update (2.2); research re same (1.5); correspond with A. Smith, E. Swager re same (1.0). |
| 11/09/22 | Nikki Gavey | 0.40 | Correspond with A. Smith re board resolutions (.2); analyze issues re same (.2). |
| 11/09/22 | Christine A. Okike, P.C. | 1.10 | Review, analyze board deck re strategic options. |
| 11/10/22 | Nicholas Adzima | 2.50 | Review, revise board materials (1.0); review, analyze updates re same (1.0); correspond with A. Smith, K&E team re same (.5). |
| 11/10/22 | Christopher Marcus, P.C. | 0.70 | Review board deck. |
| 11/10/22 | Christine A. Okike, P.C. | 2.50 | Review, analyze board deck (2.1); correspond with Moelis and BRG teams re same (.4). |
| 11/11/22 | Nicholas Adzima | 1.00 | Attend board conference. |
| 11/11/22 | Christopher Marcus, P.C. | 2.70 | Attend board conference (1.5); review board materials (1.2). |
| 11/11/22 | Christine A. Okike, P.C. | 1.00 | Attend board conference. |
| 11/11/22 | Oliver Pare | 1.20 | Attend board conference (.9); draft minutes re same (.3). |
| 11/11/22 | Michael B. Slade | 1.00 | Attend board conference (.6); review materials re same (.4). |
| 11/11/22 | Josh Sussberg, P.C. | 0.50 | Attend board conference. |
| 11/11/22 | Evan Swager | 1.00 | Attend board conference. |
| 11/15/22 | Oliver Pare | 1.50 | Review, revise November 11 board minutes. |
| 11/17/22 | Oliver Pare | 0.30 | Review, revise November 11 board minutes. |
| 11/18/22 | Nikki Gavey | 0.50 | Correspond with A. Smith, K&E team re governance issues. |
| 11/21/22 | Christopher Marcus, P.C. | 0.60 | Telephone conference with J. Frizzley and T. Pohl re case status. |
| 11/21/22 | Josh Sussberg, P.C. | 0.50 | Correspond A. Smith, K&E team re board status. |
| 11/23/22 | Nick Guisinger | 1.30 | Compile board materials for attorney review. |

Legal Services for the Period Ending November 30, 2022        Invoice Number:        1050071804
Voyager Digital Ltd.                                          Matter Number:              53320-12
Corp., Governance, & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/23/22 | Meghan E. Guzaitis | 1.40 | Compile board materials for attorney review (1.2) conference with M. Slade, K&E team re preparing same in chron order (.2). |
| 11/23/22 | Abbie Holtzman | 2.20 | Assist with preparation of board materials for attorney review. |
| 11/23/22 | Josh Sussberg, P.C. | 1.00 | Conference with S. Ehrlich re board conference, status. |
| 11/28/22 | Katie J. Welch | 1.70 | Review, analyze documents re responsiveness to SEC subpoena. |
| 11/29/22 | Josh Sussberg, P.C. | 0.10 | Correspond with C. Okike re board telephone conference. |
| 11/30/22 | Christopher Marcus, P.C. | 2.20 | Telephone conference with BRG and Moelis re board preparation (.5); review, analyze board deck (1.2); telephone conference with T. Pohl and J. Frizzley re Board preparation (.5). |
| 11/30/22 | Christine A. Okike, P.C. | 1.50 | Review, analyze board deck. |
| 11/30/22 | Michael B. Slade | 0.90 | Review board slides (.5); telephone conference with A. Smith, K&E team re board conference (.4). |
| 11/30/22 | Josh Sussberg, P.C. | 0.50 | Telephone conference with Moelis, BRG re board conference and materials. |

**Total**                                **37.60**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

January 11, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050071805**
**Client Matter:** 53320-13

---

## In the Matter of Employee Matters

| | |
|---|---:|
| For legal services rendered through November 30, 2022 (see attached Description of Legal Services for detail) | $ 2,669.00 |
| Total legal services rendered | $ 2,669.00 |

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending November 30, 2022        Invoice Number:        1050071805
Voyager Digital Ltd.                                          Matter Number:              53320-13
Employee Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Zac Ciullo | 0.60 | 1,155.00 | 693.00 |
| Allyson B. Smith | 1.60 | 1,235.00 | 1,976.00 |
| **TOTALS** | **2.20** | | **$ 2,669.00** |

Legal Services for the Period Ending November 30, 2022      Invoice Number:     1050071805
Voyager Digital Ltd.      Matter Number:     53320-13
Employee Matters

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/05/22 | Allyson B. Smith | 0.80 | Telephone conference with S. Ehrlich, D. Brosgol, Z. Cuillo re retention matters (.5); correspond with Z. Cuillo, M. Slade re same (.3). |
| 11/07/22 | Allyson B. Smith | 0.50 | Telephone conference with M. Slade, K&E team re KERP. |
| 11/14/22 | Allyson B. Smith | 0.30 | Correspond with M. Slade, Z. Ciullo re transition program. |
| 11/21/22 | Zac Ciullo | 0.10 | Correspond with Willis Towers Watson re employee issues. |
| 11/23/22 | Zac Ciullo | 0.30 | Conference with BRG and Willis Towers Watson re strategy for employee retention plan. |
| 11/30/22 | Zac Ciullo | 0.20 | Analyze draft employee retention plan received from Willis Towers Watson. |

**Total**             **2.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

January 11, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050071806**
**Client Matter:** 53320-14

---

## In the Matter of Executory Contracts and Unexpired Leases

| | |
|---|---|
| For legal services rendered through November 30, 2022 (see attached Description of Legal Services for detail) | $ 16,653.00 |
| Total legal services rendered | $ 16,653.00 |

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071806
Voyager Digital Ltd.                                            Matter Number:            53320-14
Executory Contracts and Unexpired Leases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 12.30 | 1,115.00 | 13,714.50 |
| Christine A. Okike, P.C. | 0.90 | 1,640.00 | 1,476.00 |
| Oliver Pare | 1.20 | 910.00 | 1,092.00 |
| Allyson B. Smith | 0.30 | 1,235.00 | 370.50 |
| **TOTALS** | **14.70** | | **$ 16,653.00** |

Legal Services for the Period Ending November 30, 2022        Invoice Number:        1050071806
Voyager Digital Ltd.                                          Matter Number:              53320-14
Executory Contracts and Unexpired Leases

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/03/22 | Christine A. Okike, P.C. | 0.90 | Review, analyze response to landlord objection to lease rejection motion (.7); telephone conference with A. Smith, K&E team re same (.2). |
| 11/07/22 | Allyson B. Smith | 0.30 | Correspond with P. Farley, BRG re cure notices, schedule of assumed contracts. |
| 11/15/22 | Nicholas Adzima | 2.10 | Research re motion to compel. |
| 11/17/22 | Nicholas Adzima | 2.80 | Continued research re motion to compel. |
| 11/18/22 | Nicholas Adzima | 6.50 | Continued research re motion to compel (2.2); draft motion to compel (3.1); correspond with A. Smith, K&E team re same (1.2). |
| 11/21/22 | Nicholas Adzima | 0.90 | Review, revise stipulation re contract (.3); conferences with A. Smith, C. Marcus, C. Okike, M. Slade, K&E team re same (.6). |
| 11/28/22 | Oliver Pare | 1.20 | Review, analyze contracts re executory status (.8); correspond with C. Okike, A. Smith re same (.4). |

**Total**                              **14.70**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

January 11, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050071807**
**Client Matter:** 53320-15

_____

## In the Matter of SOFAs and Schedules

| | |
|---|---|
| For legal services rendered through November 30, 2022 (see attached Description of Legal Services for detail) | $ 14,848.50 |
| Total legal services rendered | $ 14,848.50 |

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending November 30, 2022     Invoice Number:        1050071807
Voyager Digital Ltd.                                       Matter Number:         53320-15
SOFAs and Schedules

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nikki Gavey | 13.20 | 1,035.00 | 13,662.00 |
| Laura Saal | 1.70 | 480.00 | 816.00 |
| Allyson B. Smith | 0.30 | 1,235.00 | 370.50 |
| **TOTALS** | **15.20** | | **$ 14,848.50** |

Legal Services for the Period Ending November 30, 2022      Invoice Number:      1050071807
Voyager Digital Ltd.      Matter Number:      53320-15
SOFAs and Schedules

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/03/22 | Nikki Gavey | 0.80 | Telephone conference with Stretto, C. Okike, K&E team and Company re amended schedules (.3); analyze issues re same (.5). |
| 11/07/22 | Nikki Gavey | 2.20 | Correspond with A. Smith, Stretto re amended schedules (.7); analyze issues re same (.5); correspond with Teneo re same (.1); review, revise notice of amended schedules (.9). |
| 11/07/22 | Allyson B. Smith | 0.30 | Correspond with N. Gavey re amended schedules (.1); review, analyze correspondence re same (.2). |
| 11/08/22 | Nikki Gavey | 0.70 | Correspond with A. Smith re notice of amended schedules and supplemental bar date (.1); review, revise same (.4); correspond with Stretto and Company re same (.2). |
| 11/09/22 | Nikki Gavey | 2.80 | Correspond with A. Smith re notice of amended schedules (.3); correspond with customers re same (1.0); review, analyze solicitation procedures re same (.9); analyze issues re same (.6). |
| 11/15/22 | Nikki Gavey | 1.10 | Review, analyze amended schedules (.4); telephone conference with L. Sanchez re same (.2); correspond with L. Sanchez, A. Smith re same (.2); correspond with C. Okike re same (.1); review, revise notice of amended schedules (.2). |
| 11/17/22 | Nikki Gavey | 1.20 | Correspond with A. Smith, C. Okike re amended schedules (.4); revise communications materials re same (.4); correspond with Teneo team re same (.1); correspond with Company re same (.3). |
| 11/18/22 | Nikki Gavey | 4.40 | Correspond with K&E document services re filing of amended schedules (.6); telephone conferences with L. Saal re same (.2); correspond with L. Saal re same (.2); telephone conference with A. Smith, Company re same (.4); review, revise communications materials re same (.3); review, revise amended schedules notice re same (.4); correspond with A. Smith re same (.2); coordinate filing of amended schedules, notice of amended schedules (2.1). |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071807
Voyager Digital Ltd.                                            Matter Number:              53320-15
SOFAs and Schedules

---

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/18/22 | Laura Saal | 1.70 | Prepare for and file second amended schedules for Voyager Digital, LLC (1.4); file notice of supplemental bar date and amended schedules (.3). |
| **Total** | | **15.20** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

January 11, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050071808**
**Client Matter:** 53320-16

---

## In the Matter of Hearings

For legal services rendered through November 30, 2022
(see attached Description of Legal Services for detail)                     $ 37,922.50

Total legal services rendered                                              $ 37,922.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending November 30, 2022    Invoice Number:    1050071808
Voyager Digital Ltd.    Matter Number:    53320-16
Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Olivia Acuna | 0.70 | 910.00 | 637.00 |
| Nicholas Adzima | 2.10 | 1,115.00 | 2,341.50 |
| Ziv Ben-Shahar | 1.30 | 660.00 | 858.00 |
| Nikki Gavey | 8.90 | 1,035.00 | 9,211.50 |
| Jacqueline Hahn | 0.50 | 295.00 | 147.50 |
| Richard U. S. Howell, P.C. | 3.30 | 1,435.00 | 4,735.50 |
| Aleschia D. Hyde | 0.30 | 900.00 | 270.00 |
| Wes Lord | 0.50 | 660.00 | 330.00 |
| Christopher Marcus, P.C. | 0.80 | 1,845.00 | 1,476.00 |
| Melissa Mertz | 0.80 | 910.00 | 728.00 |
| Christine A. Okike, P.C. | 1.50 | 1,640.00 | 2,460.00 |
| Oliver Pare | 0.70 | 910.00 | 637.00 |
| Laura Saal | 1.60 | 480.00 | 768.00 |
| Adrian Salmen | 0.50 | 795.00 | 397.50 |
| Gelareh Sharafi | 0.50 | 660.00 | 330.00 |
| Michael B. Slade | 1.00 | 1,645.00 | 1,645.00 |
| Allyson B. Smith | 1.50 | 1,235.00 | 1,852.50 |
| Josh Sussberg, P.C. | 1.10 | 1,845.00 | 2,029.50 |
| Evan Swager | 3.40 | 1,035.00 | 3,519.00 |
| Morgan Willis | 3.50 | 365.00 | 1,277.50 |
| Lydia Yale | 7.70 | 295.00 | 2,271.50 |
| **TOTALS** | **42.20** | | **$ 37,922.50** |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071808
Voyager Digital Ltd.                                            Matter Number:           53320-16
Hearings

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/04/22 | Laura Saal | 0.50 | File notice of adjournment re docket Nos. 373 and 491 (.3); coordinate service of same (.2). |
| 11/07/22 | Lydia Yale | 0.80 | Draft notice of adjournment (.5); file same (.3). |
| 11/07/22 | Lydia Yale | 1.60 | Draft agenda for November 15 hearing. |
| 11/08/22 | Richard U. S. Howell, P.C. | 0.60 | Prepare for and attend telephone conferences re strategy for upcoming confirmation hearing. |
| 11/08/22 | Laura Saal | 0.50 | Review, revise hearing agenda (.4); correspond with L. Yale re same (.1). |
| 11/08/22 | Lydia Yale | 0.60 | Review, revise November 15 hearing agenda. |
| 11/08/22 | Lydia Yale | 0.20 | Correspond with L. Saal and Stretto team re service of notice of adjournment. |
| 11/10/22 | Lydia Yale | 0.60 | Review, revise November 15 hearing agenda. |
| 11/11/22 | Lydia Yale | 0.40 | File November 15 hearing agenda. |
| 11/13/22 | Nikki Gavey | 1.50 | Prepare for hearing re A. Niman claim. |
| 11/14/22 | Nicholas Adzima | 1.10 | Draft talking points for hearing (.8); correspond with J. Sussberg, E. Swager, A. Smith re same (.3). |
| 11/14/22 | Nikki Gavey | 5.10 | Prepare for hearing re A. Niman claim (2.4); analyze documents, briefings re same (1.0); draft talking points re same (1.2); telephone conference with A. Smith, Y. French, C. Okike re same (.5). |
| 11/14/22 | Laura Saal | 0.60 | Coordinate live telephonic appearances for M. Slade and C. Okike (.4); correspond with A. Smith and L. Yale re same (.2). |
| 11/14/22 | Josh Sussberg, P.C. | 0.20 | Correspond with A. Smith, K&E team re omnibus hearing and talking points. |
| 11/14/22 | Evan Swager | 2.60 | Draft talking points for hearing. |
| 11/14/22 | Lydia Yale | 0.40 | Coordinate live November 15 hearing line. |
| 11/14/22 | Lydia Yale | 0.20 | Coordinate listen only November 15 hearing line. |
| 11/14/22 | Lydia Yale | 0.30 | Review, revise the amended agenda for November 15 hearing. |
| 11/14/22 | Lydia Yale | 1.30 | File amended agenda re November 15 hearing. |
| 11/15/22 | Olivia Acuna | 0.70 | Telephonically attend omnibus hearing. |

3

Legal Services for the Period Ending November 30, 2022        Invoice Number:        1050071808
Voyager Digital Ltd.        Matter Number:        53320-16
Hearings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/15/22 | Nicholas Adzima | 1.00 | Prepare for hearing (.4); participate in hearing (.6). |
| 11/15/22 | Ziv Ben-Shahar | 1.30 | Attend omnibus hearing (.8), prepare for same (.5). |
| 11/15/22 | Nikki Gavey | 2.30 | Prepare for November 15 hearing (1.2); participate in hearing re same (.8); conference with A. Smith, K&E team re same (.3). |
| 11/15/22 | Richard U. S. Howell, P.C. | 1.30 | Prepare for and attend omnibus hearing. |
| 11/15/22 | Aleschia D. Hyde | 0.30 | Attend omnibus hearing. |
| 11/15/22 | Wes Lord | 0.50 | Attend omnibus hearing (partial). |
| 11/15/22 | Christopher Marcus, P.C. | 0.80 | Attend omnibus hearing. |
| 11/15/22 | Melissa Mertz | 0.80 | Attend omnibus hearing. |
| 11/15/22 | Oliver Pare | 0.70 | Attend omnibus hearing. |
| 11/15/22 | Adrian Salmen | 0.50 | Attend omnibus hearing. |
| 11/15/22 | Gelareh Sharafi | 0.50 | Attend omnibus hearing. |
| 11/15/22 | Michael B. Slade | 1.00 | Prepare for hearing (.2); attend omnibus hearing (.8). |
| 11/15/22 | Allyson B. Smith | 1.50 | Prepare for hearing (.7); participate in omnibus hearing (.8). |
| 11/15/22 | Josh Sussberg, P.C. | 0.90 | Prepare for hearing (.1); attend omnibus hearing (.8). |
| 11/15/22 | Evan Swager | 0.80 | Attend omnibus hearing. |
| 11/15/22 | Lydia Yale | 1.30 | Correspond with A. Smith re preparing for November 15 hearing (.5); coordinate line for November 15 hearing (.8). |
| 11/17/22 | Richard U. S. Howell, P.C. | 1.40 | Attend FTX first day hearing (.4); review materials re same (1.0). |
| 11/17/22 | Christine A. Okike, P.C. | 1.50 | Review, analyze FTX first day declaration (.5); attend FTX chapter 15 hearing (1.0). |
| 11/22/22 | Morgan Willis | 3.50 | Attend FTX first day hearing (3.3); prepare, open listen only line re same (.2). |
| 11/30/22 | Jacqueline Hahn | 0.50 | Draft notice of adjournment. |

**Total**        **42.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

January 11, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050071809**
**Client Matter:** 53320-17

---

## In the Matter of Insurance and Surety Matters

For legal services rendered through November 30, 2022
(see attached Description of Legal Services for detail)                          $ 8,404.00

Total legal services rendered                                                                $ 8,404.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending November 30, 2022     Invoice Number:     1050071809

Voyager Digital Ltd.     Matter Number:     53320-17

Insurance and Surety Matters

## **Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Christine A. Okike, P.C. | 1.10 | 1,640.00 | 1,804.00 |
| William T. Pruitt | 4.80 | 1,375.00 | 6,600.00 |
| **TOTALS** | **5.90** | | **$ 8,404.00** |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071809
Voyager Digital Ltd.                                            Matter Number:           53320-17
Insurance and Surety Matters

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/22 | William T. Pruitt | 0.30 | Analyze budget re D&O insurance (.2); correspond with A. Smith re same (.1). |
| 11/02/22 | William T. Pruitt | 0.50 | Analyze possible insurance premiums in 2023 for D&O coverage (.2); telephone conference with broker re same (.2); correspond with A. Smith and Company re same (.1). |
| 11/03/22 | Christine A. Okike, P.C. | 1.10 | Review, analyze Quinn letter to insurer (.2); telephone conference with D. Azman re surety bonds (.3); analyze surety bonds (.6). |
| 11/03/22 | William T. Pruitt | 0.70 | Review and analyze committee letter to XL (.5); telephone conference with M. Slade and CAC team re same (.2). |
| 11/10/22 | William T. Pruitt | 0.30 | Analyze new lawsuit against directors (.1); correspond with Company re same (.1); correspond with broker re notice of same under D&O policies (.1). |
| 11/11/22 | William T. Pruitt | 0.30 | Analyze claim notice to D&O insurers (.2); correspond with CAC team re same (.1). |
| 11/14/22 | William T. Pruitt | 0.30 | Analyze D&O insurance claim notice and counsel selection issues (.2); correspond with M. Slade and broker re same (.1). |
| 11/15/22 | William T. Pruitt | 0.20 | Analyze counsel selection and insurance coordination (.1); correspond with M. Slade and broker re same (.1). |
| 11/18/22 | William T. Pruitt | 0.30 | Analyze counsel selection and insurance coordination (.2); correspond with M. Slade and broker re same (.1). |
| 11/20/22 | William T. Pruitt | 0.30 | Analyze insurer consent to counsel retention (.1); correspond with M. Slade and Jenner team re same (.1); correspond with broker re same (.1). |
| 11/22/22 | William T. Pruitt | 0.30 | Analyze insurer consent to counsel retention (.2); correspond with CAC and Jenner teams re same (.1). |
| 11/23/22 | William T. Pruitt | 0.30 | Analyze insurer claims coordination (.2); correspond with Jenner team re same (.1). |
| 11/27/22 | William T. Pruitt | 0.30 | Analyze insurance claims coordination (.2); correspond with broker and with Jenner team re same (.1). |

Legal Services for the Period Ending November 30, 2022

| | | | | |
|---|---|---|---|---|
| | | | Invoice Number: | 1050071809 |
| Voyager Digital Ltd. | | | Matter Number: | 53320-17 |

Insurance and Surety Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/28/22 | William T. Pruitt | 0.30 | Analyze D&O insurance notice and claim coordination (.2); correspond with M. Slade and Jenner team re same (.1). |
| 11/29/22 | William T. Pruitt | 0.40 | Analyze insurer and counsel coordination (.2); correspond with Day Pitney re same (.1); correspond with CAC re insurer update call (.1). |
| **Total** | | **5.90** | |

# KIRKLAND & ELLIS LLP
### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

January 11, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050071810**
**Client Matter:** 53320-18

---

## In the Matter of Disclosure Statement, Plan, Confirmation

For legal services rendered through November 30, 2022
(see attached Description of Legal Services for detail)      $ 378,779.00

Total legal services rendered      $ 378,779.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending November 30, 2022    Invoice Number:    1050071810
Voyager Digital Ltd.    Matter Number:    53320-18
Disclosure Statement, Plan, Confirmation

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 56.70 | 910.00 | 51,597.00 |
| Nicholas Adzima | 20.90 | 1,115.00 | 23,303.50 |
| Ziv Ben-Shahar | 11.20 | 660.00 | 7,392.00 |
| Zac Ciullo | 2.00 | 1,155.00 | 2,310.00 |
| Nikki Gavey | 15.30 | 1,035.00 | 15,835.50 |
| Kim Hill | 0.30 | 775.00 | 232.50 |
| Richard U. S. Howell, P.C. | 8.70 | 1,435.00 | 12,484.50 |
| Aleschia D. Hyde | 1.30 | 900.00 | 1,170.00 |
| Wes Lord | 16.90 | 660.00 | 11,154.00 |
| Christopher Marcus, P.C. | 11.40 | 1,845.00 | 21,033.00 |
| Melissa Mertz | 78.30 | 910.00 | 71,253.00 |
| Christine A. Okike, P.C. | 8.30 | 1,640.00 | 13,612.00 |
| Oliver Pare | 31.30 | 910.00 | 28,483.00 |
| Anne G. Peetz | 0.90 | 1,260.00 | 1,134.00 |
| Zak Piech | 0.60 | 660.00 | 396.00 |
| Laura Saal | 0.50 | 480.00 | 240.00 |
| Michael B. Slade | 4.30 | 1,645.00 | 7,073.50 |
| Allyson B. Smith | 42.00 | 1,235.00 | 51,870.00 |
| Josh Sussberg, P.C. | 1.40 | 1,845.00 | 2,583.00 |
| Evan Swager | 42.70 | 1,035.00 | 44,194.50 |
| Lindsay Wasserman | 0.30 | 910.00 | 273.00 |
| Katie J. Welch | 0.50 | 1,035.00 | 517.50 |
| Lydia Yale | 2.50 | 295.00 | 737.50 |
| Rachel Young | 15.00 | 660.00 | 9,900.00 |
| **TOTALS** | **373.30** | | **$ 378,779.00** |

Legal Services for the Period Ending November 30, 2022         Invoice Number:         1050071810
Voyager Digital Ltd.                                            Matter Number:          53320-18
Disclosure Statement, Plan, Confirmation

---

### Description of Legal Services

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 11/01/22 | Olivia Acuna | 1.50 | Correspond with R. Young re Moelis declaration in support of confirmation (.3); telephone conference with R. Young re same (.2); revise same (1.0). |
| 11/01/22 | Nicholas Adzima | 0.60 | Conferences with A. Smith, K&E team, P. Farley, BRG team re plan supplement materials (.4); correspond with A. Smith, K&E team, P. Farley, BRG team re same (.2). |
| 11/01/22 | Ziv Ben-Shahar | 3.10 | Revise exclusivity motion draft (2.1); correspond with A. Smith, K&E team re same (.6); correspond with L. Sanchez, Stretto team re same (.2); correspond with L. Saal re same (.2). |
| 11/01/22 | Zac Ciullo | 0.10 | Telephone conference with A. Smith re management transition plan strategy. |
| 11/01/22 | Nikki Gavey | 0.30 | Telephone conference with A. Smith, K&E team, BRG re plan supplement. |
| 11/01/22 | Richard U. S. Howell, P.C. | 0.70 | Telephone conferences with A. Smith, K&E team re intercompany claims issues. |
| 11/01/22 | Wes Lord | 6.00 | Review and analyze confirmation brief citations and precedent case law (4.8); revise M. Renzi declaration in support of confirmation (1.2). |
| 11/01/22 | Melissa Mertz | 0.30 | Telephone conference BRG team, A Smith K&E team re plan updates, issues. |
| 11/01/22 | Melissa Mertz | 5.50 | Review, revise confirmation order (2.8); conference with E. Swager re confirmation presentation (.3); research confirmation presentation issues (2.4). |
| 11/01/22 | Christine A. Okike, P.C. | 1.20 | Review exclusivity motion (.3); telephone conference with S&C and A. Smith, K&E team re distribution mechanics (.7); analyze follow up re same (.2). |
| 11/01/22 | Oliver Pare | 2.40 | Review, revise confirmation brief. |
| 11/01/22 | Laura Saal | 0.50 | File motion to extend exclusivity (.3); coordinate service of same (.2). |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071810
Voyager Digital Ltd.                                              Matter Number:              53320-18
Disclosure Statement, Plan, Confirmation

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 11/01/22 | Michael B. Slade | 2.40 | Telephone conference with C. Okike, K&E team re intercompany claims (.5); review documents re intercompany claims (1.1); telephone conference with FTX team re transition and other issues (.8). |
| 11/01/22 | Josh Sussberg, P.C. | 0.20 | Correspond with C. Okike, K&E team re confirmation status (.1); correspond with C. Okike, K&E team re exclusivity (.1). |
| 11/01/22 | Evan Swager | 3.10 | Review, revise confirmation brief (2.2); telephone conference with BRG, A. Smith re confirmation issues (.3); conference and correspond with M. Mertz re confirmation hearing presentation (.6). |
| 11/01/22 | Lindsay Wasserman | 0.30 | Telephone conference with A. Smith, K&E team, BRG re plan supplement. |
| 11/01/22 | Lydia Yale | 1.40 | Draft 9019 motion. |
| 11/01/22 | Rachel Young | 4.40 | Review, revise Moelis declaration ISO confirmation (4.1); correspond with O. Acuna re same (.3). |
| 11/02/22 | Olivia Acuna | 6.20 | Review BRG declaration in support of confirmation (2.1); revise same (3.9); correspond with W. Lord re same (.2). |
| 11/02/22 | Zac Ciullo | 0.70 | Attend zoom conference with A. Smith, K&E team, BRG and Willis Towers Watson teams re management transition plan (.5); attend follow up telephone conference with A. Smith re same (.1); attend follow up telephone conference with M. Slade re same (.1). |
| 11/02/22 | Nikki Gavey | 0.30 | Correspond with O. Acuna re confirmation declaration (.1); research re same (.2). |
| 11/02/22 | Kim Hill | 0.20 | Review and analyze intercompany claims. |
| 11/02/22 | Richard U. S. Howell, P.C. | 2.10 | Prepare for and attend telephone conferences re open discovery issues and develop strategy for confirmation hearing (.7); review research memoranda and provide comments to same (1.4). |
| 11/02/22 | Wes Lord | 4.50 | Research and analyze declarations in support of confirmation (2.2); draft summary re same (1.7); correspond with O. Acuna re same (.6). |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071810
Voyager Digital Ltd.                                            Matter Number:           53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/02/22 | Melissa Mertz | 5.10 | Research precedent confirmation hearing presentations (1.5); analyze issues re same (.7); draft confirmation hearing presentation (1.0); telephone conference with A. Smith, K&E team, MWE team re plan issues (.4); review, analyze confirmation order markup (.6); conference with E. Swager re same (.2); telephone conference with A. Smith, K&E team, Willis Towers Watson team re management transition plan (.5); correspond with Z. Piech re same (.2). |
| 11/02/22 | Oliver Pare | 1.30 | Review, revise confirmation brief. |
| 11/02/22 | Zak Piech | 0.60 | Telephone conference with M. Mertz, K&E team, advisor team re confirmation declaration (.5); correspond with M. Mertz re same (.1). |
| 11/02/22 | Allyson B. Smith | 2.70 | Telephone conference with MWE re plan, solicitation, next steps (1.0); telephone conference with M. Mertz, K&E team, Willis Towers Watson team re management transition workplan (.5); telephone conference with BRG re plan supplement (.4); follow-up with E. Swager, K&E team re same (.8). |
| 11/02/22 | Evan Swager | 7.20 | Review, revise confirmation order (5.3); telephone conference with A. Smith, BRG, K&E team re solicitation, confirmation (.4); telephone conference with A. Smith, MWE re plan issues (1.0); telephone conference with A. Smith, K&E, Willis Towers Watson teams re management transition plan (.5). |
| 11/02/22 | Lydia Yale | 0.50 | Research precedent confirmation declarations. |
| 11/02/22 | Rachel Young | 1.90 | Revise Moelis declaration ISO confirmation (1.8); correspond with O. Acuna re same (.1). |
| 11/03/22 | Olivia Acuna | 5.50 | Review, revise BRG declaration in support of confirmation (2.1); review, revise Moelis declaration in support of confirmation (2.9); telephone conference with O. Pare re confirmation brief (.3); correspond with L. Sanchez, Stretto team re same (.2). |
| 11/03/22 | Ziv Ben-Shahar | 0.60 | Review and revise voting declaration. |
| 11/03/22 | Zac Ciullo | 0.10 | Correspond with A. Smith re management transition plan strategy. |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071810
Voyager Digital Ltd.                                           Matter Number:           53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/03/22 | Richard U. S. Howell, P.C. | 1.10 | Review, analyze materials re equity group objection to confirmation hearing (.6); prepare and review correspondence re same (.5). |
| 11/03/22 | Richard U. S. Howell, P.C. | 0.90 | Telephone conference re strategy for confirmation hearing. |
| 11/03/22 | Melissa Mertz | 7.30 | Review, analyze issues re confirmation order (1.1); correspond with E. Swager re same (.6); revise confirmation order re same (4.9); revise confirmation presentation (.7). |
| 11/03/22 | Oliver Pare | 4.40 | Review, revise confirmation brief. |
| 11/03/22 | Evan Swager | 2.20 | Review, revise confirmation declarations. |
| 11/04/22 | Olivia Acuna | 0.20 | Telephone conference with O. Pare re confirmation declarations. |
| 11/04/22 | Wes Lord | 1.80 | Review and analyze precedent case citations for confirmation brief. |
| 11/04/22 | Melissa Mertz | 4.60 | Review, revise confirmation order. |
| 11/04/22 | Christine A. Okike, P.C. | 1.50 | Review and analyze voting report (.6); analyze amended customer claims and related solicitation mechanics (.9). |
| 11/04/22 | Oliver Pare | 5.80 | Review, revise confirmation brief (5.5); telephone conference with O. Acuna re same (.3). |
| 11/04/22 | Anne G. Peetz | 0.50 | Correspond with C. Morris re sale issues (.2); review VDR documents re same (.3). |
| 11/04/22 | Evan Swager | 2.10 | Review, revise confirmation declarations (1.4); telephone conference with C. Okike, K&E team re intercompany transactions (.7). |
| 11/04/22 | Rachel Young | 1.90 | Draft, revise declaration ISO confirmation (1.8); correspond with E. Swager, O. Acuna re same (.1). |
| 11/05/22 | Zac Ciullo | 0.60 | Conference with D. Brosgol, S. Ehrlich and A. Smith re strategy for management transition plan (.4); draft summary re same (.2). |
| 11/06/22 | Wes Lord | 2.80 | Research precedent declarations in support of confirmation re claims classification. |
| 11/06/22 | Christine A. Okike, P.C. | 0.20 | Correspond with D. Azman re toggle plan structure. |
| 11/07/22 | Olivia Acuna | 1.10 | Revise Stretto declaration in support of confirmation. |

Legal Services for the Period Ending November 30, 2022        Invoice Number:        1050071810
Voyager Digital Ltd.        Matter Number:        53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/07/22 | Richard U. S. Howell, P.C. | 0.60 | Telephone conferences re litigation strategy in advance of confirmation hearing. |
| 11/07/22 | Wes Lord | 1.80 | Review and analyze confirmation brief citations. |
| 11/07/22 | Christopher Marcus, P.C. | 0.70 | Review, analyze correspondence re confirmation process. |
| 11/07/22 | Melissa Mertz | 5.90 | Review, revise confirmation order (3.1); correspond with E. Swager re same (.5); review, analyze 9019 memo and issues (.9); review precedent 9019 settlements (.8); correspond with E. Swager re same (.6). |
| 11/07/22 | Christine A. Okike, P.C. | 0.80 | Review, analyze wind down budget. |
| 11/07/22 | Christine A. Okike, P.C. | 0.30 | Telephone conference with A. Smith re confirmation issues. |
| 11/07/22 | Oliver Pare | 0.10 | Review, revise confirmation brief. |
| 11/07/22 | Allyson B. Smith | 2.00 | Review, comment on intercompany deck (.8); correspond with R. Howell, K&E team re same (.3); review analysis, strategy re same (.9). |
| 11/07/22 | Evan Swager | 7.50 | Review, revise intercompany claims deck (1.6); correspond with O. Acuna re same (.4); review, revise confirmation materials (5.5). |
| 11/08/22 | Olivia Acuna | 6.90 | Revise voting declaration (1.3); research precedent re same (.6); correspond with Z. Sahar re same (.4); revise BRG confirmation declaration (3.9); analyze precedent re same (.5); correspond with E. Swager re same (.2). |
| 11/08/22 | Ziv Ben-Shahar | 2.50 | Revise voting declaration (2.3); correspond with O. Acuna re same (.2). |
| 11/08/22 | Zac Ciullo | 0.10 | Correspond with A. Smith re management transition plan. |
| 11/08/22 | Nikki Gavey | 0.70 | Telephone conference with, A. Smith, K&E team, BRG, Moelis re confirmation issues, go-forward strategy (.5); correspond with A. Smith, E. Swager, N. Adzima re same (.2). |
| 11/08/22 | Melissa Mertz | 3.80 | Review, revise confirmation order. |
| 11/08/22 | Christine A. Okike, P.C. | 0.20 | Telephone conference with FTC re plan. |
| 11/08/22 | Allyson B. Smith | 2.20 | Review, analyze wind down budget (1.3); conferences with Z. Cuillo, K&E team re transition workstreams (.9). |
| 11/08/22 | Evan Swager | 2.20 | Review, revise confirmation brief, declarations. |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071810
Voyager Digital Ltd.                                            Matter Number:              53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/09/22 | Olivia Acuna | 6.40 | Revise BRG confirmation declaration (3.9); draft re same (.8); analyze precedent re same (1.4); conference with O. Pare re confirmation brief (.3). |
| 11/09/22 | Ziv Ben-Shahar | 1.00 | Review disclosure statement order (.6); revise voting declaration (.3); correspond with O. Acuna re same (.1). |
| 11/09/22 | Nikki Gavey | 0.50 | Telephone conference with BRG and A. Smith re wind-down budget. |
| 11/09/22 | Richard U. S. Howell, P.C. | 2.00 | Review materials re Alameda and FTX (.5); telephone conferences with A. Smith, K&E team re confirmation issues (1.5). |
| 11/09/22 | Melissa Mertz | 4.30 | Review, revise confirmation order. |
| 11/09/22 | Oliver Pare | 0.60 | Conference with O. Acuna re confirmation brief, declarations coordination. |
| 11/09/22 | Allyson B. Smith | 5.50 | Analyze confirmation matters (3.7); conferences with C. Okike, K&E team re confirmation issues (1.3); analyze issues, strategize re next steps (.5). |
| 11/09/22 | Evan Swager | 5.20 | Review, revise confirmation brief (2.5); review, revise confirmation declarations (1.1); telephone conference with A. Smith, K&E team, BRG, Moelis re deal status (.5); draft, revise summary re FTX issues (1.1). |
| 11/09/22 | Katie J. Welch | 0.50 | Correspond with K&E team re exhibit list for confirmation hearing. |
| 11/10/22 | Kim Hill | 0.10 | Telephone conference with A. Smith, K&E team re intercompany claims. |
| 11/10/22 | Richard U. S. Howell, P.C. | 1.30 | Telephone conferences with A. Smith, K&E team re confirmation issues. |
| 11/10/22 | Aleschia D. Hyde | 0.30 | Research documents in preparation for Moelis declaration. |
| 11/10/22 | Allyson B. Smith | 6.30 | Analyze issues re FTX situation, strategize next steps. |
| 11/10/22 | Evan Swager | 3.60 | Review, revise confirmation brief (1.4); review, revise confirmation declarations (1.8); review plan (.4). |
| 11/10/22 | Evan Swager | 0.50 | Conference with A. Smith, K&E team re status, confirmation. |
| 11/11/22 | Nicholas Adzima | 2.10 | Prepare escrow agreement re plan. |

Legal Services for the Period Ending November 30, 2022    Invoice Number:    1050071810
Voyager Digital Ltd.    Matter Number:    53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/11/22 | Nicholas Adzima | 1.10 | Correspond with O. Pare re rebalancing of coins pursuant to disclosure statement (.7); correspond with O. Pare re disclosure statement revisions (.4). |
| 11/11/22 | Ziv Ben-Shahar | 2.80 | Review plan, disclosure statement re FTX status. |
| 11/11/22 | Aleschia D. Hyde | 1.00 | Draft Moelis declaration. |
| 11/11/22 | Melissa Mertz | 7.70 | Review precedent settlement agreements (.7); review, analyze intercompany memorandum and issues re same (.9); review, revise intercompany settlement agreement motions, order and term sheets (6.1). |
| 11/11/22 | Allyson B. Smith | 10.10 | Analyze FTX situation, strategize next steps. |
| 11/11/22 | Allyson B. Smith | 0.40 | Telephone conference with Katten re intercompany analysis. |
| 11/12/22 | Nicholas Adzima | 1.70 | Prepare escrow agreement re plan (.9); correspond with A. Smith, K&E team re same, plan, disclosure statement revisions (.4); conferences with E. Swager re same (.4). |
| 11/12/22 | Melissa Mertz | 2.70 | Review, revise intercompany settlement motion (1.2), revise order re same (.6), revise agreements re same (.9). |
| 11/12/22 | Allyson B. Smith | 0.50 | Correspond with N. Adzima, K&E team re revised plan, disclosure statement. |
| 11/12/22 | Evan Swager | 0.50 | Correspond with A. Smith, K&E team re disclosure statement, plan. |
| 11/13/22 | Melissa Mertz | 3.80 | Review, revise confirmation order. |
| 11/13/22 | Oliver Pare | 0.90 | Review, revise disclosure statement. |
| 11/13/22 | Allyson B. Smith | 0.30 | Correspond with Paul Hastings re disclosure statement. |
| 11/14/22 | Nicholas Adzima | 2.80 | Review, revise escrow agreement re plan (1.3); conferences with escrow agent, A. Smith re same (.5); correspond with escrow agent, A. Smith re same (.8); correspond with BRG, MWE teams re same (.2). |
| 11/14/22 | Zac Ciullo | 0.40 | Correspond with A. Smith and M. Slade re strategy for management transition plan (.2); correspond with Waters Towers Watson and BRG re same (.2). |
| 11/14/22 | Christine A. Okike, P.C. | 0.70 | Analyze plan strategy. |
| 11/14/22 | Oliver Pare | 4.60 | Draft revised disclosure statement. |

Legal Services for the Period Ending November 30, 2022     Invoice Number:          1050071810
Voyager Digital Ltd.                                        Matter Number:              53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/14/22 | Josh Sussberg, P.C. | 0.20 | Correspond with A. Smith, K&E team re status of FTX sale and letter terminating same. |
| 11/15/22 | Nicholas Adzima | 1.20 | Conferences with A. Smith, BRG, Moelis teams re plan distributions (.9); review materials re same (.3). |
| 11/15/22 | Nicholas Adzima | 1.10 | Prepare notice re plan deadlines (.8); correspond with K&E team re same (.3). |
| 11/15/22 | Christopher Marcus, P.C. | 1.70 | Review, analyze research re revised plan (.8); telephone conference with C. Okike re same (.4); telephone conference with BRG and Moelis re distributions (.5). |
| 11/15/22 | Melissa Mertz | 7.20 | Review, revise settlement agreement motion (1.8); review, revise plan for new construct (4.9); telephone conference with A. Smith, K&E, BRG, Moelis teams re plan treatment, issues (partial) (.5). |
| 11/15/22 | Christine A. Okike, P.C. | 1.40 | Telephone conference with A. Smith, K&E team re plan strategy (.2); telephone conference with S. Vogel re same (.2); telephone conference with M. Ray re same (.1); correspond with Moelis, BRG and K&E teams re same (.3); telephone conference with Moelis, BRG and A. Smith, K&E teams re same (.6). |
| 11/15/22 | Oliver Pare | 1.80 | Draft amended disclosure statement (1.6); telephone conference with N. Adzima re same (.2). |
| 11/15/22 | Allyson B. Smith | 1.20 | Telephone conference with A. Sexton re plan (.3); telephone conferences with BRG, Moelis, C. Okike, K&E team re plan strategy, distributions (.9). |
| 11/15/22 | Allyson B. Smith | 0.90 | Comment on plan notice (.3); office conference with N. Adzima re status, next steps (.6). |
| 11/15/22 | Evan Swager | 2.50 | Review, revise settlement agreements, motion (1.7); correspond with M. Mertz re same (.4); telephone conference with A. Smith, BRG, K&E team re plan (.4). |
| 11/15/22 | Lydia Yale | 0.60 | File notice of plan deadlines. |

Legal Services for the Period Ending November 30, 2022        Invoice Number:        1050071810
Voyager Digital Ltd.        Matter Number:        53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/16/22 | Olivia Acuna | 4.80 | Analyze correspondence from N. Adzima, Stretto team re balloting (.2); correspond with N. Adzima re disclosure statement motion (.2); conference with N. Adzima re same (.3); correspond with N. Gavey re same (.3); revise disclosure statement motions and exhibits (3.8). |
| 11/16/22 | Nicholas Adzima | 2.40 | Conferences with O. Pare, O. Acuna, N. Gavey re disclosure statement, plan (1.1); review, revise plan (1.1); correspond with M. Mertz re same (.2). |
| 11/16/22 | Melissa Mertz | 8.10 | Review, revise 9019 motion, settlement agreements re intercompany loans (5.3); revise, revise plan for case updates (2.8). |
| 11/16/22 | Oliver Pare | 3.90 | Draft disclosure statement. |
| 11/16/22 | Josh Sussberg, P.C. | 0.30 | Correspond with A. Smith re plan, sale process status. |
| 11/16/22 | Evan Swager | 2.00 | Review, revise plan (1.7); telephone conference with SEC, A. Smith re work in process (.3). |
| 11/16/22 | Rachel Young | 2.30 | Revise 9019 settlement motions (1.1); draft motion for shortened notice re disclosure statement motion (1.2). |
| 11/17/22 | Olivia Acuna | 7.00 | Analyze correspondence from N. Adzima, Stretto team re balloting (.2); correspond with N. Adzima re disclosure statement motion (.3); video conference with A. Smith, K&E, BRG teams re disclosure statement (.5); revise disclosure statement motion (3.9); revise disclosure statement exhibits (1.6); correspond with O. Pare re disclosure statement (.2); conference with O. Pare re same (.3). |
| 11/17/22 | Nicholas Adzima | 2.80 | Conferences re plan, disclosure statement with A. Smith, K&E, BRG teams (1.3); review, revise disclosure statement (1.5). |
| 11/17/22 | Ziv Ben-Shahar | 1.20 | Research, review documents re FTX filing, plan implications. |
| 11/17/22 | Nikki Gavey | 0.70 | Research re liquidating plans (.3); telephone conference with BRG, N. Adzima, K&E team re plan and disclosure statement strategy (.4). |
| 11/17/22 | Christopher Marcus, P.C. | 0.50 | Telephone conference with A. Smith, K&E team re plan. |

Legal Services for the Period Ending November 30, 2022      Invoice Number:       1050071810
Voyager Digital Ltd.                                        Matter Number:            53320-18
Disclosure Statement, Plan, Confirmation

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 11/17/22 | Melissa Mertz | 7.30 | Review, revise plan (3.8); analyze issues re same (1.2); review, analyze issues re liquidating confirmation orders (.2); correspond with A. Smith re same (.1); review, analyze issues and precedent re disclosure statement timelines, issues (1.4); correspond with C. Okike, A. Smith re same (.1); telephone conference with A. Smith, K&E team, BRG re plan updates, issues (.5). |
| 11/17/22 | Oliver Pare | 4.30 | Review, revise disclosure statement. |
| 11/17/22 | Anne G. Peetz | 0.40 | Telephone conference with A. Smith and K&E team re transaction update. |
| 11/17/22 | Allyson B. Smith | 5.20 | Telephone conferences with C. Okike, K&E team, BRG re plan, disclosure statement, next steps (3.9); research re solicitation timelines (.7); revise same (.6). |
| 11/17/22 | Josh Sussberg, P.C. | 0.70 | Correspond with A. Smith, K&E team re plan status and next steps (.3); telephone conference with J. Dermot re plan status (.2); review and respond to correspondence re same (.2). |
| 11/17/22 | Evan Swager | 0.40 | Telephone conference with A. Smith, K&E team, BRG re confirmation. |
| 11/17/22 | Rachel Young | 3.00 | Revise 9019 motions re intercompany settlement agreements (.8); draft motion to shorten notice re disclosure statement motion (2.2). |
| 11/18/22 | Olivia Acuna | 4.00 | Telephone conference with O. Pare, N. Adzima, N. Gavey re conditional disclosure statement motion (.4); telephone conference with N. Gavey re same (.3); draft conditional disclosure statement motion (3.3). |
| 11/18/22 | Nicholas Adzima | 1.50 | Conferences with N. Gavey, O. Pare, O. Acuna re disclosure statement materials (.4); review, revise, analyze re same (1.1). |
| 11/18/22 | Nikki Gavey | 3.40 | Review, revise motion to shorten re disclosure statement motion (2.4); correspond with N. Adzima re same (.3); telephone conference with O. Acuna, N. Adzima, O. Pare re conditional disclosure statement (.4); telephone conference with O. Acuna re follow-up to same (.3). |
| 11/18/22 | Christopher Marcus, P.C. | 0.80 | Review, analyze research re plan. |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071810
Voyager Digital Ltd.          Matter Number:          53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/18/22 | Melissa Mertz | 1.30 | Review, revise plan re counterparty issues (.4); analyze precedent, issues re same (.9). |
| 11/18/22 | Oliver Pare | 0.40 | Telephone conference with N. Adzima, N. Gavey, O. Acuna re disclosure statement issues. |
| 11/18/22 | Evan Swager | 1.50 | Review coordination motion (1.1); telephone conference with M. Mertz re same (.4). |
| 11/18/22 | Rachel Young | 1.30 | Revise motion to shorten notice for disclosure statement motion (.8); correspond with N. Adzima, N. Gavey re same (.1); further revise re same (.4). |
| 11/19/22 | Olivia Acuna | 2.00 | Draft conditional disclosure statement motion (1.1); analyze precedent re same (.9). |
| 11/19/22 | Evan Swager | 1.40 | Review cooperation motion (1.1); correspond with M. Mertz, K&E team re same (.3). |
| 11/20/22 | Olivia Acuna | 5.30 | Draft conditional disclosure statement motion (3.4); analyze precedent re same (1.9). |
| 11/21/22 | Olivia Acuna | 0.10 | Correspond with N. Gavey re conditional disclosure statement. |
| 11/21/22 | Nicholas Adzima | 1.10 | Conferences with C. Marcus, J. Sussberg, C. Okike, M. Slade, A. Smith, Moelis, BRG teams re status, next steps. |
| 11/21/22 | Nikki Gavey | 1.30 | Review, revise disclosure statement motion. |
| 11/21/22 | Christopher Marcus, P.C. | 1.20 | Telephone conference with N. Adzima, K&E team, Moelis and BRG re liquidation analysis (1.1); review correspondence re same (.1). |
| 11/21/22 | Oliver Pare | 0.80 | Review, analyze FTX first day declaration, other documents re disclosure statement. |
| 11/22/22 | Olivia Acuna | 2.70 | Revise disclosure statement motion (1.9); correspond with N. Gavey re same (.4); analyze precedent disclosure statement motions (.4). |
| 11/22/22 | Nikki Gavey | 4.10 | Review, revise disclosure statement motion, order (3.4); analyze issues, precedent re same (.7). |
| 11/22/22 | Christopher Marcus, P.C. | 1.50 | Review, analyze correspondence re plan scenario analysis. |
| 11/22/22 | Melissa Mertz | 3.40 | Review, revise plan re comments from third party. |
| 11/23/22 | Olivia Acuna | 2.60 | Revise conditional disclosure statement motion (2.0); revise exhibits re same (.5); correspond with N. Gavey re same (.1). |

Legal Services for the Period Ending November 30, 2022     Invoice Number:        1050071810
Voyager Digital Ltd.                                       Matter Number:             53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/23/22 | Christopher Marcus, P.C. | 1.00 | Telephone conference with A. Smith, K&E team re liquidation scenarios. |
| 11/23/22 | Michael B. Slade | 1.90 | Telephone conference with A. Schwartz (.2); telephone conference with Moelis and A. Smith, K&E teams re next steps (.6); review, analyze slides re same (1.1). |
| 11/23/22 | Evan Swager | 0.40 | Telephone conference with A. Smith, K&E team re deal status. |
| 11/25/22 | Christopher Marcus, P.C. | 1.40 | Telephone conference with Moelis and BRG re updates, plan scenarios (1.2); review documents re same (.2). |
| 11/25/22 | Allyson B. Smith | 3.20 | Conferences with Company, J. Sussberg, K&E team, Moelis, BRG re options, path forward (1.2); telephone conference with B. Tichenor re same (.5); review, comment on plan, disclosure statement (1.5). |
| 11/26/22 | Allyson B. Smith | 1.50 | Telephone conferences with BRG re scenario analyses. |
| 11/28/22 | Olivia Acuna | 0.40 | Correspond with N. Gavey re conditional disclosure statement precedent (.2); analyze re same (.2). |
| 11/28/22 | Nikki Gavey | 4.00 | Correspond with O. Acuna re disclosure statement motion, exhibits (.1); review, revise disclosure statement motion, order (2.7); analyze precedent re same (1.2). |
| 11/28/22 | Christopher Marcus, P.C. | 1.00 | Review, analyze liquidation, sale scenario. |
| 11/28/22 | Rachel Young | 0.20 | Research re key dates and deadlines. |
| 11/29/22 | Christopher Marcus, P.C. | 1.60 | Review, analyze liquidation/sale scenarios (.6); telephone conference with Moelis and BRG re same (1.0). |
| 11/30/22 | Nicholas Adzima | 1.20 | Conferences with A. Smith, working group re plan, path forward (.7); correspond with A .Smith, working group re same (.5). |
| 11/30/22 | Nicholas Adzima | 1.30 | Draft timeline re confirmation (.8); review materials re same (.5). |
| 11/30/22 | Christine A. Okike, P.C. | 2.00 | Telephone conference with Moelis, BRG, Paul Hastings and A. Smith, K&E team re plan strategy (.5); telephone conference with independent directors, Moelis, BRG and A. Smith, K&E team re same (.7); telephone conferences with B. Tichenor re same (.4); review bids (.4). |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071810
Voyager Digital Ltd.                                            Matter Number:              53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/30/22 | Evan Swager | 0.40 | Telephone conference with A. Smith, K&E team, Company re intercompany claims. |
| **Total** | | **373.30** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

January 11, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050071811**
**Client Matter:** 53320-19

---

**In the Matter of K&E Retention and Fee Matters**

For legal services rendered through November 30, 2022
(see attached Description of Legal Services for detail)                    $ 148,357.50

Total legal services rendered                                             $ 148,357.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending November 30, 2022     Invoice Number:     1050071811
Voyager Digital Ltd.     Matter Number:     53320-19
K&E Retention and Fee Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|------:|------:|
| Olivia Acuna | 6.30 | 910.00 | 5,733.00 |
| Nicholas Adzima | 1.00 | 1,115.00 | 1,115.00 |
| Ziv Ben-Shahar | 12.90 | 660.00 | 8,514.00 |
| Amy Donahue | 0.90 | 405.00 | 364.50 |
| Nikki Gavey | 6.70 | 1,035.00 | 6,934.50 |
| Susan D. Golden | 4.00 | 1,315.00 | 5,260.00 |
| Wes Lord | 19.50 | 660.00 | 12,870.00 |
| Melissa Mertz | 42.50 | 910.00 | 38,675.00 |
| Oliver Pare | 3.60 | 910.00 | 3,276.00 |
| Zak Piech | 16.90 | 660.00 | 11,154.00 |
| Adrian Salmen | 7.90 | 795.00 | 6,280.50 |
| Gelareh Sharafi | 12.20 | 660.00 | 8,052.00 |
| Allyson B. Smith | 2.60 | 1,235.00 | 3,211.00 |
| Evan Swager | 10.00 | 1,035.00 | 10,350.00 |
| Lindsay Wasserman | 0.40 | 910.00 | 364.00 |
| Lydia Yale | 5.60 | 295.00 | 1,652.00 |
| Rachel Young | 37.20 | 660.00 | 24,552.00 |
| **TOTALS** | **190.20** | | **$ 148,357.50** |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071811
Voyager Digital Ltd.                                            Matter Number:                53320-19
K&E Retention and Fee Matters

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/04/22 | Ziv Ben-Shahar | 4.40 | Review, revise K&E invoice for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 11/04/22 | Melissa Mertz | 1.70 | Analyze privilege issues re K&E invoice (.6); correspond with O. Acuna, K&E team re same (1.1). |
| 11/04/22 | Zak Piech | 3.40 | Review, revise K&E invoice for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 11/04/22 | Gelareh Sharafi | 3.00 | Review, revise K&E invoice for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 11/04/22 | Rachel Young | 0.50 | Review, revise K&E invoice for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 11/05/22 | Zak Piech | 1.80 | Review, revise K&E invoice for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 11/06/22 | Ziv Ben-Shahar | 4.20 | Review, revise K&E invoice for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 11/06/22 | Zak Piech | 8.30 | Review, revise K&E invoice for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 11/06/22 | Adrian Salmen | 2.20 | Review, revise K&E bill for privilege, confidentiality issues, compliance with U.S. trustee guidelines. |
| 11/06/22 | Rachel Young | 1.60 | Review, revise K&E invoice for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 11/07/22 | Ziv Ben-Shahar | 4.30 | Review, revise K&E invoice for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 11/07/22 | Wes Lord | 3.00 | Review, revise K&E invoice for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 11/07/22 | Melissa Mertz | 0.80 | Correspond with R. Young, K&E team re invoice issues, questions. |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071811
Voyager Digital Ltd.                                             Matter Number:                 53320-19
K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/07/22 | Zak Piech | 3.40 | Review, revise K&E invoice for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 11/07/22 | Adrian Salmen | 5.70 | Review, revise K&E invoice for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 11/07/22 | Gelareh Sharafi | 9.20 | Review, revise K&E invoice for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 11/07/22 | Rachel Young | 6.30 | Review, revise K&E invoice for privilege, confidentiality issues, compliance with U.S. Trustee guidelines (6.1); correspond with M. Mertz re same (.2). |
| 11/08/22 | Wes Lord | 5.90 | Review, revise K&E invoice for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 11/08/22 | Melissa Mertz | 5.80 | Review, revise K&E invoice for confidentiality, privilege, compliance with U.S. Trustee guidelines (5.6); correspond with R. Young, K&E team re same (.2). |
| 11/08/22 | Oliver Pare | 3.60 | Review, revise K&E invoice for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 11/08/22 | Rachel Young | 3.40 | Review, revise K&E invoice for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 11/09/22 | Olivia Acuna | 2.40 | Review, revise K&E invoice for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 11/09/22 | Melissa Mertz | 1.50 | Review, revise K&E invoice for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 11/10/22 | Olivia Acuna | 3.90 | Review, revise K&E invoice for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 11/10/22 | Nicholas Adzima | 1.00 | Review, revise K&E invoice for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 11/10/22 | Nikki Gavey | 1.00 | Review, revise K&E invoice for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 11/10/22 | Susan D. Golden | 4.00 | Review, revise August time records for privilege in preparation of fee application. |

Legal Services for the Period Ending November 30, 2022      Invoice Number:        1050071811
Voyager Digital Ltd.                                        Matter Number:           53320-19
K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/10/22 | Melissa Mertz | 9.80 | Review, revise K&E invoice for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 11/10/22 | Evan Swager | 2.60 | Correspond with M. Mertz, K&E team re invoices (.5); review, revise K&E invoice for privilege, confidentiality issues, compliance with U.S. Trustee guidelines (2.1). |
| 11/10/22 | Lindsay Wasserman | 0.40 | Review, revise K&E invoice for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 11/10/22 | Lydia Yale | 1.60 | Draft first interim fee application. |
| 11/10/22 | Rachel Young | 0.70 | Conference with M. Mertz re first interim fee application (.6); correspond with paralegal team re same (.1). |
| 11/11/22 | Nikki Gavey | 5.70 | Review, revise K&E invoice for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 11/11/22 | Melissa Mertz | 1.90 | Review, revise K&E invoice for privilege, confidentiality issues, compliance with U.S. Trustee guidelines (.9); review, revise August monthly fee statement (.7); correspond with E. Swager, K&E team re same (.3). |
| 11/11/22 | Allyson B. Smith | 2.20 | Review, analyze August fee statement for privilege (1.7); finalize for filing (.5). |
| 11/11/22 | Evan Swager | 5.70 | Review, revise K&E invoice for privilege, confidentiality issues, compliance with U.S. Trustee guidelines (5.1); review, prepare K&E fee application for filing (.6). |
| 11/11/22 | Lydia Yale | 3.70 | Review, revise second monthly fee statement (2.0); file same (1.7). |
| 11/11/22 | Rachel Young | 1.30 | Draft first interim fee application. |
| 11/12/22 | Wes Lord | 1.20 | Review, revise K&E invoice for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 11/12/22 | Evan Swager | 1.00 | Review, revise K&E invoice for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 11/12/22 | Rachel Young | 8.10 | Draft first interim fee application (2.1); review, analyze July, August, and September fee statements (3.4); revise first interim fee application re fee statements (2.6). |

Legal Services for the Period Ending November 30, 2022    Invoice Number:    1050071811
Voyager Digital Ltd.    Matter Number:    53320-19
K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/22 | Wes Lord | 5.10 | Review, revise K&E invoice for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 11/13/22 | Rachel Young | 3.70 | Revise first interim fee application (2.5); correspond with M. Mertz re same (.1); research re budget and staff planning window (1.1). |
| 11/14/22 | Wes Lord | 4.30 | Review and revise K&E invoice for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 11/14/22 | Melissa Mertz | 7.50 | Review, revise K&E invoice for privilege, confidentiality issues, compliance with U.S. Trustee guidelines (4.1); correspond with M. Vera, K&E team re same (.4); review, revise first interim fee application (3.0). |
| 11/15/22 | Allyson B. Smith | 0.40 | Review, analyze Sussberg declaration in support of K&E retention (.3); correspond with C. Okike re same (.1). |
| 11/15/22 | Evan Swager | 0.30 | Correspond with M. Mertz, K&E team re first interim fee application. |
| 11/17/22 | Melissa Mertz | 1.40 | Review, revise first K&E interim fee application. |
| 11/18/22 | Melissa Mertz | 2.60 | Review, revise first K&E interim fee application. |
| 11/19/22 | Rachel Young | 0.60 | Review, revise first K&E interim fee application. |
| 11/20/22 | Rachel Young | 3.40 | Revise first interim fee application. |
| 11/21/22 | Rachel Young | 5.60 | Revise first interim fee application. |
| 11/22/22 | Melissa Mertz | 1.50 | Review, revise first interim fee application (1.2); analyze issues re same (.3). |
| 11/22/22 | Rachel Young | 1.00 | Revise first interim fee application (.9); correspond with M. Mertz. re same (.1). |
| 11/23/22 | Melissa Mertz | 1.20 | Analyze issues, precedent re first interim fee application (.7); review, revise same (.5). |
| 11/28/22 | Melissa Mertz | 3.00 | Research issues, local rules re interim fee application (.9); review, revise same (2.1). |
| 11/29/22 | Melissa Mertz | 1.10 | Conference with E. Swager re interim fee application (.4); review, revise K&E invoice re privilege, confidentiality issues, compliance with U.S. Trustee guidelines (.5); correspond with A. Smith re same (.2). |

Legal Services for the Period Ending November 30, 2022

Voyager Digital Ltd.

K&E Retention and Fee Matters

Invoice Number:       1050071811
Matter Number:            53320-19

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/29/22 | Evan Swager | 0.40 | Conference with M. Mertz re interim fee application. |
| 11/30/22 | Amy Donahue | 0.90 | Draft September monthly fee statement. |
| 11/30/22 | Melissa Mertz | 2.70 | Review, revise interim fee application (1.7); conference with R. Young re interim fee application, budget and staffing memorandum updates (1.0). |
| 11/30/22 | Lydia Yale | 0.30 | Draft fourth monthly fee statement. |
| 11/30/22 | Rachel Young | 1.00 | Conference with M. Mertz re budget and staffing spreadsheet. |

**Total**                          **190.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

January 11, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

|  |  |
|---|---|
| **Invoice Number:** | **1050071812** |
| **Client Matter:** | 53320-20 |

**In the Matter of Non-K&E Retention and Fee Matters**

| | |
|---|---|
| For legal services rendered through November 30, 2022 (see attached Description of Legal Services for detail) | $ 29,353.00 |
| Total legal services rendered | $ 29,353.00 |

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending November 30, 2022     Invoice Number:     1050071812
Voyager Digital Ltd.     Matter Number:     53320-20
Non-K&E Retention and Fee Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Olivia Acuna | 15.70 | 910.00 | 14,287.00 |
| Nicholas Adzima | 1.00 | 1,115.00 | 1,115.00 |
| Nikki Gavey | 1.70 | 1,035.00 | 1,759.50 |
| Susan D. Golden | 0.40 | 1,315.00 | 526.00 |
| Christine A. Okike, P.C. | 0.20 | 1,640.00 | 328.00 |
| Laura Saal | 2.50 | 480.00 | 1,200.00 |
| Adrian Salmen | 1.90 | 795.00 | 1,510.50 |
| Gelareh Sharafi | 2.50 | 660.00 | 1,650.00 |
| Allyson B. Smith | 1.30 | 1,235.00 | 1,605.50 |
| Evan Swager | 4.40 | 1,035.00 | 4,554.00 |
| Morgan Willis | 0.30 | 365.00 | 109.50 |
| Lydia Yale | 2.40 | 295.00 | 708.00 |
| **TOTALS** | **34.30** | | **$ 29,353.00** |

Legal Services for the Period Ending November 30, 2022      Invoice Number:            1050071812
Voyager Digital Ltd.                                        Matter Number:                53320-20
Non-K&E Retention and Fee Matters

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/03/22 | Evan Swager | 4.40 | Review, revise Moelis fee application (4.1); correspond with Moelis team, L. Saal re filing of same (.3). |
| 11/03/22 | Lydia Yale | 0.50 | File Moelis monthly fee application. |
| 11/08/22 | Nikki Gavey | 1.10 | Review, analyze Stretto fee application (.6); correspond with A. Smith, Stretto re same (.3); coordinate filing of same (.2). |
| 11/08/22 | Laura Saal | 0.50 | File Stretto first monthly fee statement (.3); coordinate service of same (.2). |
| 11/08/22 | Gelareh Sharafi | 0.20 | Correspond with A. Smith, ordinary course professionals re declaration of disinterestedness. |
| 11/09/22 | Olivia Acuna | 0.20 | Correspond with G. Sharafi re parties in interest list. |
| 11/10/22 | Olivia Acuna | 0.40 | Correspond with G. Sharafi re parties in interest list (.3); revise re same (.1). |
| 11/10/22 | Nikki Gavey | 0.30 | Analyze issues re Grant Thornton fees (.2); correspond with A. Smith, O. Pare re same (.1). |
| 11/10/22 | Gelareh Sharafi | 1.50 | Update, revise parties in interest list (1.4); correspond with O. Acuna re same (.1). |
| 11/11/22 | Olivia Acuna | 1.80 | Correspond with A. Smith re parties in interest list (.1); telephone conference with G. Sharafi re parties in interest list (.1); revise parties in interest list (.5); review, revise engagement letter (.8); correspond with A. Smith, C. Okike re same (.3). |
| 11/11/22 | Gelareh Sharafi | 0.30 | Update, revise PIIL (.2); correspond with O. Acuna re same (.1). |
| 11/11/22 | Lydia Yale | 1.90 | Research precedent re Katten retention applications (.4); draft same (1.5). |
| 11/14/22 | Olivia Acuna | 7.50 | Draft Katten retention application (3.9); revise re same (.7); analyze precedent re same (2.7); correspond with A. Smith re same (.2). |
| 11/14/22 | Allyson B. Smith | 0.30 | Revise Katten engagement letter. |
| 11/15/22 | Olivia Acuna | 3.40 | Revise Katten retention application (2.4); analyze precedent re same (.8); correspond with A. Smith re same (.1); correspond with Katten team re same (.1). |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071812
Voyager Digital Ltd.                                             Matter Number:           53320-20
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/15/22 | Christine A. Okike, P.C. | 0.20 | Review Katten engagement letter. |
| 11/15/22 | Adrian Salmen | 0.30 | Review Deloitte supplemental declaration documents. |
| 11/16/22 | Olivia Acuna | 0.40 | Correspond with A. Smith re special counsel retention letters (.2); research re precedent retention application (.2). |
| 11/16/22 | Allyson B. Smith | 1.00 | Comment on Katten retention application. |
| 11/17/22 | Olivia Acuna | 0.10 | Correspond with A. Smith, Katten team re Katten retention application. |
| 11/17/22 | Nikki Gavey | 0.20 | Review, revise Stretto fee statement (.1) coordinate filing of same (.1). |
| 11/17/22 | Laura Saal | 1.50 | File Stretto's second monthly fee statement (.3); coordinate service of same (.2), filing of Deloitte Tax first monthly fee statement (.3); coordinate service of same (.2); file declaration of disinterestedness (.3); coordinate service of same (.2). |
| 11/17/22 | Adrian Salmen | 0.20 | Correspond with Deloitte, A. Smith, L. Saal re filing of Deloitte fee statement. |
| 11/17/22 | Gelareh Sharafi | 0.50 | Review, analyze declaration of disinterestedness from ordinary course professionals, filed same (.4); correspond with A. Smith re same (.1). |
| 11/21/22 | Olivia Acuna | 0.10 | Correspond with A. Smith re Katten retention application. |
| 11/21/22 | Nikki Gavey | 0.10 | Correspond with A. Smith re Marcum invoice. |
| 11/22/22 | Olivia Acuna | 0.10 | Correspond with A. Smith, Katten team re retention application. |
| 11/22/22 | Susan D. Golden | 0.40 | Telephone conference with J. Weiss re Moelis supplemental disclosures. |
| 11/23/22 | Olivia Acuna | 1.20 | Telephone conference with S. Rochester re retention application (.1); review, revise Katten retention application (1.0); correspond with A. Smith re same (.1). |
| 11/28/22 | Olivia Acuna | 0.50 | Correspond with A. Smith re Katten retention application (.2); correspond with A. Smith, Katten team re same (.1); analyze Katten retention application (.2). |
| 11/28/22 | Nicholas Adzima | 1.00 | Review Moelis monthly fee application (.7); prepare for filing (.3). |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071812
Voyager Digital Ltd.                                            Matter Number:            53320-20
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/28/22 | Laura Saal | 0.50 | File Moelis monthly fee statement (.3); coordinate service of same (.2). |
| 11/29/22 | Adrian Salmen | 1.40 | Review BRG monthly fee statement. |
| 11/29/22 | Morgan Willis | 0.30 | File BRG Fee Statement. |
| **Total** | | **34.30** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

January 11, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050071813**
**Client Matter:** 53320-21

---

**In the Matter of Tax Matters**

For legal services rendered through November 30, 2022
(see attached Description of Legal Services for detail)                    $ 17,537.00

Total legal services rendered                                              $ 17,537.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending November 30, 2022     Invoice Number:        1050071813
Voyager Digital Ltd.                                        Matter Number:          53320-21
Tax Matters

---

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Steven M. Cantor | 5.40 | 1,305.00 | 7,047.00 |
| Christine A. Okike, P.C. | 0.40 | 1,640.00 | 656.00 |
| Anthony Vincenzo Sexton | 6.60 | 1,490.00 | 9,834.00 |
| **TOTALS** | **12.40** | | **$ 17,537.00** |

Legal Services for the Period Ending November 30, 2022        Invoice Number:        1050071813
Voyager Digital Ltd.                                          Matter Number:         53320-21
Tax Matters

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/22 | Christine A. Okike, P.C. | 0.40 | Correspond with A. Sexton, K&E team re tax issues. |
| 11/01/22 | Anthony Vincenzo Sexton | 1.00 | Telephone conference with P. Farley, Company, advisors re customer migration issues (.7); review and analyze structuring issues (.3). |
| 11/02/22 | Steven M. Cantor | 0.50 | Telephone conference with P. Farley, BRG re tax issues. |
| 11/02/22 | Anthony Vincenzo Sexton | 1.30 | Telephone conference with P. Farley, BRG re tax compliance and related items (.5); correspond with C. Okike, Company re tax structuring issues (.6); correspond with D. Azman, UCC re same (.2). |
| 11/03/22 | Steven M. Cantor | 1.30 | Telephone conference with D. Azman, MWE re tax issues (.8); research issues re wind-down entity (.5). |
| 11/03/22 | Anthony Vincenzo Sexton | 0.50 | Telephone conference with D. Azman, MWE re structuring and tax issues. |
| 11/07/22 | Steven M. Cantor | 0.70 | Telephone conference with A. Sexton, Deloitte re tax issues (.5); research tax issues re same (.2). |
| 11/07/22 | Anthony Vincenzo Sexton | 1.00 | Telephone conference with D. Brosgol, Company re tax movement considerations (.4); telephone conference with S. Cantor, Deloitte re tax analysis (.6). |
| 11/08/22 | Steven M. Cantor | 1.40 | Revise asset purchase agreement re tax issues. |
| 11/08/22 | Anthony Vincenzo Sexton | 0.20 | Analyze deal structuring issues. |
| 11/14/22 | Steven M. Cantor | 0.90 | Telephone conference with D. Brosgol, Deloitte and Company re tax issues (.8); correspond with Deloitte re same (.1). |
| 11/14/22 | Anthony Vincenzo Sexton | 0.20 | Analyze 1099 reporting issues. |
| 11/15/22 | Steven M. Cantor | 0.40 | Telephone conference with A. Sexton, K&E team re plan. |
| 11/15/22 | Anthony Vincenzo Sexton | 1.20 | Telephone conference with S. Cantor, K&E team re plan issues (.5); telephone conference with same, Moelis re same (.5); analyze issues re distribution (.2). |
| 11/19/22 | Steven M. Cantor | 0.20 | Telephone conference with D. Brosgol re French tax issues. |

Legal Services for the Period Ending November 30, 2022 Invoice Number: 1050071813
Voyager Digital Ltd.                                    Matter Number:    53320-21
Tax Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/19/22 | Anthony Vincenzo Sexton | 0.40 | Telephone conference with D. Brosgol, Company re French tax issue. |
| 11/21/22 | Anthony Vincenzo Sexton | 0.10 | Correspond with A. Smith, Company and Deloitte re Form 1099 issues. |
| 11/22/22 | Anthony Vincenzo Sexton | 0.70 | Telephone conference with D. Brosgol, Company and Deloitte re tax modeling, inventory issues. |
| **Total** | | **12.40** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

January 11, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050071814**
**Client Matter:** 53320-22

---

## In the Matter of Non-Working Travel

For legal services rendered through November 30, 2022
(see attached Description of Legal Services for detail)                   $ 2,467.50

Total legal services rendered                                            $ 2,467.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071814
Voyager Digital Ltd.                                            Matter Number:           53320-22
Non-Working Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Michael B. Slade | 1.50 | 1,645.00 | 2,467.50 |
| **TOTALS** | **1.50** | | **$ 2,467.50** |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071814
Voyager Digital Ltd.                                            Matter Number:           53320-22
Non-Working Travel

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/14/22 | Michael B. Slade | 1.50 | Travel from Chicago, IL to New York, NY for team conferences (billed at half time). |

**Total**                    **1.50**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

January 11, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050071815**
**Client Matter:** 53320-23

---

## In the Matter of U.S. Trustee Communications & Reporting

| | |
|---|---:|
| For legal services rendered through November 30, 2022 (see attached Description of Legal Services for detail) | $ 3,578.00 |
| Total legal services rendered | $ 3,578.00 |

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending November 30, 2022    Invoice Number:    1050071815
Voyager Digital Ltd.                                       Matter Number:     53320-23
U.S. Trustee Communications & Reporting

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nikki Gavey | 1.80 | 1,035.00 | 1,863.00 |
| Laura Saal | 1.00 | 480.00 | 480.00 |
| Allyson B. Smith | 1.00 | 1,235.00 | 1,235.00 |
| **TOTALS** | **3.80** | | **$ 3,578.00** |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071815
Voyager Digital Ltd.                                            Matter Number:            53320-23
U.S. Trustee Communications & Reporting

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/22 | Nikki Gavey | 0.20 | Correspond with P. Farley, BRG, U.S. Trustee re quarterly fee issues. |
| 11/03/22 | Nikki Gavey | 0.20 | Correspond with D. Brosgol, Company re U.S. Trustee quarterly fee invoice. |
| 11/04/22 | Nikki Gavey | 0.20 | Correspond with D. Brosgol, Company, U.S. Trustee re quarterly fee issues. |
| 11/10/22 | Nikki Gavey | 0.10 | Correspond with W. Chan, U.S. Trustee re quarterly fees. |
| 11/14/22 | Allyson B. Smith | 0.50 | Telephone conference with R. Morrissey and M. Bruh re upcoming hearing matters. |
| 11/15/22 | Nikki Gavey | 0.40 | Review, analyze monthly operating report reports (.2); coordinate filing of same (.2). |
| 11/15/22 | Laura Saal | 1.00 | File monthly operating reports for each debtor (.7); coordinate service of same (.2); correspond with N. Gavey re same (.1). |
| 11/15/22 | Allyson B. Smith | 0.50 | Review, analyze monthly operating report. |
| 11/16/22 | Nikki Gavey | 0.70 | Correspond with P. Farley, BRG, U.S. Trustee re quarterly fees (.4); analyze issues re same (.3). |

**Total**                                     **3.80**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

January 11, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050071817**
**Client Matter:** 53320-25

---

**In the Matter of Regulatory**

For legal services rendered through November 30, 2022
(see attached Description of Legal Services for detail)      $ 58,912.50

Total legal services rendered      $ 58,912.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending November 30, 2022      Invoice Number:      1050071817
Voyager Digital Ltd.                                        Matter Number:       53320-25
Regulatory

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Bob Allen, P.C. | 9.30 | 1,425.00 | 13,252.50 |
| Megan Bowsher | 0.70 | 365.00 | 255.50 |
| Zac Ciullo | 8.70 | 1,155.00 | 10,048.50 |
| Nick Guisinger | 1.20 | 265.00 | 318.00 |
| Meghan E. Guzaitis | 13.20 | 480.00 | 6,336.00 |
| Luci Hague | 0.50 | 1,235.00 | 617.50 |
| Abbie Holtzman | 1.60 | 265.00 | 424.00 |
| Aleschia D. Hyde | 3.50 | 900.00 | 3,150.00 |
| Mario Mancuso, P.C. | 0.70 | 1,830.00 | 1,281.00 |
| Christopher Marcus, P.C. | 0.90 | 1,845.00 | 1,660.50 |
| Christine A. Okike, P.C. | 3.70 | 1,640.00 | 6,068.00 |
| Allyson B. Smith | 3.00 | 1,235.00 | 3,705.00 |
| Trevor Snider | 0.30 | 1,115.00 | 334.50 |
| Maryam Tabrizi | 15.40 | 495.00 | 7,623.00 |
| Katie J. Welch | 2.60 | 1,035.00 | 2,691.00 |
| Kent Zee | 2.70 | 425.00 | 1,147.50 |
| **TOTALS** | **68.00** | | **$ 58,912.50** |

Legal Services for the Period Ending November 30, 2022        Invoice Number:        1050071817
Voyager Digital Ltd.                                                              Matter Number:        53320-25
Regulatory

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/02/22 | Bob Allen, P.C. | 1.00 | Correspond with DOJ re special committee conference (.1); telephone conference with R. Cooper re same (.2); correspond with A. Smith, K&E team and Company re same (.4); telephone conference with E. Horne re same (.3). |
| 11/02/22 | Christine A. Okike, P.C. | 0.30 | Telephone conference with Paul Hastings team re regulatory issues. |
| 11/03/22 | Bob Allen, P.C. | 0.50 | Prepare for telephone conference with Quinn Emmanuel and co-counsel re SEC matter (.2); telephone conference with Quinn Emmanuel and co-counsel re same (.3). |
| 11/04/22 | Christine A. Okike, P.C. | 0.20 | Correspond with Company and A. Smith, K&E team re compliance matters. |
| 11/07/22 | Bob Allen, P.C. | 0.50 | Correspond with A. Smith, K&E team re SDNY presentation (.3); review, analyze FTC request (.2). |
| 11/07/22 | Zac Ciullo | 1.30 | Telephone conference with N. Wasdin re materials needed for CFTC subpoena response (.1); analyze document productions in preparation for conference with P. Hwang re same (.6); conference with P. Hwang re same (.2); correspond with P. Hwang re metrics for document reviews and productions re same (.4). |
| 11/08/22 | Bob Allen, P.C. | 0.40 | Telephone conference with A. Smith re FTC outreach. |
| 11/08/22 | Luci Hague | 0.50 | Telephone conference with E. Leal re sale transaction and regulatory issues (.3); correspond with E. Krum and M. Mancuso re same (.2). |
| 11/08/22 | Mario Mancuso, P.C. | 0.70 | Telephone conference with C. Okike re regulatory issues re sale transaction. |
| 11/08/22 | Allyson B. Smith | 0.40 | Telephone conference with D. Brosgol re regulatory matters. |
| 11/09/22 | Bob Allen, P.C. | 0.30 | Telephone conference with FTC re regulatory matters. |

Legal Services for the Period Ending November 30, 2022     Invoice Number:          1050071817
Voyager Digital Ltd.                                        Matter Number:              53320-25
Regulatory

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/09/22 | Christine A. Okike, P.C. | 1.60 | Telephone conference with Paul Hastings, A. Smith and K&E team re regulatory issues (.5); telephone conference with SEC re same (.5); telephone conference with FTC re same (.3); follow up with A. Smith, K&E team re regulatory issues (.3). |
| 11/10/22 | Meghan E. Guzaitis | 0.80 | Compile production documents for Company review (.5); correspond with Company re same (.3). |
| 11/11/22 | Nick Guisinger | 1.20 | Review, analyze requested VOY-INV documents re ESI bates for attorney review. |
| 11/11/22 | Meghan E. Guzaitis | 0.50 | Research re production documents. |
| 11/11/22 | Allyson B. Smith | 0.60 | Telephone conference with C. Okike, Paul Hastings re regulatory considerations. |
| 11/12/22 | Trevor Snider | 0.30 | Review and revise patent assignment agreement re regulatory issues. |
| 11/13/22 | Christine A. Okike, P.C. | 0.90 | Telephone conference with bidder, Paul Hastings, A. Smith, K&E team re MTLs. |
| 11/14/22 | Bob Allen, P.C. | 0.90 | Telephone conference with SDNY re document request (.3); telephone conference with M. Slade and D. Brosgol re same (.5); review materials re same (.1). |
| 11/14/22 | Zac Ciullo | 0.20 | Telephone conference with N. Wasdin re strategy for preparing privilege log for SEC productions. |
| 11/14/22 | Meghan E. Guzaitis | 6.30 | Compile potential production documents for attorney review for Equity Committee production (3.4); prepare Psaropoulos discovery request response documents for production (1.7); correspond with vendor re both productions (.7); produce documents (.5). |
| 11/14/22 | Allyson B. Smith | 1.20 | Telephone conference with M. Mancuso, K&E team re regulatory issues (.4); follow up re same (.4); correspond with SEC, TX SSB re status (.4). |
| 11/14/22 | Kent Zee | 1.10 | Review and analyze final production set (1.0); correspond with M. Guzaitis re same (.1). |
| 11/15/22 | Bob Allen, P.C. | 3.70 | Prepare for DOJ conference (2.0); participate in same (1.0); conference with Company and M. Slade re same (.7). |
| 11/15/22 | Megan Bowsher | 0.30 | Review Company production to Equity Committee (.2); revise production tracker (.1). |

Legal Services for the Period Ending November 30, 2022    Invoice Number:    1050071817
Voyager Digital Ltd.                                        Matter Number:     53320-25
Regulatory

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/15/22 | Zac Ciullo | 0.40 | Correspond with N. Wasdin re document productions to SEC (.2); telephone conference with N. Wasdin re same (.2). |
| 11/15/22 | Meghan E. Guzaitis | 1.40 | Compile potential production documents for attorney review (.9); produce same (.5). |
| 11/15/22 | Abbie Holtzman | 0.40 | File case materials for attorney review. |
| 11/15/22 | Allyson B. Smith | 0.40 | Telephone conference with TX SSB re status. |
| 11/15/22 | Maryam Tabrizi | 1.30 | Telephone conference with N. Wasdin re matter background, database and privilege review strategy (.5); review, analyze correspondence from N. Wasdin, Z. Ciullo and Sandline re database and previous document review (.5); analyze database setup (.2); correspond with Sandline re permissions (.1). |
| 11/16/22 | Bob Allen, P.C. | 0.80 | Prepare for telephone conference with Company re DOJ conference (.3); telephone conference with Company re same (.2); telephone conference with D. Brosgol re same (.3). |
| 11/16/22 | Zac Ciullo | 0.10 | Telephone conference with M. Slade re DOJ document requests. |
| 11/16/22 | Meghan E. Guzaitis | 0.90 | Compile potential production documents for attorney review. |
| 11/16/22 | Abbie Holtzman | 0.20 | File case materials for attorney review. |
| 11/17/22 | Megan Bowsher | 0.20 | Compile production letters sent to SEC for attorney review. |
| 11/17/22 | Meghan E. Guzaitis | 0.90 | Analyze production documents (.6); produce same (.3). |
| 11/17/22 | Allyson B. Smith | 0.40 | Telephone conference with SEC re status. |
| 11/17/22 | Kent Zee | 0.80 | Review and analyze final production set (.5); correspond with M. Guzaitis re same (.3). |
| 11/18/22 | Bob Allen, P.C. | 0.20 | Correspond with C. Okike, K&E team re DOJ document requests. |
| 11/18/22 | Zac Ciullo | 2.40 | Analyze documents re DOJ document requests (2.1); correspond with M. Slade and B. Allen re metrics used for document productions re same (.3). |
| 11/18/22 | Abbie Holtzman | 0.30 | File case materials for attorney review. |

Legal Services for the Period Ending November 30, 2022        Invoice Number:        1050071817
Voyager Digital Ltd.                                          Matter Number:              53320-25
Regulatory

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/18/22 | Maryam Tabrizi | 1.50 | Prepare for telephone conference with N. Wasdin re privilege review strategy (.5); participate in same (.5); analyze search terms, coding panel (.3); review and prepare correspondence to K. Jones re same (.2). |
| 11/21/22 | Bob Allen, P.C. | 0.50 | Analyze document request re conference with D. Brosgol. |
| 11/21/22 | Megan Bowsher | 0.20 | Review Company, equity committee production sent to Katten (.1); revise production tracker (.1). |
| 11/21/22 | Zac Ciullo | 0.20 | Analyze discovery requests from Department of Justice. |
| 11/21/22 | Abbie Holtzman | 0.30 | File case materials for attorney review. |
| 11/22/22 | Zac Ciullo | 2.10 | Correspond with M. Slade re discovery requests from Department of Justice and Federal Reserve (.3); correspond with Sandline, Moelis, E. Leal and S. Toth re same (.9); analyze documents to produce in response to Department of Justice discovery requests (.9). |
| 11/22/22 | Meghan E. Guzaitis | 1.60 | Compile production materials for distribution to Paul Hastings (.4); conference with vendor re Federal Reserve documents (.4); compile production documents for attorney review in fact development (.8). |
| 11/22/22 | Christopher Marcus, P.C. | 0.60 | Review, analyze correspondence re regulatory issues. |
| 11/23/22 | Zac Ciullo | 1.30 | Telephone conference with M. Slade re discovery requests from the Department of Justice and Federal Reserve (.1); correspond with Paul Hastings re documents to review and produce in response to Federal Reserve discovery requests (.2); correspond with Moelis re documents needed for Department of Justice discovery requests (.1); correspond with Department of Justice re metrics for discovery review and production and status of document productions (.9). |
| 11/23/22 | Christine A. Okike, P.C. | 0.30 | Telephone conference with Paul Hastings, A. Smith and K&E teams re regulatory issues. |
| 11/25/22 | Maryam Tabrizi | 2.40 | Analyze documents in collection (1.0); review, analyze and prepare privilege log for documents in collection (1.4). |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071817
Voyager Digital Ltd.                                            Matter Number:                53320-25
Regulatory

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/28/22 | Aleschia D. Hyde | 0.30 | Conference with A. Smith, K&E team re document review for SEC (.2); locate batches for document review (.1). |
| 11/28/22 | Maryam Tabrizi | 3.40 | Analyze documents in collection (1.0); prepare, analyze privilege log for documents in collection (1.0); correspond with K. Jones re coding panel (1.0); review, analyze protocol re same (.4). |
| 11/29/22 | Bob Allen, P.C. | 0.50 | Telephone conference with Z. Ciullo re document production (.3); review, analyze related correspondence (.2). |
| 11/29/22 | Zac Ciullo | 0.50 | Correspond with B. Allen and M. Slade re strategy for document productions to Department of Justice. |
| 11/29/22 | Meghan E. Guzaitis | 0.80 | Prepare documents for production (.5); conference with vendor re processing of same (.3). |
| 11/29/22 | Abbie Holtzman | 0.40 | File and organize case materials. |
| 11/29/22 | Aleschia D. Hyde | 3.20 | Review, analyze documents in response to SEC CID for responsiveness. |
| 11/29/22 | Christopher Marcus, P.C. | 0.30 | Review correspondence re regulatory matters. |
| 11/29/22 | Maryam Tabrizi | 4.20 | Analyze documents re privilege issues (2.0); review and prepare privilege log re same (2.2). |
| 11/29/22 | Katie J. Welch | 2.60 | Review, analyze documents re responsiveness to SEC subpoena. |
| 11/30/22 | Zac Ciullo | 0.20 | Correspond with Paul Hastings re counter-party documents in response to CFTC document requests. |
| 11/30/22 | Christine A. Okike, P.C. | 0.40 | Telephone conference with Paul Hastings team re regulatory issues. |
| 11/30/22 | Maryam Tabrizi | 2.60 | Review materials re privilege (1.0); review and prepare privilege log re same (1.6). |
| 11/30/22 | Kent Zee | 0.80 | Review and analyze final production set (.6); correspond with M. Guzaitis re same (.2). |

**Total**                                            **68.00**

**December 2022**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

March 22, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050073495**
**Client Matter:** 53320-3

**In the Matter of Adversary Proceeding & Contested Matts.**

| | |
|---|---:|
| For legal services rendered through December 31, 2022 (see attached Description of Legal Services for detail) | $ 221,251.50 |
| Total legal services rendered | $ 221,251.50 |

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1050073495
Voyager Digital Ltd.                                            Matter Number:              53320-3
Adversary Proceeding & Contested Matts.

**Summary of Hours Billed**

| <u>Name</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| Nicholas Adzima | 3.30 | 1,115.00 | 3,679.50 |
| Bob Allen, P.C. | 6.20 | 1,425.00 | 8,835.00 |
| Cade C. Boland | 1.00 | 900.00 | 900.00 |
| Megan Bowsher | 3.30 | 365.00 | 1,204.50 |
| Zac Ciullo | 21.30 | 1,155.00 | 24,601.50 |
| Julian Gamboa | 13.00 | 450.00 | 5,850.00 |
| Nick Guisinger | 0.70 | 265.00 | 185.50 |
| Meghan E. Guzaitis | 16.90 | 480.00 | 8,112.00 |
| Kim Hill | 4.20 | 775.00 | 3,255.00 |
| Abbie Holtzman | 2.00 | 265.00 | 530.00 |
| Richard U. S. Howell, P.C. | 22.20 | 1,435.00 | 31,857.00 |
| Aleschia D. Hyde | 4.00 | 900.00 | 3,600.00 |
| Kat Jones | 68.50 | 495.00 | 33,907.50 |
| Christopher Marcus, P.C. | 6.20 | 1,845.00 | 11,439.00 |
| Christine A. Okike, P.C. | 0.70 | 1,640.00 | 1,148.00 |
| Laura Saal | 1.00 | 480.00 | 480.00 |
| Michelle Six | 6.20 | 1,345.00 | 8,339.00 |
| Michael B. Slade | 18.70 | 1,645.00 | 30,761.50 |
| Allyson B. Smith | 1.50 | 1,235.00 | 1,852.50 |
| Josh Sussberg, P.C. | 0.50 | 1,845.00 | 922.50 |
| Maryam Tabrizi | 58.90 | 495.00 | 29,155.50 |
| Nick Wasdin | 1.00 | 1,230.00 | 1,230.00 |
| Lydia Yale | 1.20 | 295.00 | 354.00 |
| Rachel Young | 4.70 | 660.00 | 3,102.00 |
| Kent Zee | 14.00 | 425.00 | 5,950.00 |
| **TOTALS** | **281.20** | | **$ 221,251.50** |

Legal Services for the Period Ending December 31, 2022    Invoice Number:    1050073495
Voyager Digital Ltd.    Matter Number:    53320-3
Adversary Proceeding & Contested Matts.

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/01/22 | Bob Allen, P.C. | 0.60 | Draft production letter (.4); correspond with Z. Ciullo, K&E team re FTX document production (.2). |
| 12/01/22 | Cade C. Boland | 0.10 | Analyze decision in FTX bankruptcy case. |
| 12/01/22 | Megan Bowsher | 0.90 | Research Relativity database for produced documents (.3); prepare same for attorney review (.3); analyze Voyager production to Quinn Emanuel and MWE (.2); revise production tracker (.1). |
| 12/01/22 | Zac Ciullo | 0.30 | Telephone conference with K. Hill and M. Guzaitis re assignments for initial productions (.2); correspond with document vendor re metrics re same (.1). |
| 12/01/22 | Zac Ciullo | 0.40 | Zoom conference with M. Slade, R. Howell, and K. Hill re strategy for production to equity committee (.2); correspond with M. Guzaitis re production metrics re same (.2). |
| 12/01/22 | Meghan E. Guzaitis | 0.90 | Analyze prior productions for potential production to Quinn Emmanuel (.6) conference with Z. Ciullo, K&E team re production (.3). |
| 12/01/22 | Meghan E. Guzaitis | 0.80 | Compile Ehrlich and Psaropoulos productions for submission to Quinn Emmanuel (.5); conference with Z. Ciullo, K&E team re same (.3). |
| 12/01/22 | Kim Hill | 0.50 | Attend conference with equity committee re litigation issues. |
| 12/01/22 | Kim Hill | 1.80 | Conference with Z. Ciullo, K&E team re equity committee productions (.9); prepare equity committee productions (.9). |
| 12/01/22 | Kim Hill | 0.40 | Telephone conference with Company re updates on the status of the Debtors' adversary matters. |
| 12/01/22 | Richard U. S. Howell, P.C. | 3.20 | Telephone conferences with Z. Ciullo, K&E team re discovery responses, claims investigation issues, and restructuring strategy (2.2); correspond with Z. Ciullo, K&E team re same (.8); review and provide comments to production materials (.2). |

Legal Services for the Period Ending December 31, 2022      Invoice Number:      1050073495
Voyager Digital Ltd.      Matter Number:      53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/22 | Kat Jones | 0.40 | Correspond with M. Six, N. Wasdin and M. Tabrizi re privilege log review. |
| 12/01/22 | Kat Jones | 3.30 | Draft privilege log entries. |
| 12/01/22 | Christopher Marcus, P.C. | 0.70 | Telephone conference with D. Brosgol re 3AC issues (.3); review issues, correspondence from A. Smith, K&E team re 3AC (.4). |
| 12/01/22 | Maryam Tabrizi | 7.40 | Privilege analysis re documents in collection (5.4); prepare privilege log for documents re same (1.6); prepare correspondence to N. Wasdin and M. Six re same (.4). |
| 12/02/22 | Zac Ciullo | 0.30 | Revise production letter to Southern District of New York. |
| 12/02/22 | Kim Hill | 0.60 | Prepare discovery documents for production (.4); conference with R. Howell and A. Smith re same (.2). |
| 12/02/22 | Abbie Holtzman | 0.40 | File case materials for attorney review. |
| 12/02/22 | Richard U. S. Howell, P.C. | 2.70 | Analyze background materials re FTX litigation (.8); telephone conferences with Z. Ciullo, K&E team re open discovery and litigation issues (1.0); review discovery materials for production (.4); review correspondence from C. Okike, K&E team re restructuring issues (.5). |
| 12/02/22 | Kat Jones | 4.20 | Draft privilege log entries. |
| 12/02/22 | Christopher Marcus, P.C. | 2.00 | Telephone conference with C. Okike, K&E team re 3AC issues (.4); review correspondence from C. Okike, K&E team re issues and scenarios re same (1.6). |
| 12/02/22 | Allyson B. Smith | 0.90 | Telephone conference with C. Marcus, M. Goodman, E. Gianetta re 3AC committee matters (.4); telephone conference with MEW chambers re adjournment of equity ad hoc group pretrial conference (.1); draft, revise notice for same (.4). |
| 12/02/22 | Maryam Tabrizi | 7.40 | Conduct second level privilege analysis re documents in collection (5.4); prepare privilege log for documents re same (1.6); prepare correspondence to N. Wasdin and M. Six re same (.4). |
| 12/02/22 | Lydia Yale | 1.20 | Revise notice of adjournment re ad hoc equity committee (.8); file same (.4). |
| 12/03/22 | Kat Jones | 5.90 | Draft privilege log entries. |

Legal Services for the Period Ending December 31, 2022        Invoice Number:        1050073495
Voyager Digital Ltd.                                          Matter Number:            53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/03/22 | Maryam Tabrizi | 5.70 | Conduct second level privilege analysis, re documents in collection (4.8); prepare privilege log for documents re same (.7); prepare correspondence to N. Wasdin and M. Six re same (.2). |
| 12/04/22 | Meghan E. Guzaitis | 0.30 | Correspond with vendor re processing text messages for production. |
| 12/04/22 | Kat Jones | 2.50 | Draft privilege log entries. |
| 12/04/22 | Maryam Tabrizi | 3.50 | Conduct second level privilege analysis re documents in collection (2.8); prepare privilege log for documents re same (.5); prepare correspondence to N. Wasdin and M. Six re same (.2). |
| 12/05/22 | Bob Allen, P.C. | 1.10 | Analyze issues re SDNY correspondence re auction process (.3); telephone conference with D. Brosgol and draft notes re same (.5); correspond with Z. Ciullo, K&E team re FTX production letter and review of the same (.3). |
| 12/05/22 | Megan Bowsher | 0.80 | Analyze Voyager production to SEC (.2); revise production tracker (.1); revise production letter to DOJ for attorney review (.5). |
| 12/05/22 | Megan Bowsher | 0.30 | Compile Company documents for attorney review. |
| 12/05/22 | Zac Ciullo | 1.50 | Correspond with Sandline re metrics for Alameda-related document productions to SEC and DOJ. |
| 12/05/22 | Zac Ciullo | 1.00 | Correspond with M. Slade re strategy for Alameda-related document productions to SEC and DOJ (.1); revise document productions to SEC and DOJ (.5); draft FOIA letter to SEC re Alameda-related document productions (.4). |
| 12/05/22 | Nick Guisinger | 0.70 | Analyze ad hoc adversary docket re key deadlines. |
| 12/05/22 | Meghan E. Guzaitis | 1.30 | Prepare production to SEC (.5); post to SEC (.4); prepare FOIA letter re SEC production (.4). |
| 12/05/22 | Meghan E. Guzaitis | 0.40 | Correspond with vendor re processing new data for attorney review. |
| 12/05/22 | Meghan E. Guzaitis | 0.40 | Conference with vendor re producing prior productions to additional counsel. |

Legal Services for the Period Ending December 31, 2022   Invoice Number:    1050073495
Voyager Digital Ltd.            Matter Number:     53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/05/22 | Meghan E. Guzaitis | 0.40 | Compile past DOJ production for attorney review. |
| 12/05/22 | Meghan E. Guzaitis | 0.30 | Conference with Z. Ciullo, K&E team re producing prior productions to independent directors' counsel. |
| 12/05/22 | Meghan E. Guzaitis | 0.50 | Correspond with Company re preparation of files for discovery and attorney review. |
| 12/05/22 | Meghan E. Guzaitis | 0.40 | Telephone conference with vendor re production searches. |
| 12/05/22 | Meghan E. Guzaitis | 0.40 | Telephone conference with vendor re preparing DOJ production. |
| 12/05/22 | Richard U. S. Howell, P.C. | 1.40 | Prepare for (.1) and attend (.3) conference re open litigation items; revise materials for privilege and responsiveness (.8); correspond with C. Okike, K&E team re open litigation items (.2). |
| 12/05/22 | Kat Jones | 2.70 | Draft privilege log entries. |
| 12/05/22 | Christopher Marcus, P.C. | 0.50 | Correspond with C. Okike, K&E team re 3AC case. |
| 12/05/22 | Michelle Six | 1.20 | Analyze documents re privilege (.2); draft privilege log entries (1.0). |
| 12/05/22 | Maryam Tabrizi | 3.70 | Conduct second level privilege analysis re documents in collection (2.8); prepare privilege log for documents re same (.7); prepare correspondence to N. Wasdin and M. Six re same (.2). |
| 12/05/22 | Nick Wasdin | 0.20 | Conference with M. Slade and J. Scott re electronic discovery collection. |
| 12/05/22 | Kent Zee | 2.70 | Review and analyze multiple final production set (2.3); correspond with M. Guzaitis re same (.4). |
| 12/06/22 | Nicholas Adzima | 1.50 | Revise recognition order re Canadian recognition proceeding (.8); conferences with A. Smith, K&E team re same (.7). |
| 12/06/22 | Bob Allen, P.C. | 1.50 | Draft talking points for auction process information request (.7); revise same (.2); telephone conference with C. Okike re same (.5); correspond with SDNY re production issues (.1). |
| 12/06/22 | Megan Bowsher | 0.30 | Revise production letter to DOJ for attorney review. |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1050073495
Voyager Digital Ltd.                                            Matter Number:                53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/06/22 | Julian Gamboa | 0.90 | Review Relativity workspace re privilege log development (.6); telephone conference with M. Tabrizi and K. Jones re privilege log development (.3). |
| 12/06/22 | Meghan E. Guzaitis | 0.30 | Correspond with Company re preparing files of documents for discovery production. |
| 12/06/22 | Meghan E. Guzaitis | 0.50 | Review DOJ production. |
| 12/06/22 | Meghan E. Guzaitis | 0.30 | Correspond with Company re preparing files of documents for production. |
| 12/06/22 | Richard U. S. Howell, P.C. | 2.20 | Attend telephone conferences with Z. Ciullo, K&E team re open litigation and restructuring issues (.8); prepare for same (.5); prepare and review correspondence re same (.5); review materials re FTX bankruptcy case (.4). |
| 12/06/22 | Kat Jones | 2.60 | Draft privilege log entries. |
| 12/06/22 | Kat Jones | 0.50 | Telephone conference with M. Tabrizi and J. Gamboa re privilege log review. |
| 12/06/22 | Christopher Marcus, P.C. | 0.40 | Analyze correspondence from C. Okike, K&E team re 3AC issues. |
| 12/06/22 | Laura Saal | 1.00 | Prepare notice of adjournment re motion to extend automatic stay (.5); file same (.3); coordinate service of same (.2). |
| 12/06/22 | Michael B. Slade | 0.40 | Draft and revise settlement proposal. |
| 12/06/22 | Josh Sussberg, P.C. | 0.20 | Telephone conference with D. Brosgol re potential claim. |
| 12/06/22 | Maryam Tabrizi | 1.80 | Privilege analysis of documents in collection for discovery (1.2); prepare privilege log for documents re same (.4); prepare correspondence to N. Wasdin and M. Six re same (.2). |
| 12/06/22 | Kent Zee | 1.70 | Review and analyze multiple final production set (1.4); correspond with M. Guzaitis re same (.3). |
| 12/07/22 | Kim Hill | 0.70 | Correspond with A. Hyde, K&E team re document production. |
| 12/07/22 | Richard U. S. Howell, P.C. | 0.30 | Review and provide comments to draft intercompany obligations materials. |
| 12/07/22 | Richard U. S. Howell, P.C. | 2.20 | Telephone conferences with M. Slade, K&E team re open litigation and restructuring issues (1.2); prepare correspondence re same (1.0). |
| 12/07/22 | Aleschia D. Hyde | 3.50 | Review, analyze documents for production. |

Legal Services for the Period Ending December 31, 2022       Invoice Number:       1050073495
Voyager Digital Ltd.                                         Matter Number:        53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/07/22 | Kat Jones | 3.20 | Draft privilege log entries. |
| 12/07/22 | Christopher Marcus, P.C. | 0.40 | Telephone conference with Company re 3AC issues. |
| 12/07/22 | Michael B. Slade | 2.60 | Conference with C. Okike, K&E team, Moelis team, Latham team to review diligence documents (1.1); telephone conference with Moelis re next steps re same (.5); correspond with Moelis re data request (.2); review documents re confidential bidder claim (.6); telephone conference with Moelis team re same (.2). |
| 12/07/22 | Josh Sussberg, P.C. | 0.20 | Telephone conference with D. Brosgol and M. Slade re contested matters (.1); correspond with A. Smith, K&E team re same (.1). |
| 12/07/22 | Maryam Tabrizi | 4.80 | Privilege analysis ofdocuments in collection for discovery (3.9); prepare privilege log for documents re same (.7); prepare correspondence to N. Wasdin and M. Six re same (.2). |
| 12/08/22 | Bob Allen, P.C. | 0.70 | Analyze issues re DOJ information requests (.4); correspond with Company, SDNY re same (.3). |
| 12/08/22 | Zac Ciullo | 0.60 | Correspond with P. Huang re loan counterparty productions re CFTC productions. |
| 12/08/22 | Meghan E. Guzaitis | 0.40 | Compile deposition notice precedent for attorney review and editing. |
| 12/08/22 | Meghan E. Guzaitis | 0.40 | Conference with Z. Ciullo, K&E team re preparing documents for Paul Hastings review. |
| 12/08/22 | Meghan E. Guzaitis | 0.50 | Prepare document for DOJ production. |
| 12/08/22 | Richard U. S. Howell, P.C. | 2.00 | Review case materials re FTX proceedings and related issues (.4); telephone conference with C. Marcus re same (.2); revise pleadings re MCB reserve (.9); correspond with A. Smith, K&E team re same (.5). |
| 12/08/22 | Kat Jones | 3.00 | Draft privilege log entries. |
| 12/08/22 | Christopher Marcus, P.C. | 0.60 | Telephone conference with A. Goldberg re 3AC issues (.2); telephone conference with D. Brosgol re same (.4). |

Legal Services for the Period Ending December 31, 2022      Invoice Number:           1050073495
Voyager Digital Ltd.                                        Matter Number:                 53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/08/22 | Michael B. Slade | 2.20 | Correspond with Company re potential settlement (.4); telephone conference with insurers re class action matters (.4); telephone conference re LGO with A. Smith, Company and client team (.6); revise declaration (.4); draft and edit document requests (.4). |
| 12/08/22 | Allyson B. Smith | 0.60 | Telephone conference with C. Marcus, Company re 3AC case. |
| 12/08/22 | Maryam Tabrizi | 5.80 | Privilege analysis of documents in collection for discovery (4.9); prepare privilege log for documents re same (.7); prepare correspondence to N. Wasdin and M. Six re same (.2). |
| 12/08/22 | Rachel Young | 3.70 | Review, analyze objection re Robertson adversary proceeding (.3); research re deposit accounts (2.9); draft comparison re Robertson adversary proceeding (.5). |
| 12/09/22 | Megan Bowsher | 0.30 | Review, analyze Voyager production to DOJ (.2); revise production tracker (.1). |
| 12/09/22 | Zac Ciullo | 0.40 | Correspond with Sandline re document searches needed for CFTC review and production. |
| 12/09/22 | Meghan E. Guzaitis | 0.70 | Correspond with vendor re preparing documents for Paul Hastings review. |
| 12/09/22 | Richard U. S. Howell, P.C. | 2.40 | Review draft adversary pleadings and provide comments to same (.4); prepare for telephone conference with M. Slade, K&E team re restructuring and litigation open issues (.4) attend same (.9); telephone conference with Company re FTX adversary proceeding issues (.2); prepare correspondence to A. Smith re restructuring options (.5). |
| 12/09/22 | Kat Jones | 5.70 | Draft privilege log entries. |
| 12/09/22 | Michael B. Slade | 4.20 | Review and revise declarations re MCB reserve issues (1.7); telephone conference re LGO with M. Jensen, K&E team (.4); telephone conference with Moelis team and B. Allen re document issues (.3); revise stipulation (.9); revise document requests (.5); correspond with Z. Ciullo re same (.1); telephone conference with D. Brosgol re MCB (.3). |

Legal Services for the Period Ending December 31, 2022     Invoice Number:     1050073495
Voyager Digital Ltd.     Matter Number:     53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/09/22 | Maryam Tabrizi | 6.20 | Privilege analysis of documents in collection for discovery (4.6); prepare privilege log for documents re same (1.4); prepare correspondence to K. Jones and J. Gamboa re same (.2). |
| 12/09/22 | Rachel Young | 1.00 | Research re FTX adversary proceeding issue (.6); correspond with Z. Piech re same (.4). |
| 12/10/22 | Zac Ciullo | 0.70 | Analyze custodial and non-custodial collection data for Paul Hastings re FTC matter. |
| 12/10/22 | Julian Gamboa | 5.20 | Analyze documents re privilege (3.3); revise the coding and privilege log re same (1.9). |
| 12/10/22 | Meghan E. Guzaitis | 0.30 | Revise production materials for discovery. |
| 12/10/22 | Meghan E. Guzaitis | 0.50 | Compile document review stats re Quinn production questions. |
| 12/10/22 | Kat Jones | 3.00 | Draft privilege log entries. |
| 12/10/22 | Michael B. Slade | 1.40 | Draft and revise agreement re FTX adversary proceeding (.9); revise statement in support (.3); correspond with Company re same (.2). |
| 12/10/22 | Maryam Tabrizi | 2.20 | Privilege analysis of documents in collection for discovery (1.6); prepare privilege log for documents re same (.4); prepare correspondence to K. Jones and J. Gamboa re same (.2). |
| 12/11/22 | Zac Ciullo | 0.60 | Analyze custodial and non-custodial collection data for Paul Hastings re FTC matter (.3); correspond with E. Cass re same (.3). |
| 12/11/22 | Julian Gamboa | 5.50 | Analyze discovery documents re privilege (4.1); revise coding and privilege log re same (1.4). |
| 12/11/22 | Richard U. S. Howell, P.C. | 0.50 | Review, analyze materials re FTX bankruptcy and related issues. |
| 12/11/22 | Kat Jones | 3.40 | Draft privilege log entries. |
| 12/11/22 | Michael B. Slade | 1.40 | Telephone conference with K. Jones, K&E team re data issues (.3); correspond with Company re disclosures in Binance agreement and review materials re same (.4); telephone conference with C. Okike re press release and review same (.4); review materials re Binance (.3). |

Legal Services for the Period Ending December 31, 2022     Invoice Number:    1050073495
Voyager Digital Ltd.     Matter Number:    53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/11/22 | Maryam Tabrizi | 3.70 | Privilege analysis of documents in collection for discovery (2.2); prepare privilege log for documents re same (1.3); prepare correspondence to K. Jones and J. Gamboa re same (.2). |
| 12/12/22 | Megan Bowsher | 0.30 | Review Company production to DOJ (.2); revise production tracker re same (.1). |
| 12/12/22 | Julian Gamboa | 1.40 | Analyze discovery documents for privilege (1.0); revise coding and privilege log re same (.3); revise privilege log (.1). |
| 12/12/22 | Abbie Holtzman | 0.40 | File case materials for attorney review. |
| 12/12/22 | Richard U. S. Howell, P.C. | 0.60 | Prepare and review correspondence with M. Slade, K&E team re open litigation issues. |
| 12/12/22 | Kat Jones | 2.90 | Analyze draft privilege log re edits, updates and downgrade population. |
| 12/12/22 | Kat Jones | 0.40 | Correspond with M. Tabrizi, J. Gamboa and N. Wasdin re draft privilege log. |
| 12/12/22 | Maryam Tabrizi | 6.20 | Privilege analysis of documents in collection for discovery (4.8); prepare privilege log for documents re same (1.2); correspond with K. Jones and J. Gamboa re same (.2). |
| 12/13/22 | Abbie Holtzman | 0.30 | File case materials for attorney review. |
| 12/14/22 | Zac Ciullo | 1.30 | Telephone conference with M. Slade re production inquiry (.1); analyze issues re productions to SEC (1.2). |
| 12/14/22 | Richard U. S. Howell, P.C. | 0.70 | Prepare and review correspondence from M. Slade, K&E team re litigation strategy and open discovery issues (.5); review pleadings re FTX bankruptcy (.2). |
| 12/14/22 | Christopher Marcus, P.C. | 0.40 | Review correspondence from C. Okike, K&E team re 3AC. |
| 12/14/22 | Michael B. Slade | 1.90 | Revise stipulation with ligitation counterparties (.7); correspond with J. Sussberg re new subpoena re FTX (.3); correspond with Z. Ciullo, K&E team re SEC matters and review materials re same (.9). |
| 12/15/22 | Richard U. S. Howell, P.C. | 0.80 | Prepare (.5) and review (.3) correspondence from M. Slade, K&E team re restructuring and litigation issues. |
| 12/15/22 | Kat Jones | 0.50 | Correspond with M. Slade, N. Wasdin, M. Six and M. Tabrizi re production log and downgrade production populations. |

Legal Services for the Period Ending December 31, 2022        Invoice Number:        1050073495
Voyager Digital Ltd.                                         Matter Number:            53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/15/22 | Kat Jones | 1.20 | Analyze documents in privilege log population re privilege and production treatment. |
| 12/15/22 | Kat Jones | 2.30 | Prepare documents for downgrade production. |
| 12/15/22 | Kat Jones | 0.40 | Telephone conference with A. Stefon re downgrade production. |
| 12/15/22 | Christopher Marcus, P.C. | 0.30 | Review correspondence from A. Smith, K&E team re 3AC issues. |
| 12/16/22 | Bob Allen, P.C. | 0.30 | Analyze issues re SEC subpoena for Alameda and related correspondence from R. Howell, K&E team. |
| 12/16/22 | Zac Ciullo | 1.00 | Analyze subpoena from SEC for Alameda related documents (.6); correspond with B. Allen re strategy for responding to same (.4). |
| 12/16/22 | Meghan E. Guzaitis | 0.40 | Conference with Z. Ciullo, K&E team re privilege issues, document production. |
| 12/16/22 | Abbie Holtzman | 0.30 | File case materials. |
| 12/16/22 | Kat Jones | 0.50 | Revise draft privilege log. |
| 12/16/22 | Kat Jones | 0.40 | Correspond with M. Guzaitis re privilege log and downgrade production. |
| 12/16/22 | Kent Zee | 0.90 | Review and analyze final production set (.7); correspond with M. Guzaitis re same (.2). |
| 12/19/22 | Bob Allen, P.C. | 0.40 | Telephone conference with M. Slade and Z. Ciullo re document production (.2); telephone conference with D. Brosgol re same (.2). |
| 12/19/22 | Cade C. Boland | 0.90 | Telephone conference with K. Hill, K&E team re Company status update (.4); review, analyze recent adversary filings (.5). |
| 12/19/22 | Zac Ciullo | 2.70 | Coordinate Alameda document review, productions (.2); conference with M. Slade and B. Allen re additional productions re Alameda (.2); analyze Alameda documents for additional productions (2.3). |
| 12/19/22 | Zac Ciullo | 0.50 | Video conference with M. Slade, K&E team re case strategy and upcoming assignments pre-closing. |
| 12/19/22 | Richard U. S. Howell, P.C. | 0.70 | Telephone conference with M. Slade, K&E team re FTX adversary proceeding (.3); telephone conference with Z. Ciullo, K&E team re open litigation issues (.4). |
| 12/19/22 | Aleschia D. Hyde | 0.50 | Video conference with R. Howell, K&E team re active litigation workstreams. |

Legal Services for the Period Ending December 31, 2022      Invoice Number:            1050073495
Voyager Digital Ltd.                                        Matter Number:                  53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/19/22 | Kat Jones | 0.20 | Correspond with M. Six and M. Guzaitis re privilege log. |
| 12/19/22 | Christine A. Okike, P.C. | 0.70 | Review, analyze 9019 settlement re FTX. |
| 12/20/22 | Bob Allen, P.C. | 0.30 | Analyze disclosure requirements re production issues. |
| 12/20/22 | Zac Ciullo | 0.70 | Analyze Alameda documents for additional productions. |
| 12/20/22 | Kim Hill | 0.20 | Telephone conference with Company re discovery responses. |
| 12/20/22 | Abbie Holtzman | 0.60 | File case materials. |
| 12/20/22 | Christopher Marcus, P.C. | 0.50 | Review, analyze issues re 3AC proceeding. |
| 12/20/22 | Michael B. Slade | 1.60 | Telephone conference with C. Okike, K&E team re Moelis declaration (.5); review and revise declaration (.7); correspond with C. Okike, K&E team re MCB stipulation and analyze issues re same (.4). |
| 12/21/22 | Zac Ciullo | 0.50 | Coordinate document productions to equity committee in response to discovery requests. |
| 12/22/22 | Zac Ciullo | 1.00 | Telephone conference with M. Six re privilege review (.6); coordinate productions of Alameda documents (.4). |
| 12/22/22 | Richard U. S. Howell, P.C. | 0.60 | Prepare correspondence to M. Slade, K&E team re open litigation issues (.3); review materials in response to document requests (.3). |
| 12/22/22 | Christopher Marcus, P.C. | 0.40 | Review, revise correspondence C. Okike, K&E team re 3AC issues. |
| 12/22/22 | Nick Wasdin | 0.30 | Conference with M. Six and Z. Ciullo re document production. |
| 12/22/22 | Kent Zee | 1.20 | Analyze final document production (.9); correspond with M. Guzaitis re same (.3). |
| 12/23/22 | Bob Allen, P.C. | 0.40 | Review, analyze disclosure requirements re production issues (.2); telephone conference with M. Slade re same (.1); revise summary of analysis (.1). |
| 12/23/22 | Zac Ciullo | 1.30 | Revise production set of Alameda documents. |
| 12/23/22 | Richard U. S. Howell, P.C. | 0.50 | Review correspondence from M. Slade, K&E team re open discovery requests and related issues. |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1050073495
Voyager Digital Ltd.          Matter Number:          53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/23/22 | Michael B. Slade | 1.40 | Draft and revise correspondence to C. Okike, K&E team re FTX, Alameda issues (.4); review agreements re same (.4); telephone conference re subpoena in Robertson case (.3); draft response re same (.3). |
| 12/23/22 | Maryam Tabrizi | 0.50 | Correspond with M. Six re documents in collection (.2); draft correspondence to K. Jones and M. Six re same (.3). |
| 12/25/22 | Nicholas Adzima | 1.80 | Prepare materials re adversary proceeding (.5); research re same (.9); correspond with M. Slade, A. Smith, K&E team re same (.4). |
| 12/26/22 | Michael B. Slade | 1.30 | Draft and revise responses and objections to subpoena (1.1); telephone conference with opposing counsel re same (.2). |
| 12/27/22 | Zac Ciullo | 2.30 | Review privilege telephone conferences for production (.7); prepare for zoom conference with A. Smith, K&E team re privilege issues (.1); conference with A. Smith, K&E team, Sandline re same (.5); coordinate privilege modifications for production to DOJ (1.0). |
| 12/27/22 | Meghan E. Guzaitis | 0.50 | Produce documents (.4); conference with M. Slade, K&E team re producing documents (.1). |
| 12/27/22 | Meghan E. Guzaitis | 0.70 | Submit documents to vendor for potential production (.4); conference with M. Slade, K&E team re production details (.3). |
| 12/27/22 | Kat Jones | 7.30 | Analyze documents re privilege coding, productions and modified redactions. |
| 12/27/22 | Kat Jones | 0.50 | Telephone conference with N. Ciullo, M. Six, N. Wasdin and A. Stefon re privilege review and productions. |
| 12/27/22 | Kat Jones | 0.40 | Correspond with Z. Ciullo, K&E team re privilege review and document productions. |
| 12/27/22 | Michelle Six | 2.50 | Review and analyze documents for privilege logging and privilege redactions (2.0); telephone conference with Z. Ciullo, K&E team re privilege review and logging of documents (.5). |
| 12/27/22 | Josh Sussberg, P.C. | 0.10 | Correspond with C.Okike, K&E team re UCC discovery. |
| 12/27/22 | Nick Wasdin | 0.50 | Conference with M. Six and Z. Ciullo re privilege issues with document production. |

Legal Services for the Period Ending December 31, 2022     Invoice Number:     1050073495
Voyager Digital Ltd.     Matter Number:     53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/27/22 | Kent Zee | 1.70 | Review and analyze final production (1.4); correspond with M. Guzaitis re same (.3). |
| 12/28/22 | Megan Bowsher | 0.40 | Review, analyze Company production to Quinn Emanuel and MWE (.2); revise production tracker (.2). |
| 12/28/22 | Zac Ciullo | 1.80 | Review privilege calls for production (1.7); coordinate privilege modifications for production to DOJ (.1). |
| 12/28/22 | Meghan E. Guzaitis | 0.40 | Produce documents for production to Quinn Emanuel (.3); conference with M. Slade, K&E team re same (.1). |
| 12/28/22 | Meghan E. Guzaitis | 1.90 | Prepare FTP for file transfer of documents (.3); compile documents for production (.3); conference with vendor re preparing production (.3); compile potential production documents for attorney review (.6); compile additional documents for production (.4). |
| 12/28/22 | Richard U. S. Howell, P.C. | 1.00 | Prepare and review correspondence to M. Slade, K&E team and other materials re restructuring issues and potential litigation issues (.8); prepare for (.1) and attend (.1) telephone conference with Z. Ciullo re discovery issues. |
| 12/28/22 | Kat Jones | 0.30 | Correspond with S. Atkinson, K&E team re privilege and document productions. |
| 12/28/22 | Kat Jones | 4.00 | Analyze documents re privilege coding, productions and modified redactions. |
| 12/28/22 | Kent Zee | 1.80 | Review and analyze final productions (1.6); correspond with M. Guzaitis re same (.2). |
| 12/29/22 | Zac Ciullo | 0.80 | Coordinate privilege modifications for production to DOJ. |
| 12/29/22 | Meghan E. Guzaitis | 0.50 | Produce documents (.3); conference with Z. Ciullo, K&E team re same (.2). |
| 12/29/22 | Meghan E. Guzaitis | 1.10 | Compile various productions for attorney review for production. |
| 12/29/22 | Richard U. S. Howell, P.C. | 0.40 | Review materials re open discovery issues (.2); telephone conference with N. Adzima re open potential litigation issues (.2). |
| 12/29/22 | Kat Jones | 6.20 | Analyze documents re privilege coding, productions and modified redactions. |
| 12/29/22 | Kat Jones | 0.20 | Correspond with A. Stefon re privilege and productions. |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1050073495
Voyager Digital Ltd.                                            Matter Number:                53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/29/22 | Michelle Six | 2.50 | Review, analyze documents for privilege redactions (1.0); draft privilege log entries (1.5). |
| 12/29/22 | Michael B. Slade | 0.30 | Correspond with Company re trust and review slides re same. |
| 12/29/22 | Kent Zee | 2.60 | Review and analyze final productions (2.2); correspond with M. Guzaitis re same (.4). |
| 12/30/22 | Bob Allen, P.C. | 0.90 | Review DOJ production, including related correspondence (.4); draft SEC production letter and related FOIA letter (.4); correspond with Company, N. Morgan re same (.1). |
| 12/30/22 | Zac Ciullo | 1.60 | Coordinate production to SEC with Sandline (.4); revise production letters (.9); review, analyze documents produced to regulators for potential privilege clawback (.3). |
| 12/30/22 | Meghan E. Guzaitis | 1.40 | Conference with Z. Ciullo, K&E team re producing documents and production requirements (.3); produce documents to DOJ (.4); compile original documents submission production party (.3); produce documents to SEC (.4). |
| 12/30/22 | Kat Jones | 0.40 | Analyze documents for privilege and production. |
| 12/30/22 | Kent Zee | 1.40 | Review and analyze final production (1.2); correspond with M. Guzaitis re same (.2). |

**Total**                               **281.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

March 22, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:  1050073496**
**Client Matter:**  53320-5

---

## In the Matter of Business Operations

For legal services rendered through December 31, 2022
(see attached Description of Legal Services for detail)          $ 23,084.50

Total legal services rendered                                    $ 23,084.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending December 31, 2022        Invoice Number:          1050073496
Voyager Digital Ltd.                                          Matter Number:                53320-5
Business Operations

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Wes Lord | 14.00 | 660.00 | 9,240.00 |
| Christopher Marcus, P.C. | 0.60 | 1,845.00 | 1,107.00 |
| Michael B. Slade | 0.80 | 1,645.00 | 1,316.00 |
| Allyson B. Smith | 0.40 | 1,235.00 | 494.00 |
| Josh Sussberg, P.C. | 0.30 | 1,845.00 | 553.50 |
| Lindsay Wasserman | 11.40 | 910.00 | 10,374.00 |
| **TOTALS** | **27.50** | | **$ 23,084.50** |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1050073496
Voyager Digital Ltd.                                            Matter Number:              53320-5
Business Operations

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/02/22 | Allyson B. Smith | 0.40 | Telephone conference with S. Vogel re JV status (.2); correspond with K. Drye re separation agreements (.2). |
| 12/02/22 | Lindsay Wasserman | 0.20 | Telephone conference with A. Smith re joint venture status. |
| 12/04/22 | Christopher Marcus, P.C. | 0.60 | Review and analyze correspondence re JV transaction. |
| 12/06/22 | Wes Lord | 5.30 | Draft joint venture motion (5.1); conference with L. Wasserman re same (.2). |
| 12/06/22 | Josh Sussberg, P.C. | 0.10 | Correspond with S. Ehrlich re miscellaneous matters. |
| 12/06/22 | Lindsay Wasserman | 0.30 | Correspond with W. Lord re joint venture motion. |
| 12/07/22 | Wes Lord | 4.10 | Revise joint venture motion (3.9); correspond with L. Wasserman re same (.2). |
| 12/07/22 | Lindsay Wasserman | 2.10 | Revise joint venture motion (1.5); correspond with W. Lord re same (.6). |
| 12/09/22 | Lindsay Wasserman | 2.40 | Revise motion re joint venture consent. |
| 12/14/22 | Josh Sussberg, P.C. | 0.20 | Telephone conference with D. Brosgol re stablecoin. |
| 12/15/22 | Wes Lord | 0.60 | Continue to revise joint venture motion. |
| 12/15/22 | Lindsay Wasserman | 3.50 | Continue to revise joint venture motion. |
| 12/28/22 | Wes Lord | 2.10 | Continue to revise joint venture motion. |
| 12/28/22 | Lindsay Wasserman | 1.20 | Continue to revise joint venture motion. |
| 12/29/22 | Wes Lord | 1.90 | Continue to revise joint venture motion (1.7); correspond with L. Wasserman re same (.2). |
| 12/29/22 | Michael B. Slade | 0.80 | Review and revise motion re Joint Venture. |
| 12/29/22 | Lindsay Wasserman | 1.40 | Continue to revise joint venture motion (.9); correspond with W. Lord re same (.5). |
| 12/30/22 | Lindsay Wasserman | 0.30 | Continue to revise joint venture motion. |

**Total**                                           **27.50**

3

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

March 22, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050073497**
**Client Matter:** 53320-6

---

**In the Matter of Case Administration**

For legal services rendered through December 31, 2022
(see attached Description of Legal Services for detail)                $ 47,422.00

Total legal services rendered                                          $ 47,422.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending December 31, 2022     Invoice Number:        1050073497
Voyager Digital Ltd.                                       Matter Number:           53320-6
Case Administration

---

**Summary of Hours Billed**

| <u>Name</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|------|------|------|------|
| Olivia Acuna | 2.00 | 910.00 | 1,820.00 |
| Nicholas Adzima | 7.10 | 1,115.00 | 7,916.50 |
| Ziv Ben-Shahar | 0.90 | 660.00 | 594.00 |
| Zac Ciullo | 0.50 | 1,155.00 | 577.50 |
| Nikki Gavey | 1.20 | 1,035.00 | 1,242.00 |
| Jacqueline Hahn | 11.50 | 295.00 | 3,392.50 |
| Richard U. S. Howell, P.C. | 6.90 | 1,435.00 | 9,901.50 |
| Wes Lord | 12.20 | 660.00 | 8,052.00 |
| Melissa Mertz | 2.00 | 910.00 | 1,820.00 |
| Jeffery S. Norman, P.C. | 0.30 | 1,775.00 | 532.50 |
| Christine A. Okike, P.C. | 0.90 | 1,640.00 | 1,476.00 |
| Oliver Pare | 0.80 | 910.00 | 728.00 |
| Zak Piech | 0.60 | 660.00 | 396.00 |
| Will Pretto | 0.10 | 795.00 | 79.50 |
| Laura Saal | 0.70 | 480.00 | 336.00 |
| Adrian Salmen | 0.40 | 795.00 | 318.00 |
| Gelareh Sharafi | 1.80 | 660.00 | 1,188.00 |
| Josh Sussberg, P.C. | 1.60 | 1,845.00 | 2,952.00 |
| Evan Swager | 1.40 | 1,035.00 | 1,449.00 |
| Claire Terry | 0.70 | 910.00 | 637.00 |
| Sal Trinchetto | 1.10 | 795.00 | 874.50 |
| Danielle Walker | 0.20 | 295.00 | 59.00 |
| Lindsay Wasserman | 0.80 | 910.00 | 728.00 |
| Lydia Yale | 0.30 | 295.00 | 88.50 |
| Rachel Young | 0.40 | 660.00 | 264.00 |
| **TOTALS** | **56.40** | | **$ 47,422.00** |

Legal Services for the Period Ending December 31, 2022        Invoice Number:         1050073497
Voyager Digital Ltd.                                          Matter Number:              53320-6
Case Administration

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/22 | Jacqueline Hahn | 0.90 | Revise voicemail inbox (.4); compile and circulate recently filed pleadings to A. Smith, K&E team (.5). |
| 12/01/22 | Wes Lord | 1.20 | Revise work in process tracker. |
| 12/01/22 | Melissa Mertz | 0.30 | Revise work in process tracker. |
| 12/01/22 | Josh Sussberg, P.C. | 0.10 | Correspond with A. Smith re case matters. |
| 12/01/22 | Sal Trinchetto | 1.10 | Telephone conference with W. Pretto, K&E team re deal status and next steps (.7); prepare for same (.2); correspond with S. Toth re deal status (.2). |
| 12/02/22 | Jacqueline Hahn | 1.10 | Draft and revise hearing adjournment notice (.6); compile and circulate recently filed pleadings to K&E team (.5). |
| 12/02/22 | Evan Swager | 0.50 | Draft summary of recent case developments and next steps. |
| 12/04/22 | Josh Sussberg, P.C. | 0.10 | Analyze case status correspondence from E. Swager. |
| 12/05/22 | Jacqueline Hahn | 0.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 12/05/22 | Wes Lord | 1.60 | Revise work in process tracker. |
| 12/05/22 | Melissa Mertz | 0.30 | Revise work in process tracker. |
| 12/05/22 | Josh Sussberg, P.C. | 0.40 | Telephone conference with D. Brosgol re case status (.1); telephone conference with S. Ehrlich re same (.2); correspond with Company re open issues (.1). |
| 12/06/22 | Olivia Acuna | 0.80 | Revise work in process tracker (.2); conference with A. Smith, K&E team re case status (.6). |
| 12/06/22 | Ziv Ben-Shahar | 0.40 | Video conference with A. Smith, K&E team re work in process. |
| 12/06/22 | Nikki Gavey | 0.60 | Revise work in process tracker (.1); telephone conference with A. Smith, K&E team re same (.5). |
| 12/06/22 | Jacqueline Hahn | 0.50 | Compile and circulate recently filed pleadings to K&E team. |
| 12/06/22 | Wes Lord | 1.70 | Revise work in process tracker (1.3); conference with A. Smith, K&E team re same (.4). |

Legal Services for the Period Ending December 31, 2022        Invoice Number:        1050073497
Voyager Digital Ltd.        Matter Number:        53320-6
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/06/22 | Melissa Mertz | 0.60 | Conference with A. Smith, K&E team re case status. |
| 12/06/22 | Oliver Pare | 0.50 | Conference with A. Smith, K&E team re case status. |
| 12/06/22 | Zak Piech | 0.30 | Video conference with A. Smith, K&E team re case status, work in process. |
| 12/06/22 | Gelareh Sharafi | 0.50 | Conference with A. Smith, K&E team re work in process. |
| 12/06/22 | Evan Swager | 0.50 | Conference with A. Smith, K&E team re work in process. |
| 12/06/22 | Claire Terry | 0.50 | Conference with A. Smith, K&E team re case status. |
| 12/06/22 | Lindsay Wasserman | 0.40 | Telephone conference with A. Smith, K&E team re work in progress. |
| 12/06/22 | Rachel Young | 0.40 | Conference with A. Smith, K&E team re case update. |
| 12/07/22 | Nicholas Adzima | 1.20 | Conferences with A. Smith, K&E team, working group re case strategy. |
| 12/07/22 | Jacqueline Hahn | 0.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 12/07/22 | Laura Saal | 0.30 | Conference with A. Smith, K&E team re work in process. |
| 12/07/22 | Josh Sussberg, P.C. | 0.10 | Correspond with A. Smith, K&E team re case status. |
| 12/08/22 | Nicholas Adzima | 1.00 | Conference with A. Smith, K&E team re case strategy (.5); correspond with A. Smith, K&E team, advisor working group re same (.5). |
| 12/08/22 | Nicholas Adzima | 0.50 | Conference with Committee advisors, A. Smith, K&E team, BRG, Moelis re case status. |
| 12/08/22 | Jacqueline Hahn | 0.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 12/08/22 | Richard U. S. Howell, P.C. | 1.20 | Telephone conference with C. Marcus, K&E team re developing restructuring strategy (.5); prepare and review correspondence from A. Smith, K&E team re open restructuring issues (.7). |
| 12/08/22 | Gelareh Sharafi | 0.20 | Update, revise voicemail log and letter tracker (.1); correspond with C. Terry, K&E team re same (.1). |

Legal Services for the Period Ending December 31, 2022     Invoice Number: 1050073497
Voyager Digital Ltd.                                        Matter Number:         53320-6
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/08/22 | Josh Sussberg, P.C. | 0.50 | Telephone conference with J. Dermont re case status (.2); review S. Ehrlich summary of status (.1); telephone conference with J. Dermont re next steps (.2). |
| 12/09/22 | Zac Ciullo | 0.50 | Telephone conference with A. Smith, K&E team. |
| 12/09/22 | Jacqueline Hahn | 0.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 12/12/22 | Jacqueline Hahn | 0.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 12/12/22 | Richard U. S. Howell, P.C. | 1.80 | Review Plan, Disclosure Statement re related litigation issues (.5); prepare for (.2) and attend video conferences with C. Okike, K&E team re same (1.1). |
| 12/12/22 | Wes Lord | 1.20 | Revise work in process tracker. |
| 12/13/22 | Olivia Acuna | 0.40 | Revise work in process tracker. |
| 12/13/22 | Nikki Gavey | 0.10 | Revise work in process tracker. |
| 12/13/22 | Jacqueline Hahn | 0.50 | Compile and circulate recently filed pleadings to A. Smith and K&E team. |
| 12/13/22 | Richard U. S. Howell, P.C. | 1.50 | Prepare for (.2) and attend (.9) video conferences with M. Slade, K&E team re restructuring strategy update and case issues; prepare (.3) and review (.1) correspondence from M. Slade, K&E team re same. |
| 12/13/22 | Wes Lord | 1.20 | Revise work in process tracker. |
| 12/14/22 | Jacqueline Hahn | 1.00 | Update voicemail inbox (.5); compile and circulate recently filed pleadings to A. Smith, K&E team (.5). |
| 12/14/22 | Wes Lord | 0.40 | Revise work in process tracker. |
| 12/15/22 | Nicholas Adzima | 0.90 | Correspond with A. Smith, K&E team re case status, next steps (.6); conference with A. Smith, K&E team re same (.3). |
| 12/15/22 | Jacqueline Hahn | 0.60 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 12/15/22 | Richard U. S. Howell, P.C. | 0.90 | Telephone conference with A. Smith, K&E team re restructuring strategy and case issues. |
| 12/15/22 | Wes Lord | 0.40 | Revise work in process tracker. |
| 12/16/22 | Jacqueline Hahn | 0.40 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |

Legal Services for the Period Ending December 31, 2022          Invoice Number:                 1050073497
Voyager Digital Ltd.                                             Matter Number:                      53320-6
Case Administration

---

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/16/22 | Richard U. S. Howell, P.C. | 0.70 | Prepare (.5) and review (.2) correspondence from M. Slade, K&E team re restructuring and litigation strategy. |
| 12/18/22 | Richard U. S. Howell, P.C. | 0.50 | Review correspondence from C. Okike, K&E team re restructuring strategy. |
| 12/19/22 | Jacqueline Hahn | 0.20 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 12/19/22 | Wes Lord | 0.60 | Revise work in process tracker. |
| 12/20/22 | Olivia Acuna | 0.30 | Video conference with A. Smith, K&E team re work in process (.2); revise work in process tracker (.1). |
| 12/20/22 | Ziv Ben-Shahar | 0.50 | Conference with A. Smith, K&E team re case status, updates. |
| 12/20/22 | Nikki Gavey | 0.20 | Telephone conference with A. Smith, K&E team re work in process. |
| 12/20/22 | Jacqueline Hahn | 0.60 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 12/20/22 | Richard U. S. Howell, P.C. | 0.30 | Analyze correspondence from M. Slade, K&E team re restructuring issues. |
| 12/20/22 | Wes Lord | 1.20 | Revise work in process tracker (.9); conference with A. Smith, K&E team re work in process (.3). |
| 12/20/22 | Oliver Pare | 0.30 | Conference with A. Smith, K&E team re case status, work in process. |
| 12/20/22 | Zak Piech | 0.20 | Video conference with A. Smith, K&E team re work in process. |
| 12/20/22 | Laura Saal | 0.40 | Conference with A. Smith, K&E team re work in process. |
| 12/20/22 | Adrian Salmen | 0.20 | Revise work in process tracker. |
| 12/20/22 | Gelareh Sharafi | 0.30 | Telephone conference with A. Smith, K&E team re work in process. |
| 12/20/22 | Josh Sussberg, P.C. | 0.40 | Correspond with Company re case status (.2); telephone conference with S. Ehrlich re same (.2). |
| 12/20/22 | Evan Swager | 0.40 | Conference with N. Gavey, K&E team re work in process. |
| 12/20/22 | Claire Terry | 0.20 | Conference with A. Smith, K&E team re case status. |
| 12/20/22 | Lindsay Wasserman | 0.40 | Conference with A. Smith, K&E team re work in process. |

Legal Services for the Period Ending December 31, 2022        Invoice Number:        1050073497
Voyager Digital Ltd.                                          Matter Number:         53320-6
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/20/22 | Lydia Yale | 0.30 | Conference with A. Smith, K&E team re work in process. |
| 12/21/22 | Olivia Acuna | 0.30 | Video conference with C. Okike, K&E team, Moelis, BRG teams re case status (.2); revise work in process tracker (.1). |
| 12/21/22 | Nikki Gavey | 0.30 | Telephone conference with A. Smith, K&E team, Moelis, FTI, BRG, MWE re case updates, next steps. |
| 12/21/22 | Jacqueline Hahn | 0.70 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 12/21/22 | Christine A. Okike, P.C. | 0.40 | Telephone conference with MWE, FTI, Moelis, BRG, A. Smith and K&E teams re case status, updates. |
| 12/21/22 | Gelareh Sharafi | 0.30 | Zoom conference with C. Okike, K&E teams re case status, updates. |
| 12/22/22 | Jacqueline Hahn | 0.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 12/23/22 | Nicholas Adzima | 1.50 | Draft, revise case timeline (.8); correspond with working group re same (.7). |
| 12/27/22 | Nicholas Adzima | 1.20 | Revise case timeline (.7); correspond with C. Okike, working group re same (.5). |
| 12/27/22 | Jacqueline Hahn | 0.60 | Revise voicemail inbox (.2); compile and circulate recently filed pleadings to A. Smith, K&E team (.4). |
| 12/28/22 | Jacqueline Hahn | 0.60 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 12/28/22 | Melissa Mertz | 0.40 | Telephone conference with C. Okike, K&E, Moelis, BRG, MWE, FTI teams re case updates. |
| 12/28/22 | Christine A. Okike, P.C. | 0.50 | Telephone conference with MWE, FTI, Moelis, A. Smith, K&E teams re case status, updates. |
| 12/28/22 | Gelareh Sharafi | 0.40 | Video conference with C. Okike, K&E team, BRG team re weekly updates. |
| 12/29/22 | Olivia Acuna | 0.20 | Revise work in process tracker. |
| 12/29/22 | Nicholas Adzima | 0.80 | Prepare for and participate in telephone conference with A. Smith, K&E team re status, next steps (.4); correspond with A. Smith, K&E team re same (.4). |
| 12/29/22 | Jacqueline Hahn | 0.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |

Legal Services for the Period Ending December 31, 2022       Invoice Number:         1050073497
Voyager Digital Ltd.                                          Matter Number:             53320-6
Case Administration

---

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/29/22 | Wes Lord | 2.70 | Review, revise work in process tracker (2.6); telephone conference with N. Adzima, K&E team re work in process (.1). |
| 12/29/22 | Melissa Mertz | 0.40 | Review, revise work in process tracker (.3); telephone conference with N. Adzima, K&E team re work in process (.1). |
| 12/29/22 | Jeffery S. Norman, P.C. | 0.30 | Participate in telephone conference with O. Pare, K&E team re work in process. |
| 12/29/22 | Zak Piech | 0.10 | Video conference with N. Adzima, K&E team re work in process. |
| 12/29/22 | Will Pretto | 0.10 | Participate in video conference with S. Trinchetto, K&E team re work in process. |
| 12/29/22 | Adrian Salmen | 0.20 | Telephone conference with N. Adzima, K&E team re work in process (.1); prepare for same (.1). |
| 12/29/22 | Gelareh Sharafi | 0.10 | Zoom conference with N. Adzima, K&E team re works in process. |
| 12/29/22 | Danielle Walker | 0.20 | Download, upload docket filings to DMS (.1); distribute same to A. Smith, K&E team (.1). |
| 12/30/22 | Jacqueline Hahn | 0.30 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |

**Total**                                  **56.40**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

March 22, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:  1050073498**
**Client Matter:**  53320-7

---

**In the Matter of Cash Management and DIP Financing**

| | |
|---|---|
| For legal services rendered through December 31, 2022 (see attached Description of Legal Services for detail) | $ 112,922.00 |
| Total legal services rendered | $ 112,922.00 |

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1050073498
Voyager Digital Ltd.                                                          Matter Number:           53320-7
Cash Management and DIP Financing

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Cade C. Boland | 8.50 | 900.00 | 7,650.00 |
| Yates French | 6.50 | 1,310.00 | 8,515.00 |
| Nikki Gavey | 29.30 | 1,035.00 | 30,325.50 |
| Susan D. Golden | 2.10 | 1,315.00 | 2,761.50 |
| Aleschia D. Hyde | 0.80 | 900.00 | 720.00 |
| Christine A. Okike, P.C. | 15.20 | 1,640.00 | 24,928.00 |
| Oliver Pare | 14.60 | 910.00 | 13,286.00 |
| Zak Piech | 10.40 | 660.00 | 6,864.00 |
| Laura Saal | 0.50 | 480.00 | 240.00 |
| Michael B. Slade | 3.40 | 1,645.00 | 5,593.00 |
| Allyson B. Smith | 4.20 | 1,235.00 | 5,187.00 |
| Claire Terry | 1.80 | 910.00 | 1,638.00 |
| Nick Wasdin | 2.40 | 1,230.00 | 2,952.00 |
| Katie J. Welch | 2.10 | 1,035.00 | 2,173.50 |
| Lydia Yale | 0.30 | 295.00 | 88.50 |
| **TOTALS** | **102.10** | | **$ 112,922.00** |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1050073498
Voyager Digital Ltd.                                            Matter Number:                53320-7
Cash Management and DIP Financing

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/22 | Nikki Gavey | 1.60 | Correspond with A. Smith, U.S. Trustee re cash management hearing (.1); analyze issues re MCB reserve motion (.2); correspond with A. Smith re same (.1); review, revise MCB reserve motion (.8); draft notice of hearing re same (.2); telephone conference with BRG, Company re cash management issues (.2). |
| 12/01/22 | Christine A. Okike, P.C. | 1.40 | Review, analyze debit card stipulation (.2); analyze FBO accounts and related issues (1.1); telephone conference with Company re same (.1). |
| 12/01/22 | Allyson B. Smith | 1.10 | Review, comment on notice of adjournment re cash management final order (.2); telephone conference with Company, R. Howell, K&E team re intercompany transactions (.5); correspond with R. Howell, K&E team re same (.4). |
| 12/01/22 | Claire Terry | 1.80 | Review, revise debit card stipulation (1.6); correspond with counterparties re same (.2). |
| 12/01/22 | Lydia Yale | 0.30 | Draft notice of adjournment re cash management. |
| 12/02/22 | Nikki Gavey | 0.40 | Coordinate filing of revised MCB reserve motion. |
| 12/02/22 | Christine A. Okike, P.C. | 0.50 | Analyze FBO issues. |
| 12/02/22 | Laura Saal | 0.50 | File motion to compel MC Bank (.3); coordinate service of same (.2). |
| 12/02/22 | Allyson B. Smith | 1.00 | Telephone conference with R. Howell, K. Hill re intercompany transactions document requests (.4); prepare for same (.1); correspond with Katten re same (.1); telephone conference with Chambers re redacting account numbers in MCB reserve motion (.1); correspond with N. Gavey, clerk of court re same (.2); review revised motion re same (.1). |
| 12/04/22 | Nikki Gavey | 4.20 | Draft declaration in support of MCB reserve motion (3.8); research re same (.4). |
| 12/04/22 | Christine A. Okike, P.C. | 0.30 | Review MCB stipulation. |

Legal Services for the Period Ending December 31, 2022    Invoice Number:    1050073498
Voyager Digital Ltd.    Matter Number:    53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/05/22 | Nikki Gavey | 1.00 | Review, revise declaration in support of MCB reserve motion (.8); correspond with BRG re cash management banks (.2). |
| 12/05/22 | Christine A. Okike, P.C. | 1.20 | Analyze strategy re MCB reserve (.3); correspond with Wachtell re same (.3); telephone conference with Company and A. Smith, K&E team re same (.6). |
| 12/05/22 | Allyson B. Smith | 1.00 | Telephone conference with M. Slade re MCB reserve (.5); conference with N. Gavey re pleadings, strategy re same (.5). |
| 12/06/22 | Cade C. Boland | 5.00 | Draft declarations re MC Bank (4.1); correspond with M. Slade and N. Wasdin re same (.2); correspond with BRG team and N. Wasdin re declaration background (.5); correspond with J. Brosnahan and N. Wasdin re same (.2). |
| 12/06/22 | Nikki Gavey | 2.60 | Review, revise declaration in support of MCB reserve motion (2.0); correspond with BRG re fee statement remittances (.1); telephone conference with BRG re cash flows (.1); telephone conference with BRG, Company re cash management issues (.2); correspond with A. Smith, K&E team re circulation of debit card stipulation (.2). |
| 12/06/22 | Nick Wasdin | 0.30 | Conference with J. Brosnahan re MC Bank dispute and declaration in support of motion. |
| 12/06/22 | Nick Wasdin | 0.40 | Conference with BRG team and C. Boland re MC Bank dispute and declaration in support of motion. |
| 12/06/22 | Nick Wasdin | 0.20 | Conference with M. Slade and C. Boland re declarations in support of MC Bank funds motion. |
| 12/07/22 | Cade C. Boland | 0.60 | Draft declarations re MC Bank. |
| 12/07/22 | Nikki Gavey | 3.70 | Telephone conference with UST, C. Okike, A. Smith re MCB reserve motion (.3); analyze issues re same (.1); correspond with Company re same (.5); review, revise declaration in support of MCB reserve motion (1.8); correspond with Company, Usio re same (.7); analyze issues re same (.1); correspond with A. Smith re new bank account, authorized depository information (.2). |

Legal Services for the Period Ending December 31, 2022     Invoice Number:          1050073498
Voyager Digital Ltd.                                        Matter Number:              53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/07/22 | Christine A. Okike, P.C. | 2.50 | Telephone conference with Company re MCB reserve motion (.4); analyze MCB reply and cross-motion re same (1.6); review MCB declaration (.5). |
| 12/07/22 | Michael B. Slade | 0.80 | Draft materials re MCB motion. |
| 12/07/22 | Nick Wasdin | 0.60 | Revise declarations in support of MC Bank motion (.4); correspond with M. Slade re same (.2). |
| 12/08/22 | Yates French | 6.50 | Research issue re MC Bank motion (3.5); prepare for telephone conference with A. Smith, K&E team re same (.5); participate in same (1.0); review and analyze opposition to MC Bank motion (1.5). |
| 12/08/22 | Nikki Gavey | 7.00 | Review objection to MCB reserve motion (1.0): telephone conference with C. Okike, M. Slade, A. Smith, K&E team re same (.5); draft outline for reply re same (1.7); conference with O. Pare re same (1.0); correspond with Y. French, K&E team re same (.6); review, analyze case law re same (.4); review, analyze declaration in support re same (.3); correspond with A. Smith, K&E team re reply to MCB objection (.5); telephone conference with BRG and Company re cash management issues (.2); correspond with A. Smith, K&E team, Company re same (.8). |
| 12/08/22 | Christine A. Okike, P.C. | 1.30 | Analyze cash management issues re MCB (.8); telephone conference with M. Slade, K&E team re MCB response to reserve motion (.5). |
| 12/08/22 | Oliver Pare | 2.70 | Draft reply re motion to compel release of MCB reserve. |
| 12/08/22 | Zak Piech | 7.80 | Research re response to MC Bank objection (3.8); correspond with N. Gavey, O.Pare, R. Young re same (.2); draft, review summary re same (.9); review, revise reply same (1.8); research re procedural precedent re same (1.1). |
| 12/08/22 | Michael B. Slade | 1.70 | Telephone conference with Company re MCB issues (.4); review MCB pleadings (.5); analyze issues re same (.8). |
| 12/08/22 | Nick Wasdin | 0.20 | Conference with J. Brosnahan re declaration in support of MC Bank motion. |

Legal Services for the Period Ending December 31, 2022          Invoice Number:               1050073498
Voyager Digital Ltd.                                             Matter Number:                    53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/08/22 | Nick Wasdin | 0.10 | Correspond with A. Smith, K&E team re declaration in support of MC Bank motion. |
| 12/08/22 | Katie J. Welch | 1.90 | Draft requests for production to MC Bank. |
| 12/09/22 | Cade C. Boland | 2.90 | Research issue re turnover (2.0); telephone conference with M. Slade, K&E team re turnover re MC Bank (.4); correspond with M. Slade, N. Wasdin and K. Cronin re chargeback process (.2); draft declaration re MC Bank motion (.3). |
| 12/09/22 | Susan D. Golden | 1.60 | Telephone conference with Y. French re MCB reserve reply (.3); correspond with Y. French re same (.3); review research re same (.5); conference with M. Slade, Y. French, C. Okike and Paul Hastings team re MCB reserve (.5). |
| 12/09/22 | Aleschia D. Hyde | 0.80 | Telephone conference with C. Okike, K&E team re FBO accounts at MCB (.5); analyze issues re same (.3). |
| 12/09/22 | Christine A. Okike, P.C. | 3.20 | Telephone conference with M. Slade re MCB accounts (.3); telephone conference with A. Smith re same (.1); telephone conference with BRG, A. Smith, K&E teams re MCB stipulation (.6); telephone conference with Paul Hastings, M. Slade, K&E teams re same (.5); telephone conference with Company, S. Golden, K&E team re same (.5); analyze MCB issues (.3); review MCB stipulation (.3); telephone conference with Wachtell re same (.3); correspond with Company re same (.3). |
| 12/09/22 | Oliver Pare | 6.50 | Draft reply re MC Bank objection to motion to compel release of crypto (4.2); draft stipulation re same (2.3). |
| 12/09/22 | Zak Piech | 2.60 | Research procedure re MC Bank reply (2.3); correspond with O. Pare, R. Young re same (.3). |
| 12/09/22 | Nick Wasdin | 0.20 | Revise declaration in support of MCB reserve motion. |
| 12/09/22 | Nick Wasdin | 0.40 | Correspond and conference with M. Slade, K&E team re ACH transfer dispute. |
| 12/09/22 | Katie J. Welch | 0.20 | Draft notice of deposition re MC Bank. |
| 12/10/22 | Oliver Pare | 0.30 | Review, analyze correspondence re MC Bank stipulation re release of reserve. |

Legal Services for the Period Ending December 31, 2022        Invoice Number:        1050073498
Voyager Digital Ltd.                                         Matter Number:              53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/11/22 | Nikki Gavey | 0.40 | Correspond with O. Pare, K&E team re stipulation re MCB reserve motion. |
| 12/12/22 | Nikki Gavey | 0.30 | Analyze, review MC Bank stipulation. |
| 12/12/22 | Oliver Pare | 0.30 | Review, revise stipulation re MC Bank account (.1); review, analyze correspondence re same (.2). |
| 12/12/22 | Allyson B. Smith | 0.50 | Correspond with P. Farley re cash flow (.2); correspond with Company, N. Gavey, K&E team re MCB stipulation (.2); correspond with Wachtell re same (.1). |
| 12/13/22 | Nikki Gavey | 0.80 | Telephone conference with Company and BRG re cash disbursements (.2); analyze Wachtell comments to MCB stipulation (.4); correspond with A. Smith, K&E team re same (.2). |
| 12/13/22 | Oliver Pare | 0.40 | Revise MC Bank stipulation. |
| 12/13/22 | Allyson B. Smith | 0.30 | Correspond with C. Okike re MCB stipulation (.2); review adjournment notice re same (.1). |
| 12/14/22 | Nikki Gavey | 1.70 | Correspond with O. Pare, K&E team re MCB stipulation (.4); draft comments to same (.6); correspond with Company re same (.2); correspond with J. Brosnahan, M. Goodwin re debit card reserve (.5). |
| 12/14/22 | Christine A. Okike, P.C. | 1.10 | Review MCB reserve stipulation. |
| 12/14/22 | Oliver Pare | 0.90 | Review, revise MC Bank stipulation. |
| 12/14/22 | Allyson B. Smith | 0.30 | Analyze issues re MCB stipulation. |
| 12/15/22 | Nikki Gavey | 0.60 | Correspond with Company, A. Smith, K&E team re MCB stipulation (.2); telephone conference with BRG, Company re cash disbursements (.2); review issues, correspond with J. Brosnahan, M. Goodwin re debit card reserve (.2). |
| 12/15/22 | Oliver Pare | 1.10 | Review, revise stipulation re MC Bank (.7); correspond with C. Okike, K&E team, Paul Hastings re same (.4). |
| 12/16/22 | Nikki Gavey | 1.20 | Telephone conference with U.S. Trustee's office, A. Smith re cash management updates (.5); telephone conference with Paul Hastings, C. Okike, K&E team re MCB stipulation (.3); review, revise stipulation re same (.2); correspond, circulate same to counsel to MCB (.2). |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1050073498
Voyager Digital Ltd.                                                                  Matter Number:               53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/16/22 | Christine A. Okike, P.C. | 0.50 | Telephone conference with Company, Paul Hastings, N. Gavey, K&E teams re FBO accounts. |
| 12/16/22 | Michael B. Slade | 0.90 | Telephone conference with D. Brosgol, Company re MC Bank stipulation (.3); revise stipulation re same (.6). |
| 12/19/22 | Nikki Gavey | 1.00 | Analyze issues re debit card stipulation (.8); correspond with W. Pretto, counsel to Usio re same (.2). |
| 12/19/22 | Christine A. Okike, P.C. | 0.70 | Review MCB agreements (.5); correspond with Company re same (.2). |
| 12/20/22 | Nikki Gavey | 0.60 | Review, analyze MC Bank markup re stipulation (.1); correspond with O. Pare, A. Smith re same (.1); analyze issues re same (.1); telephone conference with Paul Hastings re same (.1); correspond with Company, BRG re daily disbursements (.2). |
| 12/20/22 | Christine A. Okike, P.C. | 1.70 | Telephone conference with A. Wolf re MCB stipulation (.2); telephone conferences with D. Brosgol re same (.7); draft correspondence to Paul Hastings re same (.8). |
| 12/20/22 | Oliver Pare | 0.40 | Review, revise MC Bank stipulation. |
| 12/21/22 | Nikki Gavey | 0.40 | Telephone conference with BRG, A. Smith re security protocols (.2); correspond with O. Pare, K&E team re MC Bank stipulation (.2). |
| 12/22/22 | Nikki Gavey | 1.40 | Correspond with O. Pare re MC Bank stipulation (.3); review same (.5); correspond with M. Goodwin re same (.2); telephone conference with Company, BRG re cash management (.2); telephone conference with M. Goodwin re follow-up to same (.2). |
| 12/22/22 | Christine A. Okike, P.C. | 0.10 | Review MCB reserve stipulation. |
| 12/22/22 | Oliver Pare | 0.90 | Review, revise MC Bank stipulation (.6); correspond with Wachtell, A. Smith, K&E team re same (.3). |
| 12/26/22 | Nikki Gavey | 0.30 | Review, analyze MC Bank stipulation (.1); correspond with O. Pare re same (.2). |
| 12/26/22 | Christine A. Okike, P.C. | 0.10 | Review MCB stipulation. |
| 12/26/22 | Oliver Pare | 1.10 | Revise MC Bank stipulation (.8); correspond with N. Gavey, C. Okike re same (.3). |
| 12/27/22 | Nikki Gavey | 0.10 | Telephone conference with Company and BRG re cash management issues per UST. |

Legal Services for the Period Ending December 31, 2022       Invoice Number:       1050073498
Voyager Digital Ltd.                                         Matter Number:        53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/27/22 | Susan D. Golden | 0.50 | Correspond with L. Echevarria re filing of MCB stipulation (.2); correspond with N. Gavey re same (.3). |
| 12/29/22 | Christine A. Okike, P.C. | 0.60 | Review MCB stipulation (.4); correspond with A. Smith, K&E team re same (.2). |

**Total**                                        **102.10**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

March 22, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050073499**
**Client Matter:** 53320-8

---

**In the Matter of Customer and Vendor Communications**

For legal services rendered through December 31, 2022
(see attached Description of Legal Services for detail)                    $ 17,640.50

Total legal services rendered                                             $ 17,640.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending December 31, 2022     Invoice Number:     1050073499
Voyager Digital Ltd.     Matter Number:     53320-8
Customer and Vendor Communications

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Ziv Ben-Shahar | 0.70 | 660.00 | 462.00 |
| Nikki Gavey | 1.60 | 1,035.00 | 1,656.00 |
| Jacqueline Hahn | 0.30 | 295.00 | 88.50 |
| Wes Lord | 0.40 | 660.00 | 264.00 |
| Christine A. Okike, P.C. | 4.80 | 1,640.00 | 7,872.00 |
| Zak Piech | 0.30 | 660.00 | 198.00 |
| Adrian Salmen | 0.50 | 795.00 | 397.50 |
| Gelareh Sharafi | 4.40 | 660.00 | 2,904.00 |
| Allyson B. Smith | 1.60 | 1,235.00 | 1,976.00 |
| Josh Sussberg, P.C. | 0.60 | 1,845.00 | 1,107.00 |
| Evan Swager | 0.50 | 1,035.00 | 517.50 |
| Rachel Young | 0.30 | 660.00 | 198.00 |
| **TOTALS** | **16.00** | | **$ 17,640.50** |

Legal Services for the Period Ending December 31, 2022    Invoice Number:    1050073499
Voyager Digital Ltd.    Matter Number:    53320-8
Customer and Vendor Communications

---

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/01/22 | Gelareh Sharafi | 0.30 | Revise voicemail log and customers' letter tracker (.2); correspond with C. Terry, K&E team re same (.1). |
| 12/02/22 | Ziv Ben-Shahar | 0.70 | Correspond with customer re case inquiries. |
| 12/02/22 | Zak Piech | 0.10 | Telephone conference with customer re case inquiry. |
| 12/02/22 | Gelareh Sharafi | 0.20 | Telephone conference with customers re case status and next steps. |
| 12/02/22 | Gelareh Sharafi | 0.30 | Revise voicemail log and letter tracker (.2); correspond with C. Terry, K&E team re same (.1). |
| 12/05/22 | Adrian Salmen | 0.30 | Correspond with customer re bankruptcy inquiry (.2); review and revise customer call log (.1). |
| 12/05/22 | Gelareh Sharafi | 0.20 | Correspond with customers re inquiry (.1); correspond with R. Young re same (.1). |
| 12/05/22 | Gelareh Sharafi | 0.10 | Revise voicemail log and letter tracker. |
| 12/05/22 | Rachel Young | 0.20 | Correspond with customer re chapter 11 case inquiry. |
| 12/06/22 | Gelareh Sharafi | 0.20 | Revise voicemail log and letter tracker (.1); correspond with C. Terry, K&E team re same (.1). |
| 12/06/22 | Josh Sussberg, P.C. | 0.10 | Analyze issues re creditor correspondence. |
| 12/07/22 | Gelareh Sharafi | 0.10 | Revise voicemail log and letter tracker and correspond with C. Terry, K&E team re same. |
| 12/08/22 | Gelareh Sharafi | 0.10 | Correspond with customers re case status. |
| 12/09/22 | Gelareh Sharafi | 0.30 | Revise voicemail log and customers' letter tracker (.2); correspond with C. Terry, K&E team re same (.1). |
| 12/10/22 | Allyson B. Smith | 0.60 | Comment on draft press release. |
| 12/10/22 | Josh Sussberg, P.C. | 0.20 | Correspond with Company re customer information issue. |
| 12/11/22 | Nikki Gavey | 0.10 | Correspond with customer re withdrawal inquiry. |
| 12/11/22 | Christine A. Okike, P.C. | 0.90 | Review communications materials. |
| 12/11/22 | Josh Sussberg, P.C. | 0.30 | Correspond with Company re customer information issues (.1); telephone conference with J. Powell re same (.2). |

Legal Services for the Period Ending December 31, 2022         Invoice Number:         1050073499
Voyager Digital Ltd.                                           Matter Number:              53320-8
Customer and Vendor Communications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/12/22 | Nikki Gavey | 0.20 | Telephone conference with customer re case inquiry. |
| 12/12/22 | Christine A. Okike, P.C. | 0.40 | Review press release. |
| 12/12/22 | Adrian Salmen | 0.20 | Revise customer contact log. |
| 12/12/22 | Gelareh Sharafi | 0.30 | Telephone conference and correspond with customers re case status and next steps. |
| 12/12/22 | Gelareh Sharafi | 0.30 | Revise customers letter tracker and voicemail log (.2); correspond with C. Terry, K&E team re same (.1). |
| 12/12/22 | Allyson B. Smith | 1.00 | Comment on draft press release and FAQs. |
| 12/13/22 | Nikki Gavey | 0.20 | Correspond with customer re withdrawal inquiry. |
| 12/13/22 | Jacqueline Hahn | 0.30 | Update voicemail Inbox. |
| 12/13/22 | Gelareh Sharafi | 0.20 | Correspond and telephone conference with customers re case status (.1); correspond with N. Gavey re same (.1). |
| 12/13/22 | Gelareh Sharafi | 0.20 | Revise customers' letter tracker and voicemail log (.1); correspond with C. Terry, K&E team re same (.1). |
| 12/13/22 | Evan Swager | 0.50 | Correspond with customers re customer inquiries. |
| 12/14/22 | Nikki Gavey | 0.80 | Correspond with customer, Company re withdrawal issues. |
| 12/14/22 | Christine A. Okike, P.C. | 0.30 | Telephone conference with customer re case inquiries. |
| 12/14/22 | Gelareh Sharafi | 0.10 | Revise voicemail log and correspond with C. Terry, K&E team re same. |
| 12/15/22 | Nikki Gavey | 0.10 | Correspond with Company, customer re withdrawal inquiry. |
| 12/15/22 | Christine A. Okike, P.C. | 0.30 | Review press release. |
| 12/15/22 | Gelareh Sharafi | 0.10 | Revise voicemail log and letter tracker and correspond with C. Terry, K&E team re same. |
| 12/16/22 | Wes Lord | 0.20 | Telephone conference with account holder re bankruptcy process. |
| 12/16/22 | Christine A. Okike, P.C. | 0.50 | Review press release. |
| 12/16/22 | Gelareh Sharafi | 0.10 | Revise voicemail log and correspond with C. Terry, K&E team re same. |
| 12/18/22 | Christine A. Okike, P.C. | 0.90 | Review press release. |
| 12/19/22 | Nikki Gavey | 0.20 | Telephone conference with customer re withdrawal issues. |

Legal Services for the Period Ending December 31, 2022

Voyager Digital Ltd.

Customer and Vendor Communications

Invoice Number: 1050073499
Matter Number: 53320-8

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/19/22 | Christine A. Okike, P.C. | 1.50 | Review communications materials. |
| 12/19/22 | Zak Piech | 0.10 | Correspond with customer re case inquiry. |
| 12/19/22 | Gelareh Sharafi | 0.10 | Telephone conference and correspond with customer re case inquiry. |
| 12/19/22 | Gelareh Sharafi | 0.10 | Revise voicemail log and letter tracker. |
| 12/19/22 | Rachel Young | 0.10 | Review, analyze updated materials to prepare for telephone conference with customer. |
| 12/20/22 | Zak Piech | 0.10 | Telephone conference with customer re case inquiry. |
| 12/20/22 | Gelareh Sharafi | 0.30 | Review, revise voicemail log and letter tracker (.2); correspond with paralegals, C. Terry, K&E team re same (.1). |
| 12/21/22 | Gelareh Sharafi | 0.20 | Revise voicemail log and letter tracker (.1); correspond with C. Terry, K&E team re same (.1). |
| 12/22/22 | Gelareh Sharafi | 0.10 | Revise voicemail log and letter tracker and correspond with C. Terry, K&E team re same. |
| 12/27/22 | Gelareh Sharafi | 0.10 | Revise voicemail log and customers letter tracker |
| 12/28/22 | Wes Lord | 0.20 | Telephone conference with customer re inquiry. |
| 12/28/22 | Gelareh Sharafi | 0.20 | Revise voicemail log and letter tracker (.1); correspond with C. Terry, K&E team re same (.1). |
| 12/29/22 | Gelareh Sharafi | 0.10 | Revise voicemail log and correspond with C. Terry, K&E team re same. |
| 12/30/22 | Gelareh Sharafi | 0.10 | Revise voicemail log and correspond with C. Terry, K&E team re same. |

**Total**                              **16.00**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

March 22, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:  1050073500**
**Client Matter:  53320-9**

**In the Matter of Claims Administration and Objections**

| | |
|---|---|
| For legal services rendered through December 31, 2022 (see attached Description of Legal Services for detail) | $ 14,916.50 |
| Total legal services rendered | $ 14,916.50 |

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending December 31, 2022     Invoice Number:     1050073500
Voyager Digital Ltd.     Matter Number:     53320-9
Claims Administration and Objections

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Olivia Acuna | 0.20 | 910.00 | 182.00 |
| Nicholas Adzima | 5.10 | 1,115.00 | 5,686.50 |
| Wes Lord | 2.10 | 660.00 | 1,386.00 |
| Christine A. Okike, P.C. | 1.90 | 1,640.00 | 3,116.00 |
| Zak Piech | 4.10 | 660.00 | 2,706.00 |
| Laura Saal | 0.50 | 480.00 | 240.00 |
| Allyson B. Smith | 0.30 | 1,235.00 | 370.50 |
| Josh Sussberg, P.C. | 0.40 | 1,845.00 | 738.00 |
| Kate Vera, P.C. | 0.20 | 1,425.00 | 285.00 |
| Lydia Yale | 0.70 | 295.00 | 206.50 |
| **TOTALS** | **15.50** | | **$ 14,916.50** |

Legal Services for the Period Ending December 31, 2022     Invoice Number:     1050073500
Voyager Digital Ltd.     Matter Number:     53320-9
Claims Administration and Objections

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/06/22 | Christine A. Okike, P.C. | 0.50 | Review, analyze claims register. |
| 12/06/22 | Kate Vera, P.C. | 0.20 | Review revised asset purchase agreement. |
| 12/07/22 | Nicholas Adzima | 0.80 | Conferences with BRG, Stretto, A. Smith, K&E team re claims reconciliation process. |
| 12/12/22 | Olivia Acuna | 0.20 | Telephone conference with Stretto team re claims reconciliation. |
| 12/12/22 | Christine A. Okike, P.C. | 0.50 | Telephone conference with SEC re bar date (.3); telephone conference with M. Slade re same (.2). |
| 12/14/22 | Wes Lord | 2.10 | Revise joint venture motion. |
| 12/15/22 | Allyson B. Smith | 0.30 | Analyze pleading re late filed claim. |
| 12/15/22 | Josh Sussberg, P.C. | 0.40 | Correspond with A. Smith, K&E team re Binance status, asset purchase agreement and next steps. |
| 12/20/22 | Laura Saal | 0.50 | File notice of presentment re extending governmental bar date (.3); coordinate service of same (.2). |
| 12/22/22 | Nicholas Adzima | 1.00 | Draft stipulation re bar date. |
| 12/22/22 | Christine A. Okike, P.C. | 0.20 | Review, analyze stipulation with States re bar date extension. |
| 12/23/22 | Christine A. Okike, P.C. | 0.40 | Analyze contract counterparty claims. |
| 12/27/22 | Nicholas Adzima | 1.00 | Correspond with Stretto, M. Slade, K&E team re customer claim information (.5); review, analyze re same (.5). |
| 12/27/22 | Christine A. Okike, P.C. | 0.30 | Analyze claims transfers. |
| 12/27/22 | Zak Piech | 2.30 | Research issue re transferred claims (1.9); draft summary re same (.3); correspond with N. Adzima, K&E team re same (.1). |
| 12/28/22 | Nicholas Adzima | 2.30 | Revise stipulation re governmental bar date (2.0); prepare same for filing (.3). |
| 12/28/22 | Lydia Yale | 0.70 | File extension of governmental bar date. |
| 12/29/22 | Zak Piech | 0.10 | Correspond with N. Adzima re claims transfer tracking. |
| 12/30/22 | Zak Piech | 1.70 | Revise chart tracking claim transfers (1.6); correspond with N. Adzima re same (.1). |

**Total**          **15.50**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

March 22, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:** **1050073501**
**Client Matter:** 53320-10

---

**In the Matter of Official Committee Matters and Meetings**

For legal services rendered through December 31, 2022
(see attached Description of Legal Services for detail)                          $ 2,231.00

Total legal services rendered                                                   $ 2,231.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending December 31, 2022      Invoice Number:      1050073501
Voyager Digital Ltd.      Matter Number:      53320-10
Official Committee Matters and Meetings

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------|------|------|
| Nicholas Adzima | 1.00 | 1,115.00 | 1,115.00 |
| Josh Sussberg, P.C. | 0.10 | 1,845.00 | 184.50 |
| Evan Swager | 0.90 | 1,035.00 | 931.50 |
| **TOTALS** | **2.00** | | **$ 2,231.00** |

Legal Services for the Period Ending December 31, 2022      Invoice Number:          1050073501
Voyager Digital Ltd.                                        Matter Number:               53320-10
Official Committee Matters and Meetings

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/09/22 | Nicholas Adzima | 1.00 | Conference with Committee counsel re status of Committee issues. |
| 12/09/22 | Evan Swager | 0.90 | Telephonically participate in Committee conference re Committee issues. |
| 12/30/22 | Josh Sussberg, P.C. | 0.10 | Correspond with C. Okike, K&E team, D. Azman re UCC budget and causes of action. |
| **Total** | | **2.00** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

March 22, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050073505**
**Client Matter:** 53320-11

---

## In the Matter of Use, Sale, and Disposition of Property

| | |
|---|---|
| For legal services rendered through December 31, 2022 (see attached Description of Legal Services for detail) | $ 867,655.00 |
| Total legal services rendered | $ 867,655.00 |

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending December 31, 2022      Invoice Number:      1050073505
Voyager Digital Ltd.      Matter Number:      53320-11
Use, Sale, and Disposition of Property

## **Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Nicholas Adzima | 113.00 | 1,115.00 | 125,995.00 |
| Jack M. Amaro | 0.90 | 1,035.00 | 931.50 |
| Steven M. Cantor | 1.40 | 1,305.00 | 1,827.00 |
| Psalm Cheung | 1.30 | 1,115.00 | 1,449.50 |
| Zac Ciullo | 9.60 | 1,155.00 | 11,088.00 |
| Sharon Davidov | 1.80 | 1,035.00 | 1,863.00 |
| Luci Hague | 0.20 | 1,235.00 | 247.00 |
| Aleschia D. Hyde | 2.20 | 900.00 | 1,980.00 |
| R.D. Kohut | 0.90 | 1,395.00 | 1,255.50 |
| Tom Kotlowski | 0.50 | 910.00 | 455.00 |
| Erika Krum | 0.80 | 910.00 | 728.00 |
| Matthew Lovell, P.C. | 5.40 | 1,560.00 | 8,424.00 |
| Mario Mancuso, P.C. | 0.20 | 1,830.00 | 366.00 |
| Christopher Marcus, P.C. | 28.10 | 1,845.00 | 51,844.50 |
| Melissa Mertz | 19.90 | 910.00 | 18,109.00 |
| Andrea A. Murino, P.C. | 0.50 | 1,755.00 | 877.50 |
| Jeffery S. Norman, P.C. | 3.70 | 1,775.00 | 6,567.50 |
| Christine A. Okike, P.C. | 98.30 | 1,640.00 | 161,212.00 |
| Jackson Phinney | 1.90 | 1,170.00 | 2,223.00 |
| Zak Piech | 12.70 | 660.00 | 8,382.00 |
| Will Pretto | 94.40 | 795.00 | 75,048.00 |
| Laura Saal | 1.50 | 480.00 | 720.00 |
| Michael B. Slade | 14.00 | 1,645.00 | 23,030.00 |
| Allyson B. Smith | 49.20 | 1,235.00 | 60,762.00 |
| Trevor Snider | 15.50 | 1,115.00 | 17,282.50 |
| Josh Sussberg, P.C. | 6.50 | 1,845.00 | 11,992.50 |
| Evan Swager | 13.10 | 1,035.00 | 13,558.50 |
| Steve Toth | 87.20 | 1,430.00 | 124,696.00 |
| Sal Trinchetto | 130.60 | 795.00 | 103,827.00 |
| Nick Wasdin | 0.50 | 1,230.00 | 615.00 |
| Katie J. Welch | 5.60 | 1,035.00 | 5,796.00 |
| Morgan Willis | 0.50 | 365.00 | 182.50 |

Legal Services for the Period Ending December 31, 2022    Invoice Number:    1050073505
Voyager Digital Ltd.    Matter Number:    53320-11
Use, Sale, and Disposition of Property

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Lydia Yale | 10.40 | 295.00 | 3,068.00 |
| Rachel Young | 32.20 | 660.00 | 21,252.00 |
| **TOTALS** | **764.50** | | **$ 867,655.00** |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1050073505
Voyager Digital Ltd.                                            Matter Number:                53320-11
Use, Sale, and Disposition of Property

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/22 | Nicholas Adzima | 0.60 | Revise non-disclosure agreements (.5); correspond with E. Swager re same (.1). |
| 12/01/22 | Christine A. Okike, P.C. | 2.10 | Review bids (1.7); telephone conferences with B. Tichenor re same (.4). |
| 12/01/22 | Will Pretto | 1.50 | Review asset purchase agreement related materials (.3); telephone conference with S. Trinchetto, K&E team re deal status and potential bidders (.5); review, analyze confidential bid proposal (.3); correspond with S. Toth, K&E team re same (.4). |
| 12/01/22 | Josh Sussberg, P.C. | 0.30 | Telephone conference with C. Marcus re confidential bid (.1); telephone conference with D. Brosgol, Company re same (.1); correspond with D. Brosgol re same (.1). |
| 12/01/22 | Josh Sussberg, P.C. | 0.20 | Telephone conference with D. Brosgol, Company re FTX (.1); correspond with A. Smith, K&E team re same (.1). |
| 12/02/22 | Nicholas Adzima | 1.10 | Revise non-disclosure agreements. |
| 12/02/22 | Christine A. Okike, P.C. | 1.00 | Telephone conference with Latham, Moelis and S. Toth, K&E team re confidential bid (.5); telephone conference with A. Smith, K&E team re same (.5). |
| 12/02/22 | Will Pretto | 0.40 | Analyze asset purchase agreement draft (.2); correspond with S. Trinchetto, K&E team re potential bidder (.2). |
| 12/02/22 | Will Pretto | 0.20 | Correspond with N. Adzima, K&E team re potential additional confidential bid submissions in asset sale process. |
| 12/02/22 | Josh Sussberg, P.C. | 0.40 | Correspond with A. Smith, K&E team re confidential bid and next steps (.2); correspond with A. Smith, K&E team re bid status (.2). |
| 12/02/22 | Steve Toth | 0.50 | Telephone conference with confidential bidder, bidder's counsel, Moelis, C. Okike, K&E team re proposal terms and next steps. |
| 12/02/22 | Sal Trinchetto | 0.40 | Correspond with N. Adzima re potential new bid (.2); correspond with S. Toth re same (.2). |
| 12/03/22 | Josh Sussberg, P.C. | 0.20 | Telephone conference with confidential bidder representative re sale process status. |

Legal Services for the Period Ending December 31, 2022      Invoice Number:          1050073505
Voyager Digital Ltd.                                        Matter Number:             53320-11
Use, Sale, and Disposition of Property

---

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/04/22 | Christine A. Okike, P.C. | 0.50 | Telephone conference with Moelis and A. Smith, K&E team re sale process. |
| 12/05/22 | Zac Ciullo | 0.70 | Correspond with M. Slade and Y. French re confidential bidder review of custodian emails (.2); determine search terms for review re same (.5). |
| 12/05/22 | Christopher Marcus, P.C. | 2.10 | Review marketing process correspondence (.6); telephone conference re alternative transaction and review correspondence from potential bidder with A. Smith, K&E and Moelis re same (1.5). |
| 12/05/22 | Christine A. Okike, P.C. | 3.60 | Telephone conferences with B. Tichenor re confidential bids (.9); conduct diligence re same (.9); telephone conference with Latham, Moelis, A. Smith, K&E team re asset purchase agreement (.8); telephone conference with Moelis, A. Smith, K&E team re same (.5); correspond with A. Smith, Latham re same (.5). |
| 12/05/22 | Will Pretto | 0.50 | Analyze revised bid materials from potential bidders (.3); correspond with S. Trinchetto, K&E team re same (.2). |
| 12/05/22 | Michael B. Slade | 1.70 | Telephone conference with A. Smith, Binance team re diligence (.6); telephone conference with A. Smith, K&E and Moelis team re next steps (.4); correspond with same re CrossTower allegations and investigation of same (.7). |
| 12/05/22 | Allyson B. Smith | 5.20 | Telephone conference with C. Okike, K&E team re confidential new bidder proposal (.8); telephone conference with with C. Okike, K&E team, Moelis re same (.5); telephone conference with E. Swager, K&E team re plan for transition (.5); correspond with Z. Ciullo re same (.4); review materials re same (.8); revise deal documents (2.2). |
| 12/05/22 | Steve Toth | 0.60 | Analyze bid issues list and asset purchase agreement markup. |
| 12/05/22 | Sal Trinchetto | 0.20 | Correspond with S. Toth re initial markup to asset purchase agreement. |
| 12/06/22 | Jack M. Amaro | 0.20 | Analyze transaction documents. |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1050073505
Voyager Digital Ltd.                                            Matter Number:            53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/06/22 | Zac Ciullo | 1.90 | Correspond with Y. French, K. Welch, and A. Hyde re assignments for bidder review of custodial documents (.6); telephone conference with Y. French to discuss strategy for review re same (.1); telephone conference with Y. French, K. Welch, and A. Hyde re same (.2); review custodial documents re bidder (1.0). |
| 12/06/22 | Sharon Davidov | 1.00 | Revise draft asset purchase agreement (.7); correspond with S. Toth, K&E team re asset purchase agreement (.3). |
| 12/06/22 | Aleschia D. Hyde | 2.20 | Analyze correspondence re bidding. |
| 12/06/22 | Tom Kotlowski | 0.50 | Analyze asset purchase agreement. |
| 12/06/22 | Matthew Lovell, P.C. | 1.20 | Analyze updated Binance asset purchase agreement. |
| 12/06/22 | Christopher Marcus, P.C. | 1.30 | Review and analyze correspondence from Moelis team re alternative transactions. |
| 12/06/22 | Andrea A. Murino, P.C. | 0.50 | Analyze draft asset purchase agreement (.3); correspond with A. Smith, K&E team re same (.2). |
| 12/06/22 | Christine A. Okike, P.C. | 1.70 | Review asset purchase agreement (1.3); telephone conference with bidder re same (.4). |
| 12/06/22 | Jackson Phinney | 1.10 | Comment on asset purchase agreement (.5), draft issues list re same (.5), correspond with R. Kohut, S. Davidov re same (.1). |
| 12/06/22 | Will Pretto | 1.10 | Analyze revised asset purchase agreement drafts (.4); correspond with S. Trinchetto, K&E team re same (.2); telephone conference with S. Trinchetto re same (.3); prepare for same (.2). |
| 12/06/22 | Will Pretto | 1.90 | Analyze revised representations and warranties of seller in revised asset purchase agreement (1.0); revise disclosure schedule re same (.9). |
| 12/06/22 | Will Pretto | 0.70 | Revise intercompany trademark assignment agreement. |
| 12/06/22 | Allyson B. Smith | 2.30 | Conferences with C. Okike, K&E team, Moelis re potential bidder, timing, next steps (.4); review asset purchase documents re same (1.6); conferences with S. Toth, K&E team re same (.3). |

Legal Services for the Period Ending December 31, 2022      Invoice Number:      1050073505
Voyager Digital Ltd.      Matter Number:      53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/06/22 | Josh Sussberg, P.C. | 0.20 | Correspond with A. Smith, K&E team re overall sale process, next steps. |
| 12/06/22 | Steve Toth | 6.20 | Analyze revised asset purchase agreement (4.6); draft issues list (1.6). |
| 12/06/22 | Sal Trinchetto | 3.50 | Review asset purchase agreement draft with respect to seller representations and warranties (2.8); correspond with S. Toth re same (.5); correspond with M. Mertz, K&E team re distribution lists for transaction (.2). |
| 12/06/22 | Nick Wasdin | 0.50 | Analyze documents re bidding process. |
| 12/06/22 | Katie J. Welch | 0.50 | Review documents re bidding process. |
| 12/07/22 | Nicholas Adzima | 1.30 | Conferences (multiple) with C. Okike, K&E team, Moelis re asset purchase agreement and sale process (1.0); prepare for same (.3). |
| 12/07/22 | Jack M. Amaro | 0.20 | Review asset purchase transaction documents. |
| 12/07/22 | Zac Ciullo | 5.40 | Analyze custodial documents re potential bidder (5.3); correspond with M. Slade re same (.1). |
| 12/07/22 | Sharon Davidov | 0.80 | Revise asset purchase agreement (.5); correspond with R.D. Kohut re asset purchase agreement (.1); correspond with S. Toth re asset purchase agreement (.2). |
| 12/07/22 | Luci Hague | 0.20 | Correspond with E. Krum re CFIUS comments to asset purchase agreement. |
| 12/07/22 | R.D. Kohut | 0.80 | Analyze revised asset purchase agreement. |
| 12/07/22 | Christopher Marcus, P.C. | 1.80 | Review correspondence from Moelis team re alternative sale transactions (.8); analyze issues re asset purchase agreement (1.0). |
| 12/07/22 | Melissa Mertz | 1.90 | Telephone conference with C. Okike, K&E team, counterparty counsel re bid details, status (.9); telephone conference with C. Okike, K&E team, Moelis re asset purchase agreement issues, status (1.0). |

Legal Services for the Period Ending December 31, 2022     Invoice Number:     1050073505
Voyager Digital Ltd.                                       Matter Number:      53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/07/22 | Christine A. Okike, P.C. | 10.30 | Telephone conference with D. Brosgol, Company re bids (.2); telephone conference with independent directors, Moelis and A. Smith, K&E team re same (.8); analyze Binance asset purchase agreement (4.8); review, analyze issues list (.5); telephone conference with Latham, Moelis and E. Swager, K&E team re same (1.0); review, analyze bid procedures (.4); draft transaction timeline (.8); multiple telephone conferences with S. Toth, Moelis re Binance bid and related issues (1.8). |
| 12/07/22 | Jackson Phinney | 0.40 | Revise asset purchase agreement issues list (.2), correspond with S. Davidov and R. Kohut re same (.2). |
| 12/07/22 | Will Pretto | 0.40 | Revise intercompany trademark assignment agreement. |
| 12/07/22 | Will Pretto | 1.00 | Participate in telephone conference with A. Smith, K&E team, financial advisers and potential bidder's counsel re revised asset purchase agreement and related issues list (.7); prepare for same (.3). |
| 12/07/22 | Will Pretto | 0.40 | Participate in telephone conference with S. Trinchetto re revised asset purchase agreement, related issues list, and necessary ancillary documents (.3); prepare for same (.1). |
| 12/07/22 | Will Pretto | 0.30 | Revise disclosure schedules in response to revised draft of asset purchase agreement from potential buyer. |
| 12/07/22 | Will Pretto | 0.60 | Participate in telephone conference with S. Trinchetto, K&E team re asset purchase agreement revisions (.3); prepare for same (.1); draft, revise issues list for revised asset purchase agreement (.2). |
| 12/07/22 | Will Pretto | 0.80 | Draft and revise issues list re asset purchase agreement (.5); correspond with S. Trinchetto, K&E team and counsel to bidder re same (.2); coordinate video conference to discuss same (.1). |
| 12/07/22 | Will Pretto | 1.10 | Revise disclosure schedule to asset purchase agreement (.9); participate in telephone conference with S. Trinchetto re same (.2). |

Legal Services for the Period Ending December 31, 2022     Invoice Number:     1050073505
Voyager Digital Ltd.     Matter Number:     53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/07/22 | Trevor Snider | 1.20 | Analyze asset purchase agreement (.8); analyze privacy policy and relevant notices (.4). |
| 12/07/22 | Josh Sussberg, P.C. | 0.20 | Correspond with A. Smith, K&E team re Binance bid. |
| 12/07/22 | Evan Swager | 1.00 | Telephone conference with S. Toth, K&E team, Latham re asset purchase agreement. |
| 12/07/22 | Steve Toth | 6.00 | Revise asset purchase agreement and issues list (4.3); correspond with C. Okike, K&E team, Moelis re asset purchase agreement, issues list (1.0); revise asset purchase agreement (.7). |
| 12/07/22 | Sal Trinchetto | 11.70 | Conference with bidder deal team, A. Smith, K&E team re deal issues (.8); prepare for same (1.1) correspond with W. Pretto re same (.4); conference with A. Smith, K&E team, Moelis re asset purchase agreement open issues (1.0); correspond with A. Smith, K&E team re same (.5); correspond with W. Pretto re disclosure schedules (.5); correspond with W. Pretto re escrow agreement (.2); correspond with W. Pretto re IP assignment agreements (.2); telephone conferences with W. Pretto re disclosure schedules and ancillary agreements (1.5); review, analyze asset purchase agreement (2.3); draft issues list re same (.7); draft summary of representations and warranties distinctions from prior asset purchase agreement (.8) correspond with A. Smith, K&E team re same (.2); prepare disclosure schedules (1.5). |
| 12/07/22 | Katie J. Welch | 5.10 | Analyze transaction documents re bidding process. |
| 12/08/22 | Nicholas Adzima | 4.80 | Revise asset purchase agreement; (2.4) correspond with E. Swager, K&E team re same (.4); conferences with C. Okike, K&E team, and Moelis re same (1.0); draft notice, statement in support (1.0). |
| 12/08/22 | Jack M. Amaro | 0.50 | Analyze issues re asset purchase agreement. |
| 12/08/22 | Steven M. Cantor | 1.40 | Revise asset purchase agreement. |
| 12/08/22 | Psalm Cheung | 1.30 | Revise draft asset purchase agreement re antitrust issues. |
| 12/08/22 | Zac Ciullo | 1.20 | Review custodial documents related to bidder (1.1); correspond with M. Slade re same (.1). |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1050073505
Voyager Digital Ltd.                                             Matter Number:              53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/08/22 | Zac Ciullo | 0.40 | Telephone conference with M. Slade and K&E team re discovery issues (.2); revise draft written discovery re same (.2). |
| 12/08/22 | R.D. Kohut | 0.10 | Analyze revised asset purchase agreement. |
| 12/08/22 | Erika Krum | 0.40 | Revise asset purchase agreement. |
| 12/08/22 | Matthew Lovell, P.C. | 1.20 | Revise Binance asset purchase agreement (.3); review issues list re asset purchase agreement (.2); analyze revised version of same (.3); correspond with T. Snider re revisions to asset purchase agreement (.1); review trademark filings (.1); correspond with T. Snider re assignment approach (.2). |
| 12/08/22 | Mario Mancuso, P.C. | 0.20 | Revise asset purchase agreement. |
| 12/08/22 | Christopher Marcus, P.C. | 0.90 | Telephone conference with M. Slade re bids (.2); analyze bids (.7). |
| 12/08/22 | Christine A. Okike, P.C. | 3.90 | Telephone conference with Latham, Moelis and S. Toth, K&E team re asset purchase agreement (1.0); revise asset purchase agreement (.9); telephone conference with Company, Binance, Moelis and E. Swager, K&E team re customer transfer mechanics (.4); prepare for same (.3); telephone conference with McDermott, FTI, Moelis and S. Toth, K&E team re Binance bid (1.0); telephone conferences with Moelis re same (.3). |
| 12/08/22 | Jackson Phinney | 0.40 | Review and comment on asset purchase agreement (.2), correspond with S. Davidov re same (.2). |
| 12/08/22 | Will Pretto | 0.30 | Revise escrow agreement (.2); correspond with S. Trinchetto, K&E team and escrow agent re changes to escrow agent and KYC process for Company (.1). |
| 12/08/22 | Will Pretto | 2.10 | Revise draft asset purchase agreement (1.3); telephone conference with S. Trinchetto re same (.4); prepare for same (.3); correspond with A. Smith, K&E team re same (.1). |
| 12/08/22 | Will Pretto | 1.10 | Telephone conference with S. Trinchetto, K&E team, Company and potential buyer re revised asset purchase agreement, outstanding issues and deal timeline (.9); prepare for same (.2). |

Legal Services for the Period Ending December 31, 2022    Invoice Number:    1050073505
Voyager Digital Ltd.    Matter Number:    53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/08/22 | Will Pretto | 1.50 | Revise escrow agreement (1.2); correspond with S. Trinchetto, K&E team, escrow agent re same (.3). |
| 12/08/22 | Will Pretto | 1.10 | Correspond with S. Trinchetto, K&E team re communication to relevant creditor parties and counsel to potential bidder (.6); review, analyze materials re asset purchase agreement (.3); draft issues list (.2). |
| 12/08/22 | Laura Saal | 1.00 | Research precedent re Notice of Stalking Horse Bidder (.3); correspond with N. Adzima re same (.1); draft same (.6). |
| 12/08/22 | Allyson B. Smith | 5.00 | Telephone conferences with C. Okike, Moelis re bidder and asset purchase agreement updates (2.0); telephone conference with C. Okike, Moelis, UCC re potential transaction timelines (1.0); revise documents for bidder transaction (2.0). |
| 12/08/22 | Trevor Snider | 2.00 | Revise asset purchase agreement (1.3); review and revise IP assignment agreement (.3); review, analyze assignment of intent to use trademarks and strategy for sale (.4). |
| 12/08/22 | Josh Sussberg, P.C. | 0.50 | Correspond with A. Smith, K&E team re asset purchase agreement status and next steps (.3); correspond with Company re FTX termination and next steps (.1); correspond with C. Okike, K&E team re asset purchase agreement (.1). |
| 12/08/22 | Evan Swager | 0.40 | Telephone conferences with C. Okike, Moelis re deal status, next steps. |
| 12/08/22 | Steve Toth | 7.20 | Revise asset purchase agreement (4.0); analyze attorney notes and related issues lists re asset purchase agreement (.5); telephone conference with Latham and C. Okike, K&E team and Moelis re same (1.0); telephone conference with with committee advisors, C. Okike, K&E team and Moelis re asset purchase agreement (.4); prepare for same (.2); review, analyze materials re same (.2); telephone conference with S. Trinchetto re asset purchase agreement (.2); analyze, comment on revised asset purchase agreement (.7). |

Legal Services for the Period Ending December 31, 2022        Invoice Number:        1050073505
Voyager Digital Ltd.                                          Matter Number:              53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/08/22 | Sal Trinchetto | 1.80 | Analyze prior asset purchase agreement drafts (.3); telephone conferences with W. Pretto re disclosure schedules, escrow agreement, asset purchase agreement, and other transaction issues (.9); draft escrow agreement (.6). |
| 12/08/22 | Sal Trinchetto | 11.90 | Telephone conference with A. Smith, K&E, Moelis and Latham teams re deal timelines with respect to asset purchase agreement (1.0); draft and circulate issues list for same (1.4); telephone conference with A. Smith, business parties re technical issues (.5); telephone conference with E. Swager, K&E, MWE and Moelis teams re asset purchase agreement issues (.8); correspond with W. Pretto and escrow agent re escrow account (.7); correspond with A. Smith, K&E team re escrow account (1.3); revise asset purchase agreement (2.5); telephone conference with S. Toth re same (.3); correspond with T. Snider, K&E deal team re trademarks and IP (.8); correspond with L. Greenbacker and Paul Hastings team re asset purchase agreement and regulatory questions (.5); correspond with D. Brosgol, Company re asset purchase agreement and next steps (.5); correspond with W. Pretto, K&E team re ancillary transaction documents (1.4); correspond with A. Sexton and S. Cantor re asset purchase agreement (.2). |
| 12/09/22 | Nicholas Adzima | 6.70 | Draft and revise Notice of Asset Purchase Agreement (1.1), Notice of Stalking Horse (1.3), and Statement in Support of Stalking Horse Agreement (3.5); correspond with A. Smith, K&E team re same (.8). |
| 12/09/22 | Christopher Marcus, P.C. | 1.80 | Review correspondence from C. Okike, K&E, Moelis teams re Binance asset purchase agreement (1.0); review correspondence from UCC re same (.8). |

Legal Services for the Period Ending December 31, 2022      Invoice Number:        1050073505
Voyager Digital Ltd.                                        Matter Number:         53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/09/22 | Christine A. Okike, P.C. | 6.80 | Review bid summary deck (.7); review Binance asset purchase agreement (2.7); review stalking horse notice (.4); review FTX stipulation terminating asset purchase agreement (.5); review statement in support of stalking horse agreement (1.2); telephone conference with McDermott, FTI, UCC, Moelis, BRG and N. Adzima, K&E team re bids (1.3). |
| 12/09/22 | Will Pretto | 1.30 | Revise disclosure schedules (.9); analyze terms and timing considerations re same (.4). |
| 12/09/22 | Will Pretto | 1.10 | Continued revision of disclosure schedules (.8); correspond with bidder re same (.3). |
| 12/09/22 | Will Pretto | 1.80 | Review revised asset purchase agreement draft (1.1); correspond with S. Trinchetto, K&E team re same (.2); telephone conference with S. Trinchetto, K&E team re same (.5). |
| 12/09/22 | Will Pretto | 0.10 | Correspond with S. Trinchetto, K&E team and escrow agent re same and tax treatment of deposit. |
| 12/09/22 | Allyson B. Smith | 5.50 | Telephone conference with A. Hyde re MCB motion, strategy (.8); telephone conference with F. Yates re same (.3); correspond with C. Okike re same (.2); review materials re same (.6); correspond with O. Pare re stipulation re same (.5); review stipulation (1.4); correspond (multiple) with N. Adzima re notice of confidential bidder and statement in support of same (1.2); review, comment re same (.2); telephone conference with C. Okike, BRG re claims estimation (.3). |
| 12/09/22 | Josh Sussberg, P.C. | 0.50 | Correspond with A. Smith, K&E team re Binance status (.2); correspond with D. Brosgol, Company re notice of successful bidder (.2); correspond with same re FTX deal termination (.1). |
| 12/09/22 | Steve Toth | 0.30 | Review, analyze asset purchase agreement (.2); correspond with S. Trinchetto and K&E team re asset purchase agreement and escrow (.1). |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1050073505
Voyager Digital Ltd.          Matter Number:          53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/09/22 | Sal Trinchetto | 12.10 | Telephone conference with escrow agent, W. Pretto re escrow agreement (.3); correspond with W. Pretto, K&E deal team and escrow agent re same (1.2); draft escrow agreement (1.0); draft disclosure schedules (5.6); correspond with S. Toth, K&E, Company, and Paul Hastings team re open items and follow ups (.3); correspond with W. Pretto re diligence and disclosure schedule call (1.0); correspond with C. Daniel and Paul Hastings team re asset purchase agreement (.5); review and analyze bid summary materials (.5); correspond with S. Ehrlich and management re asset purchase agreement questions (1.1); correspond with S. Cantor and A. Sexton re asset purchase agreement tax questions (.6). |
| 12/09/22 | Lydia Yale | 0.50 | File FTX asset purchase agreement termination stipulation. |
| 12/10/22 | Nicholas Adzima | 9.80 | Revise statement in support of asset purchase agreement, notice (.8); draft asset purchase agreement motion (1.4); draft declaration in support of asset purchase agreement motion (4.6); review, analyze asset purchase agreement (1.2); correspond with A. Smith, K&E team re same (.3); conferences with McDermott, S. Toth, K&E team re same (1.5). |
| 12/10/22 | Erika Krum | 0.40 | Revise disclosure schedules. |
| 12/10/22 | Christopher Marcus, P.C. | 1.20 | Review correspondence from C. Okike, K&E team, Moelis team re asset purchase agreement. |
| 12/10/22 | Jeffery S. Norman, P.C. | 0.90 | Review data transfer and privacy provisions in Binance asset purchase agreement (.7); correspond with S. Toth and T. Snider re data transfer and privacy in sale agreement to Binance (.2). |
| 12/10/22 | Christine A. Okike, P.C. | 3.20 | Telephone conference with McDermott, Latham and S. Toth, K&E team re Binance transaction (1.5); prepare for same (.2); review asset purchase agreement (1.0); correspond with S. Toth, K&E team re same (.5). |

Legal Services for the Period Ending December 31, 2022     Invoice Number:     1050073505
Voyager Digital Ltd.     Matter Number:     53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/10/22 | Will Pretto | 1.90 | Telephone conference with S. Trinchetto, K&E team and counsel to Binance re asset purchase agreement (.5); prepare for same (.4); telephone conference with S. Trinchetto, K&E team re asset purchase agreement and related disclosure schedules (1.0). |
| 12/10/22 | Will Pretto | 2.40 | Telephone conference with S. Trinchetto, K&E team and Company re disclosure schedules and changes to representations (1.1); coordinate review by specialists and regulator counsel re same (.4); correspond with S. Trinchetto, K&E team and Company re outstanding disclosure schedule items (.9). |
| 12/10/22 | Will Pretto | 1.90 | Telephone conference with Company, UCC, S. Trinchetto, K&E team, Binance and counsel of each re asset purchase agreement and related rebalancing/mechanical considerations (.8); prepare for same (1.1). |
| 12/10/22 | Will Pretto | 0.40 | Draft issues list for asset purchase agreement (.3); correspond with S. Trinchetto, K&E team re same (.1). |
| 12/10/22 | Will Pretto | 1.10 | Correspond with S. Trinchetto, A. Sexton, K&E team, and escrow agent re escrow considerations and allocation of interest earnings. |
| 12/10/22 | Will Pretto | 1.50 | Revise disclosure schedules (.7); conduct reverse diligence re same (.8). |
| 12/10/22 | Will Pretto | 2.70 | Revise exhibits to asset purchase agreement (2.1); telephone conference with S. Trinchetto re same (.6). |
| 12/10/22 | Steve Toth | 2.90 | Telephone conference with Moelis. C. Okike and K&E team, FTI, bidder and bidder counsel re asset purchase transaction issues (1.5); telephone conference with C. Okie, Latham, and Moelis re asset purchase transaction issues (.9); telephone conference with Moelis re same (.1); analyze correspondence from W. Pretto, K&E team re diligence and asset purchase agreement updates (.4). |

Legal Services for the Period Ending December 31, 2022        Invoice Number:        1050073505
Voyager Digital Ltd.                                          Matter Number:         53320-11
Use, Sale, and Disposition of Property

---

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/10/22 | Sal Trinchetto | 13.10 | Telephone conference with Latham team, Binance team, A. Smith, K&E team, UCC, MWE team, and Company re asset purchase open items (1.6); correspond with W. Pretto re same (.2); telephone conference with Latham team and A. Smith, K&E team re asset purchase agreement issues (1.5); telephone conference with S. Ehrlich, E. Psaropoulos and W. Pretto re disclosure schedules and asset purchase agreement (2.1); review and analyze current asset purchase agreement and disclosure schedules (1.0); revise disclosure schedules (3.8); correspond with W. Pretto re ancillary agreements (.1); draft same (.3); correspond with S. Toth and K&E team re escrow agreement (.3); correspond with C. Okike, S. Toth, W. Pretto and M. Slade re customer data (.8); telephone conferences with W. Pretto re disclosure schedules, asset purchase agreement and other open items (1.4). |
| 12/11/22 | Nicholas Adzima | 9.60 | Revise notice re asset purchase agreement (2.1); revise statement in support of same (1.9); telephone conference with C. Okike, Latham, Moelis re same (.9); draft declaration in support of asset purchase agreement motion (3.1); correspond with A Smith, K&E team re same (1.6). |
| 12/11/22 | Jeffery S. Norman, P.C. | 2.00 | Telephone conference with R. Brown and Latham re data transfer and privacy matters (.6); telephone conference with T. Snider re asset purchase agreement (.4); correspond with S. Toth, K&E team re data transfer and privacy provisions (.4); review asset purchase agreement (.4); correspond with S. Toth and K&E team re privacy and data transfer compliance (.2). |
| 12/11/22 | Christine A. Okike, P.C. | 6.70 | Review McDermott and Latham comments re asset purchase agreement (1.8); telephone conference with Latham and A. Smith, K&E team re same (.5); correspond with Moelis and A. Smith, K&E team re asset purchase agreement open issues (.5); review statement in support of expense reimbursement (.8); review asset purchase agreement (2.8); review revised asset purchase agreement (.3). |

Legal Services for the Period Ending December 31, 2022        Invoice Number:        1050073505
Voyager Digital Ltd.                                         Matter Number:        53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/11/22 | Will Pretto | 0.40 | Telephone conference with S. Trinchetto, K&E team, counsel to bidder and data privacy specialists re data transfer and related considerations (.3); prepare for same (.1). |
| 12/11/22 | Will Pretto | 0.80 | Revise ancillary documents to asset purchase agreement. |
| 12/11/22 | Will Pretto | 0.40 | Conduct reverse diligence on Company's custody contracts in connection with disclosure schedule process. |
| 12/11/22 | Will Pretto | 1.50 | Correspond with S. Trinchetto, K&E team and counsel to bidder re revised draft of asset purchase agreement (.4); draft internal and external issues list re same (.5); revise asset purchase agreement (.6). |
| 12/11/22 | Will Pretto | 2.30 | Revise seller's disclosure schedules to asset purchase agreement (2.1); correspond with S. Trinchetto, K&E team and Company re same (.2). |
| 12/11/22 | Will Pretto | 1.20 | Revise issues list for asset purchase agreement (.7); telephone conference with S. Trinchetto re same (.5). |
| 12/11/22 | Will Pretto | 1.80 | Correspond with S. Trinchetto, K&E team, A. Sexton and escrow agent re escrow considerations and allocation of interest earnings (1.2); review and revise escrow agreement (.6). |
| 12/11/22 | Will Pretto | 2.60 | Correspond with S. Trinchetto, K&E team and counsel to bidder re revised draft of asset purchase agreement, outstanding issues and asset purchase agreement mechanics (1.1); telephone conference with S. Trinchetto re same (.7); prepare for same (.2); correspond with A. Smith, Company re changes in asset purchase agreement (.6). |
| 12/11/22 | Will Pretto | 2.40 | Correspond with S. Trinchetto, K&E team and Company re delivery of attachments to disclosure schedules, treatment of important data related to privacy, considerations for foreign and unsupported jurisdictions and timing considerations for same (1.3); coordinate with E. Swager, K&E team re considerations for same (.8); revise attachments to disclosure schedules (.3). |

17

Legal Services for the Period Ending December 31, 2022    Invoice Number:    1050073505
Voyager Digital Ltd.    Matter Number:    53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/11/22 | Allyson B. Smith | 1.30 | Telephone conferences with C. Okike, K&E team, Latham re revised asset purchase agreement (.5); correspond with Latham re revised asset purchase agreement (.8). |
| 12/11/22 | Trevor Snider | 2.70 | Telephone conference with C. Okike, Binance re privacy issues (.5); prepare for same (.3); revise asset purchase agreement (1.3); revise disclosure schedules (.6). |
| 12/11/22 | Josh Sussberg, P.C. | 0.30 | Correspond with C. Okike, K&E team re revised asset purchase agreement (.2); telephone conference with D. Brosgol re same (.1). |
| 12/11/22 | Steve Toth | 10.90 | Analyze revised asset purchase agreement (2.0); prepare and analyze asset purchase agreement issues list and related correspondence (2.8); telephone conference with J. Norman, K&E team, Latham re data matters (.3); telephone conference with S. Trinchetto re issues list (.5); telephone conference with S. Trinchetto, Latham re same (.2); revise asset purchase agreement (2.4); correspond with D. Azman, McDermott re UCC asset purchase agreement issues (.6); telephone conference with S. Trinchetto, Latham re issues list (.5); correspond with Moelis, A. Smith, K&E team re asset purchase agreement issues list (.3); telephone conference with S. Trinchetto re diligence (.5); revise, distribute asset purchase agreement (.8). |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1050073505
Voyager Digital Ltd.                                            Matter Number:              53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/11/22 | Sal Trinchetto | 16.10 | Draft disclosure schedules (6.1); correspond with Company, W. Pretto and K&E team and specialists, and Latham deal team re same (4.6); telephone conference with T. Snider, W. Pretto and K&E team and Latham re data transfer issues (.5); correspond with W. Pretto re same (.2); correspond with S. Toth and W. Pretto re summary of issues from telephone conference with Company on disclosure schedules and asset purchase agreement covenants (.5); revise escrow agreement (.8); correspond with T. Martin, S. Toth and W. Pretto re same (.2); telephone conferences with W. Pretto re disclosure schedules, ancillaries and other open items (1.7); telephone conferences with S. Toth re asset purchase agreement, disclosure schedules, ancillaries and other open items (1.1); draft signature pages (.3); correspond with W. Pretto re same (.1). |
| 12/12/22 | Nicholas Adzima | 12.60 | Revise statement in support of asset purchase agreement (2.2), notice re asset purchase agreement (1.1); final review of asset purchase agreement (6.3); prepare for filing (3.0). |
| 12/12/22 | Matthew Lovell, P.C. | 1.00 | Review revised asset purchase agreement (.5); correspond with N. Adzima, K&E team re patent assignment and open issues in sale transaction (.3); review further revised draft of asset purchase agreement (.2). |
| 12/12/22 | Christopher Marcus, P.C. | 2.30 | Review correspondence from C. Okike, K&E team re asset purchase agreement (1.7); review updates re Binance (.6). |
| 12/12/22 | Jeffery S. Norman, P.C. | 0.30 | Correspond with T. Snider re provisional patent renewal and related issues. |

Legal Services for the Period Ending December 31, 2022     Invoice Number:     1050073505
Voyager Digital Ltd.     Matter Number:     53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/12/22 | Christine A. Okike, P.C. | 9.30 | Telephone conference with Moelis and A. Smith, K&E team re strategy (.7); telephone conferences with Company, Binance, Latham and A. Smith, K&E team re asset purchase agreement (1.6); telephone conference with B. Tichenor, Moelis, Company, re rebalancing (.2); telephone conference with A. Smith, Latham re asset purchase agreement issues (.6); analyze asset purchase agreement issues list (1.8); telephone conferences with Moelis and A. Smith, K&E team re same (1.4); prepare for same (.1) review asset purchase agreement (1.7); review statement in support of expense reimbursement (1.2). |
| 12/12/22 | Will Pretto | 0.30 | Correspond with S. Trinchetto, K&E team and escrow agent re agreed form of escrow agreement. |
| 12/12/22 | Will Pretto | 1.80 | Telephone conference with S. Trinchetto, K&E team and financial advisors re asset purchase agreement (1.1); prepare for same (.7). |
| 12/12/22 | Will Pretto | 0.50 | Analyze NFTs and Web3 assets of the Company for disclosure schedules (.3); revise disclosure schedules re Web3 assets to be excluded (.2). |
| 12/12/22 | Will Pretto | 0.70 | Review and analyze material Company contracts (.4) correspond with S. Trinchetto, K&E team and Company re same (.1); revise disclosure schedules re new information re same (.2). |
| 12/12/22 | Will Pretto | 1.90 | Correspond (multiple) with S. Trinchetto, K&E team and Company re recent press releases re bidder, protections for seller to be incorporated into purchase agreement, related deal mechanics and considerations. |
| 12/12/22 | Will Pretto | 1.10 | Correspond with D. Brosgol, Company re diligence (.7); correspond with S. Trinchetto, K&E team and company re same (.2); telephone conference with same re same (.2). |
| 12/12/22 | Will Pretto | 0.20 | Telephone conference with S. Toth re communications to Company and disclosure schedules. |

Legal Services for the Period Ending December 31, 2022      Invoice Number:          1050073505
Voyager Digital Ltd.                                        Matter Number:             53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/12/22 | Will Pretto | 1.70 | Revise asset purchase agreement (1.2); correspond with S. Trinchetto, K&E team re additional distributions, data privacy considerations and purchaser development language (.5). |
| 12/12/22 | Will Pretto | 1.90 | Correspond with S. Trinchetto, K&E team and Company re recent press releases re bidder, protections for seller to be incorporated into purchase agreement, related deal mechanics and considerations. |
| 12/12/22 | Michael B. Slade | 4.20 | Multiple telephone conferences with Moelis team, S. Toth, C. Okike, K&E team re asset purchase agreement (3.1); telephone conference with C. Okike, Latham team re asset purchase agreement (.9); telephone conference with Company re same (.2). |
| 12/12/22 | Allyson B. Smith | 12.50 | Review comments to STA notice (1.6); correspond with C. Okike re same (.7); correspond with C. Okike re Reuters article (.5); telephone conferences with Moelis, M. Slade, C. Okike, K&E team re Reuters article (1.4); telephone conference with Latham, Binance re same (.7); review asset purchase agreement (5.1); telephone conferences with C. Okike, Moelis re buyer info (.7); telephone conference with S. Toth, K&E team re asset purchase agreement (.2); telephone conference with Latham, Moelis, C. Okike, K&E team, Company, Binance re same (1.6). |
| 12/12/22 | Allyson B. Smith | 0.50 | Draft, revise, circulate update to board re asset purchase agreement. |
| 12/12/22 | Allyson B. Smith | 0.40 | Correspond with A. Dietderich re FTX asset purchase agreement termination (.3); correspond with MEW chambers re same (.1). |
| 12/12/22 | Trevor Snider | 3.10 | Telephone conference with S. Toth, Buyer's counsel re disclosure schedules (1.6); prepare for same (.2); review, analyze patent assignment and draft provisional application (.4); telephone conference with S. Toth and Moelis re open asset purchase agreement issues (.7); prepare for same (.2). |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1050073505
Voyager Digital Ltd.                                             Matter Number:            53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/12/22 | Josh Sussberg, P.C. | 0.90 | Telephone conference with S. Ehrlich re Binance asset purchase agreement status (.2); correspond with S. Ehrlich re Binance asset purchase agreement and next steps (.2); correspond with S. Ehrlich re Binance diligence (.2); correspond with S. Ehrlich re asset purchase agreement execution (.3). |
| 12/12/22 | Steve Toth | 6.30 | Correspond with C. Okike, Latham re asset purchase agreement (.1); correspond with A. Smith, K&E team re buyer diligence (.2); telephone conference with C. Okike, K&E team and Moelis re buyer diligence and related information (.7); telephone conference with Moelis, Buyer, C. Okike, K&E team re buyer diligence and litigation matters (.6); telephone conference with Moelis and A. Smith, K&E team re same (.2); telephone conference with S. Trinchetto re diligence matters (.2); revise asset purchase agreement (.7); correspond with S. Trinchetto, K&E team and company re diligence (.2); correspond with B. Tichenor, Moelis re rebalancing (.2); telephone conference with C. Okike, Latham re asset purchase agreement (.2); review, analyze related correspondence (.1); telephone conference with Moelis re rebalancing (.3); telephone conference with W. Pretto re schedules (.2); telephone conference with Latham re asset purchase agreement issues (.6); correspond with A. Smith, K&E team re asset purchase agreement issues list (.4); correspond with with J. Norman, K&E team and Moelis re asset purchase agreement issues (1.4). |
| 12/12/22 | Steve Toth | 2.80 | Telephone conference with Latham re asset purchase agreement (.3); correspond with Company, C. Okike, K&E team re diligence and signing matters (.5); analyze and revise asset purchase agreement (2.0). |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1050073505
Voyager Digital Ltd.                                            Matter Number:            53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/12/22 | Sal Trinchetto | 15.40 | Conference with Latham team, Binance, A. Smith, K&E team, Paul Hastings team and Company re disclosure schedules and diligence (1.2); prepare for same (1.3); telephone conference with C. Contardo, D. Brill and B. Nistler re OFAC matters (1.1); correspond with A. Smith, K&E team re same (.2); telephone conference with Moelis team, W. Pretto, K&E team re open items for signing (1.3); telephone conference with E. Psaropoulos re cryptocurrency schedules (.5); telephone conference with M. Slade re compliance disclosure schedule (.2); telephone conference with S. Toth re disclosure schedules (.3); telephone conferences with W. Pretto re disclosure schedules and ancillary agreements (1.5); revise disclosure schedules (6.1); correspond with W. Pretto re same (1.5); telephone conference with T. Snider re IP assignments (.2). |
| 12/12/22 | Lydia Yale | 9.60 | Prepare to file asset purchase agreement. |
| 12/13/22 | Nicholas Adzima | 13.30 | Draft motion to shorten notice (4.3); review asset purchase agreement (5.8); prepare for filing (3.2). |
| 12/13/22 | Matthew Lovell, P.C. | 0.50 | Review asset purchase agreement. |
| 12/13/22 | Christopher Marcus, P.C. | 2.30 | Telephone conference with C. Okike, Binance re status updates (.7); telephone conference with M. Slade, K&E team re Binance (.8); review correspondence from M. Slade, K&E team re asset purchase agreement (.8). |
| 12/13/22 | Jeffery S. Norman, P.C. | 0.50 | Review asset purchase agreement (.2); correspond with S. Toth re asset purchase agreement analysis (.3). |

Legal Services for the Period Ending December 31, 2022     Invoice Number:     1050073505
Voyager Digital Ltd.     Matter Number:     53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/13/22 | Christine A. Okike, P.C. | 6.40 | Review asset purchase agreement and issues list (2.0); telephone conferences with B. Tichenor, Moelis re same (1.0); review motion to shorten notice re asset purchase agreement approval motion (.5); telephone conferences with Latham re asset purchase agreement open issues (.5); telephone conference with McDermott, FTI, Binance, Latham, Moelis and A. Smith, K&E team re asset purchase agreement (.8); follow up telephone conferences with Moelis and A. Smith K&E team re same (.9); correspond with McDermott, Latham, Moelis and S. Toth, K&E team re same (.7). |
| 12/13/22 | Christine A. Okike, P.C. | 1.20 | Analyze asset purchase agreement open issues. |
| 12/13/22 | Will Pretto | 0.20 | Correspond with S. Trinchetto, K&E team and Company re social media accounts and domain names of debtor (.1); revise disclosure schedules re same (.1). |
| 12/13/22 | Will Pretto | 0.90 | Analyze revised draft of asset purchase agreement (.6); correspond with S. Trinchetto, K&E team and counsel to bidder re same (.3). |
| 12/13/22 | Will Pretto | 0.40 | Coordinate preparation and distribution of signature pages for signing. |
| 12/13/22 | Will Pretto | 0.50 | Analyze additional documents provided by Company in response to disclosure schedule follow-ups (.2); revise disclosure schedules re same (.2); correspond with S. Trinchetto, K&E team and Company re same (.1). |
| 12/13/22 | Will Pretto | 1.00 | Telephone conference with S. Trinchetto, K&E team and counsel to bidder re outstanding issues in purchase agreement, matter timing, and bankruptcy court considerations (.7); prepare for same (.3). |
| 12/13/22 | Will Pretto | 1.10 | Correspond with S. Trinchetto, K&E team and Company re responses to outstanding diligence requests, corresponding updates to disclosure schedules, data privacy concerns (.7); telephone conference with S. Trinchetto, K&E team re same (.4). |
| 12/13/22 | Will Pretto | 0.40 | Correspond with S. Trinchetto, K&E team and escrow agent re matter process, escrow considerations and KYC process. |

Legal Services for the Period Ending December 31, 2022

Voyager Digital Ltd.

Use, Sale, and Disposition of Property

Invoice Number: 1050073505

Matter Number: 53320-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/13/22 | Michael B. Slade | 0.80 | Telephone conference with J. Sussberg re asset purchase agreement issues and update on same. |
| 12/13/22 | Allyson B. Smith | 4.60 | Telephone conference with Binance, Latham, Moelis, and C. Okike, K&E team re asset purchase agreement (.9); telephone conference with Moelis and C. Okike, K&E team re same (.9); telephone conference with B. Tichenor, Moelis team re same (1.0); telephone conference with Latham re open issues (.5); correspond with Latham, C. Okike, K&E team re asset purchase agreement (1.3). |
| 12/13/22 | Allyson B. Smith | 1.50 | Revise stipulation re FTX asset purchase agreement termination (1.0); correspond with C. Okike re same (.1); telephone conference with C. Samis re same (.4). |
| 12/13/22 | Trevor Snider | 1.20 | Review asset purchase agreement (.3); prepare summary re conflicts with privacy policy and data use rights (.9). |
| 12/13/22 | Josh Sussberg, P.C. | 0.90 | Telephone conference with C. Okike re status and Binance (.1); correspond with A. Smith re same (.1); telephone conference with J. Dermont re same (.1); correspond with J. Dermont re asset purchase agreement status (.2); correspond with J. Dermont re Binance diligence (.2); telephone conference with S. Ehrlich re status updates (.2). |

Legal Services for the Period Ending December 31, 2022       Invoice Number:          1050073505
Voyager Digital Ltd.                                         Matter Number:            53320-11
Use, Sale, and Disposition of Property

---

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/13/22 | Steve Toth | 8.30 | Analyze and revise asset purchase agreement (4.9); telephone conference with S. Trinchetto schedules and related matters (.2); correspond with D. Azman, UCC advisors re asset purchase agreement (.2); telephone conference with buyer, Latham, McDermott, FTI, Moelis, C. Okike and K&E team re recent buyer developments and compliance matters (.7); telephone conference with with C. Okike and K&E team and Moelis re buyer updates and related matters (1.0); telephone conference with C. Okike, Latham re asset purchase agreement issues (.3); correspond with Latham re same (.2); telephone conference with C. Okike, Latham re asset purchase agreement issues (.5); correspond with C. Okike, K&E team and McDermott re issues list for asset purchase agreement (.1); telephone conference with Moelis re asset purchase agreement issues (.2). |
| 12/13/22 | Sal Trinchetto | 10.50 | Conference with MWE team, W. Pretto, K&E team, Latham, Moelis re asset purchase agreement open items (.7); conference with A. Smith, K&E team and Moelis team re same (1.0); revise disclosure schedules and running open items lists (5.0); correspond with W. Pretto and Company re same (2.8); correspond with S. Toth, Moelis team A. Smith and K&E team re liquidation pivot issues in the asset purchase agreement (1.0). |
| 12/14/22 | Nicholas Adzima | 10.30 | Revise asset purchase agreement motion (5.2); revise motion to shorten notice (2.1); revise declaration in support thereof (2.3); conferences with C. Okike, K&E team re same (.7). |
| 12/14/22 | Matthew Lovell, P.C. | 1.00 | Review updated asset purchase agreement and assess open issues re same (.3); telephone conference with Company and C. Okike, K&E team re open issues in asset purchase agreement (.7). |
| 12/14/22 | Christopher Marcus, P.C. | 1.20 | Review correspondence from C. Okike, K&E team re Binance asset purchase agreement (.8); review correspondence re alternative bidders (.4). |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1050073505
Voyager Digital Ltd.                                            Matter Number:           53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/14/22 | Christine A. Okike, P.C. | 4.70 | Review asset purchase agreement (.7); correspond with Moelis, FTI, McDermott and A. Smith, K&E team re same (.4); review asset purchase agreement issues list (.7); telephone conferences with Latham, Moelis and A. Smith, K&E team re same (1.3); telephone conferences with Moelis team re same (.9); telephone conference with McDermott, FTI, Moelis and M. Lovell, K&E team re same (.7). |
| 12/14/22 | Zak Piech | 3.10 | Research precedent re sale motion (2.6); correspond with N. Adzima re same (.2); draft language for sale motion re same (.3). |
| 12/14/22 | Will Pretto | 0.40 | Telephone conference with S. Trinchetto re asset purchase agreement, disclosure schedules, preparation of ancillary documents. |
| 12/14/22 | Will Pretto | 0.80 | Review revised draft of asset purchase agreement (.4); draft internal issues list (.2); correspond with S. Trinchetto, K&E team re same (.2). |
| 12/14/22 | Will Pretto | 0.70 | Correspond with S. Trinchetto, K&E team, Company re asset purchase agreement open issues. |
| 12/14/22 | Will Pretto | 0.80 | Correspond with S. Trinchetto, K&E team, counsel to bidders and counsel to committee re asset purchase agreement and related open items (.3); telephone conference with same re same (.5). |
| 12/14/22 | Will Pretto | 0.90 | Telephone conference with S. Trinchetto, K&E team, counsel to bidder and counsel to UCC re asset purchase agreement and outstanding issues (.6); prepare for same (.3). |
| 12/14/22 | Will Pretto | 1.10 | Telephone conference with S. Trinchetto, K&E team and Company re asset purchase agreement (.9); prepare for same (.2). |
| 12/14/22 | Will Pretto | 0.60 | Telephone conference with S. Trinchetto, K&E team, Company and counsel to bidder re hosting of cryptocurrency assets and related rebalancing considerations (.4); prepare for same (.2). |
| 12/14/22 | Will Pretto | 1.10 | Revise asset purchase agreement (.7); correspond with S. Trinchetto, K&E team, Company and counsel to bidder re same (.4). |

Legal Services for the Period Ending December 31, 2022       Invoice Number:          1050073505
Voyager Digital Ltd.                                          Matter Number:             53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/14/22 | Allyson B. Smith | 2.00 | Telephone conference with C. Okike, K&E team re asset purchase agreement (.7); telephone conference with C. Okike, K&E team, Latham, Moelis re same (1.3). |
| 12/14/22 | Trevor Snider | 1.60 | Revise asset purchase agreement (.4); telephone conference with S. Ehrlich and Company re open asset purchase agreement issues (1.1); prepare for same (.1). |
| 12/14/22 | Josh Sussberg, P.C. | 0.30 | Correspond with D. Brosgol re Binance asset purchase agreement. |
| 12/14/22 | Steve Toth | 9.30 | Analyze revised asset purchase agreement and prepare issues list (1.9); correspond with Moelis and C. Okike and K&E team re asset purchase agreement issues (.7); correspond with S. Trinchetto and Company re operational covenants and related data (.3); telephone conference with Latham, Moelis and C. Okike, K&E team re asset purchase agreement (.4); revise asset purchase agreement (2.6); telephone conference with S. Trinchetto and K&E team, Moelis and Company re operational covenants (1.4); prepare notes re same (.2); telephone conference with Moelis re asset purchase agreement (.1); telephone conference with Moelis, Latham, C. Okike, K&E team re asset purchase agreement issues (.6); telephone conference with Moelis, FTX, McDermott, C. Okike and K&E team re asset purchase agreement issues (.6); telephone conference with McDermott, Latham, FTI, C. Okike, K&E team re accounts and related matters (.3); revise and distribute asset purchase agreement (.2). |

Legal Services for the Period Ending December 31, 2022     Invoice Number:     1050073505
Voyager Digital Ltd.     Matter Number:     53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/14/22 | Sal Trinchetto | 6.90 | Conference with Latham, A. Smith, K&E team re asset purchase agreement (1.0); conference with S. Toth, Company re asset purchase agreement, related, issues, and integration (2.0); conference with Latham team and A. Smith, K&E team re same (.7); conference with Latham team, MWE, UCC and S. Trinchetto, K&E team re storage of cryptocurrency (.5); draft revised disclosure schedules (2.1); correspond with W. Pretto and Company re same and other open items (.6). |
| 12/15/22 | Nicholas Adzima | 4.30 | Revise asset purchase agreement motion and related exhibits (3.6); correspond with A. Smith, K&E team re same (.7). |
| 12/15/22 | Matthew Lovell, P.C. | 0.50 | Review revised asset purchase agreement provisions re user data (.2); correspond with A. Smith, K&E team re timeframes and process for migrating user data (.3). |
| 12/15/22 | Christopher Marcus, P.C. | 2.00 | Review asset purchase agreement comments (1.0); review correspondence from M. Lovell re same (.8); analyze asset purchase agreement timing issues (.2). |
| 12/15/22 | Christine A. Okike, P.C. | 5.90 | Telephone conference with bidder re sale process (.2); telephone conferences with B. Tichenor re same (.4); draft correspondence to bidder re bid deficiencies (.4); review asset purchase agreement (1.4); telephone conference with D. Azman re same (.3); telephone conference with Moelis, Latham and A. Smith, K&E team re asset purchase agreement open issues (.8); analyze asset purchase agreement issues (1.2); telephone conference with B. Tichenor, FTI, McDermott, Moelis and K&E team re same (.5); telephone conference with A. Smith, Moelis and K&E team re same (.3); follow up with UCC re same (.4). |
| 12/15/22 | Will Pretto | 0.90 | Review revised drafts of exhibits to asset purchase agreement (.4); correspond with S. Trinchetto, K&E team re same (.2); analyze comments to same (.3). |
| 12/15/22 | Will Pretto | 0.50 | Revise escrow agreement (.4); correspond with S. Trinchetto, K&E team and escrow agent re same (.1). |

Legal Services for the Period Ending December 31, 2022          Invoice Number:                1050073505
Voyager Digital Ltd.                                            Matter Number:                     53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/15/22 | Will Pretto | 1.00 | Correspond with S. Trinchetto, K&E team and Company re disclosure schedules (.3); analyze same (.7). |
| 12/15/22 | Will Pretto | 1.60 | Revise disclosure schedules (.8); correspond with S. Trinchetto, K&E team and Company re same (.2); correspond with D. Brosgol, Company re asset purchase agreement open issues (.6). |
| 12/15/22 | Will Pretto | 1.10 | Review revised draft of asset purchase agreement (.9); correspond with S. Trinchetto, K&E team re same (.2). |
| 12/15/22 | Michael B. Slade | 2.40 | Review liquidation analysis (.8); telephone conference (.3) and correspond (.6) with J. Sussberg re asset purchase agreement and buyer; draft asset purchase agreement rep compliance materials (.7). |
| 12/15/22 | Allyson B. Smith | 4.30 | Revise Binance asset purchase agreement (3.0); telephone conference with C. Okike, Moelis, Latham re same (.8); telephone conference with FTI, McDermott, Moelis, C. Okike, K&E team re same (.5). |
| 12/15/22 | Trevor Snider | 3.20 | Revise disclosure schedules (1.1); review IP assignment agreement, provisional filing, and disclosure of same under existing non-disclosure agreement (1.5); telephone conference with buyer's IP counsel re blockchain domain name schedules and provisional patent issues (.6). |
| 12/15/22 | Josh Sussberg, P.C. | 0.10 | Correspond with M. Slade re preference. |
| 12/15/22 | Steve Toth | 9.90 | Revise asset purchase agreement (3.6); correspond with C. Okike, K&E team re same (.2); correspond with N. Adzima, K&E team, Company re opt-in matters (.3); correspond with C. Okike, K&E team and Moelis re asset purchase agreement and schedules (.8); telephone conference with MWE, Moelis and A. Smith, K&E team re asset purchase agreement issues (.7); correspond with Latham re asset purchase agreement (.3); prepare related correspondence with Latham re same (.2); analyze asset purchase agreement and related issues (3.8). |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1050073505
Voyager Digital Ltd.                                            Matter Number:           53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/15/22 | Sal Trinchetto | 6.40 | Telephone conferences with S. Toth, W. Pretto, K&E team and Company re open items for signing (1.7); correspond with same re same (2.1); draft revised transaction documents (1.6); telephone conferences with Latham, D. Brosgol, Company re IP related follow-ups (1.0). |
| 12/16/22 | Christopher Marcus, P.C. | 1.50 | Review correspondence from C. Okike, K&E team, Moelis team re asset purchase agreement (.5); analyze open issues re asset purchase agreement (1.0). |
| 12/16/22 | Christine A. Okike, P.C. | 3.10 | Review asset purchase agreement (.7); telephone conferences with Moelis and S. Toth, K&E team re same (.7); prepare for same (.4); telephone conference with McDermott, FTI, Moelis and S. Toth, K&E team re Binance bid (.7); analyze issues re same (.6). |
| 12/16/22 | Will Pretto | 1.80 | Review revised draft of asset purchase agreement (.9); correspond with S. Trinchetto, K&E team re same (.2); telephone conference with S. Trinchetto re same and related mechanics (.7). |
| 12/16/22 | Will Pretto | 1.00 | Participate in telephone conference with S. Trinchetto, K&E team and counsel to bidder re intellectual property of target, related considerations in asset purchase agreement, and appropriate treatment of same in disclosure schedules and ancillary agreements (.5); prepare for same (.1); correspond with same re same (.4). |
| 12/16/22 | Will Pretto | 1.80 | Correspond with C. Okike, K&E team re schedules to asset purchase agreement (.4); analyze same (1.4). |
| 12/16/22 | Will Pretto | 0.60 | Revise disclosure schedules to asset purchase agreement (.4); correspond with S. Trinchetto, K&E team and Company re same (.2). |
| 12/16/22 | Michael B. Slade | 0.90 | Telephone conferences with D. Brosgol, Company re buyer and open asset purchase agreement issues. |
| 12/16/22 | Allyson B. Smith | 4.10 | Review, analyze Binance asset purchase agreement issues. |

Legal Services for the Period Ending December 31, 2022       Invoice Number:       1050073505
Voyager Digital Ltd.                                          Matter Number:        53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/16/22 | Trevor Snider | 0.50 | Review revised asset purchase agreement draft (.3); draft potential privacy issues summary re same (.2). |
| 12/16/22 | Josh Sussberg, P.C. | 0.40 | Correspond with C. Okike, K&E team re asset purchase agreement and status. |
| 12/16/22 | Steve Toth | 5.90 | Telephone conference with S. Trinchetto re asset purchase agreement issues (.2); analyze revised asset purchase agreement (.2); correspond with C. Okike, Latham re same (.6); draft related issues list (1.4); telephone conference with B. Tichenor, Moelis re asset purchase agreement (.2); telephone conference with Moelis, N. Adzima, K&E team re asset purchase agreement (.7); correspond with Moelis, K&E team, MWE and FTI re asset purchase agreement issues (.7); revise asset purchase agreement (.3); correspond with S. Trinchetto re schedules (.2); analyze revised asset purchase agreement and related correspondence (.8); correspond with N. Adzima, K&E team and Moelis re asset purchase agreement issues (.6). |
| 12/16/22 | Sal Trinchetto | 6.50 | Draft disclosure schedules (3.1); correspond with S. Toth, W. Pretto, K&E deal team, Latham, Paul Hastings re disclosures, attachments and other open items for signing (1.6); telephone conference with W. Pretto re disclosure schedules and open items for signing (1.8). |
| 12/17/22 | Nicholas Adzima | 2.80 | Telephone conferences with S. Toth, K&E team, Moelis re asset purchase agreement (1.2); review materials re same (1.5); correspond with N. Adzima, K&E team, Moelis re same (.1). |
| 12/17/22 | Will Pretto | 2.20 | Telephone conference with S. Trinchetto, K&E team, counsel to bidder and bidder re outstanding issues in asset purchase agreement and disclosure schedules (1.3); prepare for same (.9). |
| 12/17/22 | Will Pretto | 0.60 | Review, analyze revised draft of asset purchase agreement (.4); correspond with S. Trinchetto, K&E team re same (.2). |

Legal Services for the Period Ending December 31, 2022    Invoice Number:    1050073505
Voyager Digital Ltd.                                       Matter Number:           53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/17/22 | Will Pretto | 0.70 | Revise drafts of purchaser's and seller's disclosure schedules to asset purchase agreement (.5); correspond with S. Trinchetto, K&E team re same (.2). |
| 12/17/22 | Steve Toth | 3.40 | Telephone conference with Latham re asset purchase agreement (.4); correspond with Moelis and N. Adzima, K&E team re asset purchase agreement issues and process (.9); telephone conference with C. Okike, K&E team, Moelis re asset purchase agreement issues (1.1); prepare for same (1.0). |
| 12/17/22 | Sal Trinchetto | 3.90 | Telephone conference with R. McGuire re disclosure schedules (.2); conference with Lathan, buyer, Moelis team and A. Smith, K&E team re open deal items (2.4); prepare for same (1.3). |
| 12/18/22 | Nicholas Adzima | 3.30 | Correspond with C. Okike, K&E team re asset purchase agreement (.6); review, analyze issues re same (2.7). |
| 12/18/22 | Christine A. Okike, P.C. | 2.20 | Review asset purchase agreement (1.3); correspond with Moelis and N. Adzima, K&E team re open issues re same (.9). |
| 12/18/22 | Will Pretto | 0.30 | Telephone conference with S. Trinchetto, K&E team and Company re no-shop provisions of asset purchase agreement and related items. |
| 12/18/22 | Will Pretto | 0.90 | Review, analyze proposed execution version of signing documents (.7); correspond with S. Trinchetto, K&E team re same (.2). |
| 12/18/22 | Will Pretto | 0.60 | Review and revise proposed execution version of asset purchase agreement (.4); correspond with S. Trinchetto, K&E team re same (.2). |
| 12/18/22 | Will Pretto | 0.80 | Revise execution versions of exhibits to asset purchase agreement (.6); correspond with S. Trinchetto, K&E team and counsel to bidder re same (.2). |
| 12/18/22 | Will Pretto | 0.50 | Coordinate release of signatures and official signing of transaction with S. Trinchetto, K&E team, Company, and counsel to purchaser. |
| 12/18/22 | Will Pretto | 2.20 | Revise disclosure schedules (1.4); correspond with S. Trinchetto, K&E team and counsel to purchaser re disclosures (.8). |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1050073505
Voyager Digital Ltd.                                            Matter Number:               53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/18/22 | Will Pretto | 0.60 | Correspond with S. Trinchetto, K&E team, Company and counsel to purchaser re disclosures to asset purchase agreement. |
| 12/18/22 | Michael B. Slade | 1.10 | Telephone conference with R. Howell re coin issues (.5); correspond with R. Howell re asset purchase agreement and review same (.6). |
| 12/18/22 | Josh Sussberg, P.C. | 0.30 | Correspond with counterparty counsel, C. Okike, K&E team re asset purchase agreement and next steps. |
| 12/18/22 | Steve Toth | 3.70 | Analyze revised asset purchase agreement and schedules (.4); correspond with S. Trinchetto, K&E team re same (.4); telephone conference with Latham re asset purchase agreement and schedules (.2); revise schedules (.3); correspond with S. Trinchetto, K&E team re revised documents (.5); telephone conference with Latham re revised documents (.2); finalize asset purchase agreement and schedules and execute same (1.7). |
| 12/18/22 | Sal Trinchetto | 2.50 | Revise asset purchase agreement, disclosure schedules and ancillaries (1.9); correspond with W. Pretto, K&E team re same (.6). |
| 12/19/22 | Nicholas Adzima | 4.50 | Review, revise asset purchase agreement materials (4.2); conferences with S. Toth, K&E team re same (.3). |
| 12/19/22 | Christopher Marcus, P.C. | 2.20 | Review, revise asset purchase agreement. |
| 12/19/22 | Christine A. Okike, P.C. | 8.20 | Review and revise asset purchase agreement approval motion (3.5); review asset purchase agreement (1.5); review motion to shorten notice re asset purchase agreement approval motion (1.3); review Tichenor declaration (1.2); analyze UCC issues re asset purchase agreement (.7). |
| 12/19/22 | Will Pretto | 0.40 | Correspond with S. Trinchetto, K&E team, escrow agent and counsel to bidder re deposit to escrow account and related mechanics. |
| 12/19/22 | Will Pretto | 0.30 | Correspond with S. Trinchetto, K&E team re transaction. |
| 12/19/22 | Will Pretto | 0.20 | Correspond with S. Trinchetto, K&E team re excluded contracts and treatment of same in interim period. |

Legal Services for the Period Ending December 31, 2022      Invoice Number:          1050073505
Voyager Digital Ltd.                                        Matter Number:             53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/19/22 | Will Pretto | 0.50 | Review and analyze draft of asset purchase agreement motion and motion to shorten notice re same (.2); correspond with A. Smith, K&E team and counsel to purchaser re same (.3). |
| 12/19/22 | Laura Saal | 0.50 | File notice of successful bidder (.3); coordinate service of same (.2). |
| 12/19/22 | Michael B. Slade | 0.90 | Telephone conference with A. Hyde re litigation matters for sale hearing (.5); revise motion to extend exclusivity and correspond with A. Smith, K&E team re same (.4). |
| 12/19/22 | Josh Sussberg, P.C. | 0.20 | Correspond with A. Smith, K&E team re asset purchase agreement and status. |
| 12/19/22 | Steve Toth | 0.30 | Analyze final signing documents and related correspondence from Latham. |
| 12/19/22 | Sal Trinchetto | 0.80 | Correspond with W. Pretto and A. Smith re post-signing matters, alternative transactions and excluded assets. |
| 12/20/22 | Nicholas Adzima | 6.00 | Revise asset purchase agreement materials (4.7); conferences with C. Okike, Latham re asset purchase agreement (.3); telephone conference with C. Okike, K&E team, Moelis re Tichenor declaration (.7); telephone conference with TSSB and C. Okike, K&E team re sale (.3). |
| 12/20/22 | Christopher Marcus, P.C. | 2.30 | Review correspondence from C. Okike, K&E team re asset purchase agreement (1.6); telephone conference with R. Howell re same (.7). |
| 12/20/22 | Christine A. Okike, P.C. | 5.80 | Telephone conference with Latham and N. Adzima, K&E team re asset purchase agreement (.3); correspond with B. Tichenor, Moelis re same (.2); review and revise asset purchase agreement approval motion (2.8); telephone conference with Moelis and N. Adzima. K&E team re Tichenor declaration (.7); review Tichenor declaration (.7); telephone conference with TSSB and N. Adzima, K&E team re sale (.3); telephone conferences with B. Tichenor re same (.3); review Latham's comments to asset purchase agreement approval motion and motion to shorten notice (.5). |

Legal Services for the Period Ending December 31, 2022        Invoice Number:        1050073505
Voyager Digital Ltd.                                          Matter Number:            53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/20/22 | Zak Piech | 3.40 | Research precedent re asset purchase agreement motion (1.6); correspond with O. Acuna re same (.3); draft summary re same (1.2); correspond with A. Smith, N. Adzima, O. Acuna re same (.3). |
| 12/20/22 | Will Pretto | 0.20 | Correspond with A. Smith, K&E team re asset purchase agreement. |
| 12/20/22 | Will Pretto | 1.00 | Draft memorandum re operating covenants (.6); correspond with A. Smith, K&E team re same (.4). |
| 12/20/22 | Will Pretto | 0.70 | Correspond with A. Smith, K&E team and counsel to bidder re correspondences received by third parties re remaining assets of Company (.5); draft process re same (.2). |
| 12/20/22 | Sal Trinchetto | 1.70 | Correspond with A. Smith, Moelis, and Latham re no-shop provision in asset purchase agreement and inbound communications (.5); correspond with N. Adzima re asset purchase agreement covenants (.2); correspond with S. Toth, A. Smith, W. Pretto and Company re covenants in asset purchase agreement (1.0). |
| 12/21/22 | Nicholas Adzima | 9.40 | Revise motion re asset purchase agreement, Tichenor declaration (6.1); prepare same for filing (2.1); conferences with A. Smith, K&E team re same (.4); conferences with A. Smith, K&E team, Latham re next steps (.8). |
| 12/21/22 | Christopher Marcus, P.C. | 4.20 | Review liquidation analysis (.7); telephone conference with BRG re same (.8); review correspondence re asset purchase agreement (1.8); telephone conference with M. Slade, K&E team re same (.9). |
| 12/21/22 | Christine A. Okike, P.C. | 1.00 | Review asset purchase agreement approval motion. |
| 12/21/22 | Zak Piech | 0.50 | Review, analyze asset purchase agreement reply. |
| 12/21/22 | Will Pretto | 0.30 | Correspond with S. Trinchetto, K&E team and Company re interim operating covenants and related restrictions and obligations of Company between signing and closing. |
| 12/21/22 | Michael B. Slade | 2.00 | Review and revise asset purchase agreement motion (1.1); review and revise declaration re same (.9). |

Legal Services for the Period Ending December 31, 2022        Invoice Number:        1050073505
Voyager Digital Ltd.                                          Matter Number:            53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/21/22 | Josh Sussberg, P.C. | 0.20 | Correspond with counterparty counsel, C. Okike, K&E team re sale transaction documents. |
| 12/21/22 | Sal Trinchetto | 0.60 | Correspond with S. Toth, A. Smith, and W. Pretto re covenants in asset purchase agreement and next steps. |
| 12/21/22 | Lydia Yale | 0.30 | File asset purchase agreement motion. |
| 12/21/22 | Rachel Young | 5.50 | Draft reply in support of asset purchase agreement motion; (3.8); research re distribution agent (.6); revise reply re same (1.1). |
| 12/22/22 | Nicholas Adzima | 2.50 | Telephone conference with C. Okike, K&E team re asset purchase agreement (1.2); review, revise declaration in support of asset purchase agreement motion (1.3). |
| 12/22/22 | Christine A. Okike, P.C. | 3.30 | Telephone conference with National Association of Attorneys General re asset purchase agreement (.7); telephone conference with MTRA, Paul Hastings, Moelis, Latham and N. Adzima, K&E team re same (1.2); telephone conference with D. Azman re same (.3); telephone conferences with B. Tichenor re same (.3); telephone conference with C. Daniel and B. Tichenor re same (.4); telephone conference with B. Tichenor and A. Goldberg re same (.4). |
| 12/22/22 | Will Pretto | 0.50 | Correspond with A. Smith, K&E team and Company re operating covenants. |
| 12/22/22 | Josh Sussberg, P.C. | 0.20 | Correspond with S. Toth, K&E team re sale transaction. |
| 12/22/22 | Steve Toth | 0.20 | Analyze correspondence with C. Okike and K&E team re excluded assets under asset purchase agreement. |
| 12/22/22 | Sal Trinchetto | 1.50 | Correspond with S. Toth, A. Smith, W. Pretto and Company re covenants in asset purchase agreement. |
| 12/22/22 | Rachel Young | 2.10 | Revise reply to asset purchase agreement motion objections (2.0); correspond with Z. Piech, N. Adzima, E. Swager re same (.1). |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1050073505
Voyager Digital Ltd.                                            Matter Number:           53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/23/22 | Christine A. Okike, P.C. | 3.10 | Analyze asset purchase agreement issues raised by MTRA (1.0); telephone conferences with A. Smith, Texas and New York regulators re same (1.0); analyze treatment options re customers in unsupported jurisdictions (1.1). |
| 12/23/22 | Steve Toth | 0.40 | Correspond with C. Okike and K&E team re asset purchase agreement and unsupported jurisdictions (.2); correspond with Latham re disclosure statement FAQ (.2). |
| 12/23/22 | Sal Trinchetto | 0.50 | Correspond with A. Smith, Latham re no-shop provision (.2); correspond with W. Pretto re corporate governance matters (.3). |
| 12/23/22 | Morgan Willis | 0.50 | Prepare for and file notice of adjournment of asset purchase agreement. |
| 12/24/22 | Christine A. Okike, P.C. | 0.20 | Telephone conference with B. Tichenor re Binance asset purchase agreement. |
| 12/24/22 | Josh Sussberg, P.C. | 0.20 | Correspond with C. Okike, K&E team re asset purchase agreement and related matters. |
| 12/26/22 | Nicholas Adzima | 2.80 | Correspond with E. Swager re Tichenor declaration (.4); review, revise re same (2.4). |
| 12/26/22 | Melissa Mertz | 3.90 | Revise asset purchase agreement motion (2.4); review precedent re same (1.5). |
| 12/26/22 | Zak Piech | 3.10 | Review, analyze E. Swager comments to asset purchase agreement reply (2.9); correspond with R. Young re same (.2). |
| 12/26/22 | Evan Swager | 2.40 | Revise asset purchase agreement reply (1.9); correspond with Z. Piech, K&E team re same (.5). |
| 12/27/22 | Nicholas Adzima | 1.00 | Rerevise asset purchase agreement. |
| 12/27/22 | Christopher Marcus, P.C. | 1.00 | Review correspondence from Moelis team re asset purchase agreement. |
| 12/27/22 | Melissa Mertz | 3.50 | Correspond with R. Young re asset purchase agreement reply issues (.4); analyze same (.4); revise asset purchase agreement reply (2.3); telephone conference with S. Toth, K&E team, Moelis, Latham re asset purchase agreement, rebalancing issues (.4). |
| 12/27/22 | Melissa Mertz | 2.20 | Revise asset purchase agreement reply. |

Legal Services for the Period Ending December 31, 2022    Invoice Number:        1050073505
Voyager Digital Ltd.                                        Matter Number:              53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/27/22 | Zak Piech | 0.60 | Telephone conference with R. Young re asset purchase agreement reply revisions (.1); analyze comments to asset purchase agreement reply (.4); correspond with R. Young re same (.1). |
| 12/27/22 | Will Pretto | 0.90 | Correspond with A. Smith, K&E team, counsel to bidder and financial advisors re rebalancing considerations and related changes needed to asset purchase agreement (.3); telephone conference with same re same (.5); prepare for same (.1). |
| 12/27/22 | Steve Toth | 1.40 | Analyze correspondence with Latham re asset purchase agreement (.3); telephone conference with Latham and A. Smith, K&E team and Moelis re rebalancing matters (.4); correspond with Moelis, A. Smith, K&E team re rebalancing matters (.7). |
| 12/27/22 | Sal Trinchetto | 2.20 | Conference with Company, A. Smith, K&E team and Paul Hastings team re state regulatory issues (.5); conference with A. Smith, K&E team and Moelis team re asset purchase agreement mechanics (.5); correspond with W. Pretto and K&E team re rebalancing issues (.6); telephone conference with W. Pretto and K&E team re same (.2); correspond with J. Butensky re escrow agreement (.4). |
| 12/27/22 | Rachel Young | 7.40 | Correspond with Z. Piech re sale reply (.1); review, revise asset purchase agreement reply (7.3). |
| 12/28/22 | Nicholas Adzima | 6.30 | Prepare summary re asset purchase agreement provisions (3.2); correspond with A. Smith, K&E team re same (.9); revise declaration in support of asset purchase agreement motion (1.6); correspond with A. Smith, K&E team re same (.6). |
| 12/28/22 | Christine A. Okike, P.C. | 2.70 | Review asset purchase agreement (1.5); telephone conference with D. Brosgol re same (.4); review declaration in support of asset purchase agreement (.8). |
| 12/28/22 | Zak Piech | 0.90 | Review, analyze asset purchase agreement reply (.6); correspond with R. Young, K&E team re asset purchase agreement reply research (.3). |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1050073505
Voyager Digital Ltd.                                            Matter Number:           53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/28/22 | Will Pretto | 0.40 | Correspond with S. Trinchetto, K&E team and counsel to bidder re proposed amendment to asset purchase agreement and related timing considerations. |
| 12/28/22 | Evan Swager | 4.10 | Revise asset purchase agreement motion reply (3.7); correspond with M. Mertz, K&E team re same (.4). |
| 12/28/22 | Rachel Young | 2.10 | Revise asset purchase agreement reply. |
| 12/29/22 | Melissa Mertz | 4.10 | Revise asset purchase agreement reply (3.8); telephone conference with R. Young re comments to same (.3). |
| 12/29/22 | Christine A. Okike, P.C. | 1.40 | Telephone conference with D. Brosgol re asset purchase agreement (.3); review Tichenor declaration in support of asset purchase agreement motion (1.1). |
| 12/29/22 | Zak Piech | 0.60 | Review research re asset purchase agreement reply draft (.5); correspond with M. Mertz re same (.1). |
| 12/29/22 | Will Pretto | 0.60 | Draft and revise memorandum on interim operating covenants (.4); correspond with S. Trinchetto, K&E team re same (.2). |
| 12/29/22 | Will Pretto | 0.40 | Correspond with S. Trinchetto, K&E team re memorandum re interim operating covenants and affirmative obligations of seller (.2); review, analyze comments to same (.2). |
| 12/29/22 | Will Pretto | 0.30 | Review and analyze proposed amendment to asset purchase agreement (.2); review, analyze correspondence with A. Smith, K&E team and counsel to bidder re same (.1). |
| 12/29/22 | Rachel Young | 6.90 | Revise asset purchase agreement reply (1.1); telephone conference with M. Mertz re same (.3); further revise asset purchase agreement reply (5.5). |
| 12/30/22 | Melissa Mertz | 4.30 | Revise asset purchase agreement reply (3.5); research issues re same (.7); correspond with R. Young re same (.1). |
| 12/30/22 | Will Pretto | 0.40 | Correspond with S. Trinchetto, K&E team and former bidder re release of escrow funds, related considerations, and possibility of follow-up bid. |
| 12/30/22 | Evan Swager | 4.60 | Review, revise asset purchase agreement reply (4.2); correspond with M. Mertz, K&E team re same (.4). |

Legal Services for the Period Ending December 31, 2022   Invoice Number:       1050073505
Voyager Digital Ltd.                                      Matter Number:           53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/30/22 | Steve Toth | 0.70 | Correspond with MoFo, Latham re CFIUS issues re asset purchase agreement (.5); analyze related materials (.2). |
| 12/30/22 | Sal Trinchetto | 0.40 | Correspond with K. Boggiano re return of escrow deposit (.2); correspond with W. Pretto re no-shop provision (.2). |
| 12/30/22 | Rachel Young | 2.40 | Revise asset purchase agreement reply. |
| 12/31/22 | Zak Piech | 0.50 | Review, analyze asset purchase agreement reply revisions and comments thereto. |
| 12/31/22 | Evan Swager | 0.60 | Telephone conferences with M. Mertz, R. Young re asset purchase agreement motion reply. |
| 12/31/22 | Rachel Young | 5.80 | Revise asset purchase agreement reply (3.4); conference with E. Swager re same (.6); research issues raised by objectors re same (1.8). |

**Total**                        **764.50**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

March 22, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:  1050073520**
**Client Matter:**  53320-12

---

**In the Matter of Corp., Governance, & Securities Matters**

For legal services rendered through December 31, 2022
(see attached Description of Legal Services for detail)                   $ 30,852.50

Total legal services rendered                                             $ 30,852.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending December 31, 2022     Invoice Number:    1050073520
Voyager Digital Ltd.     Matter Number:    53320-12
Corp., Governance, & Securities Matters

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 1.90 | 1,115.00 | 2,118.50 |
| Christopher Marcus, P.C. | 2.80 | 1,845.00 | 5,166.00 |
| Melissa Mertz | 7.50 | 910.00 | 6,825.00 |
| Christine A. Okike, P.C. | 2.80 | 1,640.00 | 4,592.00 |
| Oliver Pare | 3.00 | 910.00 | 2,730.00 |
| Michael B. Slade | 2.60 | 1,645.00 | 4,277.00 |
| Allyson B. Smith | 1.60 | 1,235.00 | 1,976.00 |
| Josh Sussberg, P.C. | 1.10 | 1,845.00 | 2,029.50 |
| Evan Swager | 1.10 | 1,035.00 | 1,138.50 |
| **TOTALS** | **24.40** | | **$ 30,852.50** |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1050073520
Voyager Digital Ltd.                                            Matter Number:            53320-12
Corp., Governance, & Securities Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/22 | Christopher Marcus, P.C. | 1.80 | Review Board materials (.6); attend board meeting (1.2). |
| 12/01/22 | Melissa Mertz | 2.30 | Attend board conference (1.2); draft board conference minutes (1.1). |
| 12/01/22 | Christine A. Okike, P.C. | 1.30 | Attend board conference (1.2); prepare for same (.1). |
| 12/01/22 | Michael B. Slade | 1.30 | Telephone conference re diligence requests (.4); review board slides (.3); participate in board telephone conference and follow up re same (.6). |
| 12/05/22 | Melissa Mertz | 4.30 | Draft board minutes (3.8); analyze precedent, issues re same (.3); correspond with E. Swager re same (.2). |
| 12/06/22 | Nicholas Adzima | 1.10 | Review, revise board materials (.9); correspond with A. Smith, K&E team, working group re same (.2). |
| 12/06/22 | Melissa Mertz | 0.40 | Review, revise board minutes. |
| 12/06/22 | Evan Swager | 1.10 | Review, revise board minutes. |
| 12/07/22 | Josh Sussberg, P.C. | 0.10 | Correspond with Company re board conference. |
| 12/08/22 | Christopher Marcus, P.C. | 1.00 | Attend Board meeting. |
| 12/08/22 | Christine A. Okike, P.C. | 1.00 | Attend board conference. |
| 12/08/22 | Oliver Pare | 1.20 | Attend board conference (1.0); draft notes for board minutes (.2). |
| 12/08/22 | Michael B. Slade | 1.30 | Review board slides (.3); participate in board telephone conference (1.0). |
| 12/08/22 | Allyson B. Smith | 1.60 | Participate in board conference (1.0); prepare for same (.6). |
| 12/08/22 | Josh Sussberg, P.C. | 0.90 | Participate in board call (.7) (partial); correspond with D. Brosgol re same (.1); correspond with C. Okike re same (.1). |
| 12/11/22 | Nicholas Adzima | 0.80 | Review, revise board minutes. |
| 12/12/22 | Melissa Mertz | 0.50 | Review, revise board conference minutes (.4); correspond with A. Smith re same (.1). |
| 12/12/22 | Oliver Pare | 0.90 | Draft December 8 board conference minutes. |
| 12/13/22 | Oliver Pare | 0.70 | Revise December 8 board minutes. |
| 12/15/22 | Christine A. Okike, P.C. | 0.50 | Review, analyze board update summary. |
| 12/15/22 | Oliver Pare | 0.20 | Review, revise December 8 minutes. |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1050073520
Voyager Digital Ltd.                                            Matter Number:           53320-12
Corp., Governance, & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/21/22 | Josh Sussberg, P.C. | 0.10 | Correspond with A. Smith re board matters. |

**Total**            **24.40**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

March 22, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050073519**
**Client Matter:** 53320-13

---

## In the Matter of Employee Matters

For legal services rendered through December 31, 2022
(see attached Description of Legal Services for detail)                    $ 9,795.50

Total legal services rendered                                              $ 9,795.50

Legal Services for the Period Ending December 31, 2022    Invoice Number:    1050073519
Voyager Digital Ltd.    Matter Number:    53320-13
Employee Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Megan Bowsher | 0.30 | 365.00 | 109.50 |
| Zac Ciullo | 0.20 | 1,155.00 | 231.00 |
| Alexandra Mihalas | 0.30 | 1,695.00 | 508.50 |
| Christine A. Okike, P.C. | 0.20 | 1,640.00 | 328.00 |
| Michael B. Slade | 4.50 | 1,645.00 | 7,402.50 |
| Allyson B. Smith | 0.50 | 1,235.00 | 617.50 |
| Josh Sussberg, P.C. | 0.10 | 1,845.00 | 184.50 |
| Evan Swager | 0.40 | 1,035.00 | 414.00 |
| **TOTALS** | **6.50** | | **$ 9,795.50** |

Legal Services for the Period Ending December 31, 2022      Invoice Number:      1050073519
Voyager Digital Ltd.      Matter Number:      53320-13
Employee Matters

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/05/22 | Zac Ciullo | 0.20 | Telephone conference with A. Smith, Willis Towers Watson re employee retention plan. |
| 12/05/22 | Michael B. Slade | 0.40 | Correspond with Z. Ciullo, K&E team re employee programs and review materials re same. |
| 12/05/22 | Michael B. Slade | 0.50 | Telephone conference with A. Smith, K&E team re MCB. |
| 12/06/22 | Megan Bowsher | 0.30 | File and organize employee retention plan documents for attorney review. |
| 12/06/22 | Alexandra Mihalas | 0.30 | Analyze employee benefits matters. |
| 12/06/22 | Michael B. Slade | 0.30 | Telephone conference with S. Ehrlich re employee programs. |
| 12/10/22 | Michael B. Slade | 0.20 | Correspond with D. Brosgol, Company re employee programs. |
| 12/10/22 | Allyson B. Smith | 0.30 | Correspond with M. Slade re KERP (.1); review order for same (.2). |
| 12/10/22 | Josh Sussberg, P.C. | 0.10 | Correspond with C. Okike, K&E team re employee matters. |
| 12/12/22 | Allyson B. Smith | 0.20 | Review separation agreement. |
| 12/13/22 | Michael B. Slade | 1.60 | Correspond with J. Sussberg re employee issues (.3); review materials re same (1.3). |
| 12/14/22 | Christine A. Okike, P.C. | 0.20 | Telephone conference with M. Slade re employee issues. |
| 12/18/22 | Michael B. Slade | 0.30 | Analyze issues re employee retention. |
| 12/20/22 | Michael B. Slade | 1.20 | Draft summary of wind down employee plan (.9); correspond with J. Sussberg, K&E team re same (.3). |
| 12/20/22 | Evan Swager | 0.40 | Revise tracker re employees. |

**Total**      **6.50**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

March 22, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050073518**
**Client Matter:** 53320-14

---

## In the Matter of Executory Contracts and Unexpired Leases

| | |
|---|---|
| For legal services rendered through December 31, 2022 (see attached Description of Legal Services for detail) | $ 370.50 |
| Total legal services rendered | $ 370.50 |

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending December 31, 2022    Invoice Number:    1050073518
Voyager Digital Ltd.    Matter Number:    53320-14
Executory Contracts and Unexpired Leases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Allyson B. Smith | 0.30 | 1,235.00 | 370.50 |
| **TOTALS** | **0.30** | | **$ 370.50** |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1050073518
Voyager Digital Ltd.                                                          Matter Number:          53320-14
Executory Contracts and Unexpired Leases

---

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/02/22 | Allyson B. Smith | 0.30 | Telephone conference with E. Gianetta re contract termination considerations. |
| **Total** | | **0.30** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

March 22, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:  1050073517**
**Client Matter:**  53320-15

---

**In the Matter of SOFAs and Schedules**

For legal services rendered through December 31, 2022
(see attached Description of Legal Services for detail)                      $ 184.50

Total legal services rendered                                                                $ 184.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1050073517
Voyager Digital Ltd.                                                              Matter Number:          53320-15
SOFAs and Schedules

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Josh Sussberg, P.C. | 0.10 | 1,845.00 | 184.50 |
| **TOTALS** | **0.10** | | **$ 184.50** |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1050073517
Voyager Digital Ltd.                                            Matter Number:              53320-15
SOFAs and Schedules

---

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/31/22 | Josh Sussberg, P.C. | 0.10 | Correspond with C. Okike, K&E team re schedules and UCC request. |
| **Total** | | **0.10** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

March 22, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050073516**
**Client Matter:** 53320-16

---

**In the Matter of Hearings**

For legal services rendered through December 31, 2022
(see attached Description of Legal Services for detail)                  $ 3,006.00

Total legal services rendered                                            $ 3,006.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1050073516
Voyager Digital Ltd.                                            Matter Number:                53320-16
Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 0.80 | 1,115.00 | 892.00 |
| Laura Saal | 1.30 | 480.00 | 624.00 |
| Josh Sussberg, P.C. | 0.20 | 1,845.00 | 369.00 |
| Lydia Yale | 3.80 | 295.00 | 1,121.00 |
| **TOTALS** | **6.10** | | **$ 3,006.00** |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1050073516
Voyager Digital Ltd.                                            Matter Number:              53320-16
Hearings

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/09/22 | Laura Saal | 0.80 | Prepare December 14 hearing agenda. |
| 12/13/22 | Laura Saal | 0.50 | Prepare notice of adjournment/cancellation for December 14 hearing. |
| 12/13/22 | Lydia Yale | 0.60 | File a notice of adjournment re December 14 hearing. |
| 12/13/22 | Lydia Yale | 0.20 | Correspond with A. Smith, K&E team re calendar invites for the FTX hearings. |
| 12/14/22 | Josh Sussberg, P.C. | 0.20 | Correspond with A. Smith re December 14 hearing and cancellation of same. |
| 12/14/22 | Lydia Yale | 0.80 | Coordinate hearing attendance. |
| 12/16/22 | Nicholas Adzima | 0.80 | Participate in hearing. |
| 12/16/22 | Lydia Yale | 0.60 | Coordinate hearing attendance. |
| 12/21/22 | Lydia Yale | 1.60 | Draft hearing notice re interim compensation applications (1.4); review, revise same (.2). |

**Total**                                           **6.10**

3

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

March 22, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:  1050073515**
**Client Matter:**  53320-17

---

**In the Matter of Insurance and Surety Matters**

For legal services rendered through December 31, 2022
(see attached Description of Legal Services for detail)                    $ 3,104.50

Total legal services rendered                                             $ 3,104.50

Legal Services for the Period Ending December 31, 2022       Invoice Number:        1050073515
Voyager Digital Ltd.                                         Matter Number:             53320-17
Insurance and Surety Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Christine A. Okike, P.C. | 0.30 | 1,640.00 | 492.00 |
| William T. Pruitt | 1.90 | 1,375.00 | 2,612.50 |
| **TOTALS** | **2.20** | | **$ 3,104.50** |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1050073515
Voyager Digital Ltd.                                            Matter Number:            53320-17
Insurance and Surety Matters

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/22 | William T. Pruitt | 0.30 | Analyze issues re insurance coordination call (.1); correspond with M. Slade re same (.1); correspond with director counsel re same (.1). |
| 12/02/22 | William T. Pruitt | 0.50 | Analyze potential claims arising from loan reclassification and related insurance coverage issues (.3); telephone conference with R. Howell re same (.2). |
| 12/05/22 | William T. Pruitt | 0.20 | Analyze insurance coordination on pending claims (.1); correspond with defense counsel re same (.1). |
| 12/06/22 | William T. Pruitt | 0.30 | Analyze issues re carrier update call (.1); correspond with defense counsel and insurer counsel re same (.2). |
| 12/08/22 | William T. Pruitt | 0.60 | Analyze defense coordination with insurers (.1); telephone conference with defense counsel and D&O insurers re insurance coordination (.5). |
| 12/26/22 | Christine A. Okike, P.C. | 0.30 | Review, analyze surety issues. |
| **Total** | | **2.20** | |

3

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

March 22, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:** **1050073514**
**Client Matter:** 53320-18

---

**In the Matter of Disclosure Statement, Plan, Confirmation**

For legal services rendered through December 31, 2022
(see attached Description of Legal Services for detail)                    $ 389,886.50

Total legal services rendered                                             $ 389,886.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending December 31, 2022        Invoice Number:        1050073514
Voyager Digital Ltd.                                          Matter Number:             53320-18
Disclosure Statement, Plan, Confirmation

---

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 38.10 | 910.00 | 34,671.00 |
| Nicholas Adzima | 105.50 | 1,115.00 | 117,632.50 |
| Ziv Ben-Shahar | 9.80 | 660.00 | 6,468.00 |
| Tony Flor | 5.50 | 1,035.00 | 5,692.50 |
| Nikki Gavey | 5.00 | 1,035.00 | 5,175.00 |
| Kim Hill | 0.50 | 775.00 | 387.50 |
| Richard U. S. Howell, P.C. | 4.00 | 1,435.00 | 5,740.00 |
| Christopher Marcus, P.C. | 0.50 | 1,845.00 | 922.50 |
| Melissa Mertz | 29.40 | 910.00 | 26,754.00 |
| Christine A. Okike, P.C. | 36.70 | 1,640.00 | 60,188.00 |
| Oliver Pare | 13.90 | 910.00 | 12,649.00 |
| Anne G. Peetz | 0.50 | 1,260.00 | 630.00 |
| Zak Piech | 40.30 | 660.00 | 26,598.00 |
| Will Pretto | 2.20 | 795.00 | 1,749.00 |
| Adrian Salmen | 0.60 | 795.00 | 477.00 |
| Michael B. Slade | 5.40 | 1,645.00 | 8,883.00 |
| Allyson B. Smith | 18.20 | 1,235.00 | 22,477.00 |
| Josh Sussberg, P.C. | 0.50 | 1,845.00 | 922.50 |
| Evan Swager | 30.30 | 1,035.00 | 31,360.50 |
| Claire Terry | 15.00 | 910.00 | 13,650.00 |
| Sal Trinchetto | 1.10 | 795.00 | 874.50 |
| Katie J. Welch | 0.50 | 1,035.00 | 517.50 |
| Lydia Yale | 6.90 | 295.00 | 2,035.50 |
| Rachel Young | 5.20 | 660.00 | 3,432.00 |
| **TOTALS** | **375.60** | | **$ 389,886.50** |

Legal Services for the Period Ending December 31, 2022     Invoice Number:     1050073514
Voyager Digital Ltd.     Matter Number:     53320-18
Disclosure Statement, Plan, Confirmation

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/01/22 | Nicholas Adzima | 8.20 | Multiple conferences with C. Okike, R. Howell, Company re intercompany claims (1.4); correspond with C. Okike, R. Howell and Company re same (.8); research re Company claim (1.2); prepare materials re same (3.3); correspond with A. Smith, K&E team re same (1.5). |
| 12/01/22 | Christopher Marcus, P.C. | 0.50 | Telephone conference with Company re intercompany claims. |
| 12/01/22 | Melissa Mertz | 1.70 | Review, revise liquidating plan (1.2); telephone conference with A. Smith, K&E team, Company re intercompany loans (.4); prepare for same (.1). |
| 12/01/22 | Christine A. Okike, P.C. | 1.00 | Analyze intercompany claims (.5); telephone conference with Company re same (.5). |
| 12/01/22 | Oliver Pare | 0.20 | Review, analyze correspondence from N. Adzima, K&E team re disclosure statement. |
| 12/01/22 | Anne G. Peetz | 0.50 | Correspond with N. Adzima re plan (.1); review and revise plan (.4). |
| 12/01/22 | Josh Sussberg, P.C. | 0.10 | Correspond with A. Smith, K&E team re intercompany claims. |
| 12/01/22 | Evan Swager | 0.40 | Telephone conference with A. Smith, Company, K&E team re intercompany loans. |
| 12/01/22 | Evan Swager | 1.00 | Analyze background materials re intercompany claims. |
| 12/02/22 | Nicholas Adzima | 6.10 | Revise disclosure statement (4.2); correspond with C. Okike, A. Smith, K&E team, Paul Hastings re same (1.9). |
| 12/02/22 | Melissa Mertz | 2.00 | Revise plan (1.1); telephone conference with E. Swager re same (.5); analyze materials re same (.4). |
| 12/02/22 | Allyson B. Smith | 2.30 | Conference with C. Okike re plan strategy (.3); review, revise documents re same (2.0). |
| 12/02/22 | Evan Swager | 1.00 | Telephone conference with M. Mertz re plan (.5); review, analyze plan re same (.5). |

Legal Services for the Period Ending December 31, 2022         Invoice Number:         1050073514
Voyager Digital Ltd.                                           Matter Number:            53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/03/22 | Nicholas Adzima | 13.20 | Draft motion to shorten notice (1.6); review, revise same (1.1); draft disclosure statement motion (2.8); revise disclosure statement (3.6); revise plan (1.5); correspond with A. Smith, K&E team re same (2.1); correspond with BRG re same (.5). |
| 12/03/22 | Nikki Gavey | 0.50 | Revise disclosure statement motion (.4); correspond with N. Adzima re same (.1). |
| 12/03/22 | Melissa Mertz | 5.60 | Revise plan re case updates. |
| 12/03/22 | Allyson B. Smith | 1.70 | Analyze revised deal documents. |
| 12/03/22 | Evan Swager | 2.10 | Revise plan (1.8); correspond with M. Mertz re same (.3). |
| 12/04/22 | Olivia Acuna | 6.80 | Revise conditional disclosure statement motion (.9); correspond with N. Adzima, N. Gavey re same (.3); revise conditional disclosure statement motion exhibits (3.9); draft conditional disclosure statement motion exhibit (1.2); correspond with N. Adzima, N. Gavey re same (.5). |
| 12/04/22 | Nicholas Adzima | 10.10 | Revise disclosure statement (5.6); revise plan (1.8); correspond with A. Smith, K&E team re same (2.1); correspond with Moelis, BRG re same (.6). |
| 12/04/22 | Melissa Mertz | 4.50 | Revise plan re case updates. |
| 12/04/22 | Christine A. Okike, P.C. | 4.70 | Review, analyze plan (2.4); review, analyze disclosure statement (2.3). |
| 12/04/22 | Zak Piech | 1.80 | Research precedent re conditional disclosure statement hearings (1.3); draft summary re same (.4); correspond with O. Acuna, R. Young re same (.1). |
| 12/04/22 | Allyson B. Smith | 3.10 | Review, comment on revised deal documents. |
| 12/04/22 | Rachel Young | 0.90 | Research, analyze precedent re conditional disclosure statement. |
| 12/05/22 | Olivia Acuna | 5.50 | Telephone conference with L. Sanchez (Stretto) re solicitation process (.3); revise disclosure statement motion (2.9); revise disclosure statement exhibits (2.3). |
| 12/05/22 | Nicholas Adzima | 4.20 | Revise disclosure statement exhibits (2.1); revise disclosure statement (1.9); correspond with BRG re same (.2). |
| 12/05/22 | Tony Flor | 2.00 | Revise plan (1.0); revise disclosure statement (1.0). |

Legal Services for the Period Ending December 31, 2022      Invoice Number:      1050073514
Voyager Digital Ltd.                                        Matter Number:             53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/05/22 | Christine A. Okike, P.C. | 2.70 | Review, analyze conditional disclosure statement motion. |
| 12/05/22 | Oliver Pare | 0.40 | Revise disclosure statement. |
| 12/05/22 | Zak Piech | 2.90 | Research precedent re conditional disclosure statement hearings and approvals (1.6); review, summarize transcript re same (1.1); correspond with O. Acuna, R. Young re same (.2). |
| 12/06/22 | Olivia Acuna | 1.60 | Conference with N. Adzima re solicitation (.2); telephone conference with Stretto team re solicitation (.2); correspond with A. Smith, N. Adzima re conditional disclosure statement motion (.3); telephone conference with Z. Piech re conditional disclosure statement hearing transcripts (.1); analyze research re same (.8). |
| 12/06/22 | Nicholas Adzima | 3.60 | Revise solicitation materials (2.8); correspond with O. Acuna, K&E team re same (.3); conferences with C. Okike, K&E team, BRG, Moelis re plan, disclosure statement (.5). |
| 12/06/22 | Nicholas Adzima | 0.80 | Correspond with A. Smith, K&E team re intercompany claims. |
| 12/06/22 | Ziv Ben-Shahar | 1.80 | Draft motion re plan exclusivity deadline extension. |
| 12/06/22 | Tony Flor | 3.50 | Review, revise plan and disclosure statement. |
| 12/06/22 | Nikki Gavey | 0.80 | Review, revise disclosure statement motion exhibits (.6); analyze revisions to motion re same (.2). |
| 12/06/22 | Melissa Mertz | 1.70 | Telephone conference with C. Okike, K&E team, Moelis, BRG re revised Plan (.5); review, revise Plan (1.2). |
| 12/06/22 | Christine A. Okike, P.C. | 1.80 | Telephone conference with Moelis, BRG, and N. Adzima, K&E teams re plan (.5); review, analyze disclosure statement order (.5); review, analyze plan timeline (.3); review, analyze bid procedures order re issues for Plan and related documents (.5). |
| 12/06/22 | Oliver Pare | 3.60 | Revise disclosure statement. |
| 12/06/22 | Zak Piech | 2.30 | Telephone conference with O. Acuna re precedent conditional disclosure statement approval research (.1); research re same (2.1); correspond with O. Acuna, R. Young re same (.1). |

Legal Services for the Period Ending December 31, 2022       Invoice Number:          1050073514
Voyager Digital Ltd.                                          Matter Number:            53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/06/22 | Michael B. Slade | 2.30 | Telephone conference with C. Okike, K&E team re revised plan (.5); revise talking points (.4); telephone conference re MCB and review materials re same (1.4). |
| 12/06/22 | Claire Terry | 0.40 | Correspond with A. Smith, K&E team re plan exclusivity deadline (.1); review, analyze issues re same (.3). |
| 12/06/22 | Sal Trinchetto | 1.10 | Conference with W. Pretto re disclosure schedules. |
| 12/06/22 | Rachel Young | 1.70 | Revise motion to shorten notice for disclosure statement motion (.7); review, analyze first day hearing transcripts re conditional disclosure statement issues (.6); further revise motion to shorten notice (.4). |
| 12/07/22 | Olivia Acuna | 0.50 | Revise conditional disclosure statement motion. |
| 12/07/22 | Nicholas Adzima | 1.30 | Review, revise plan, disclosure statement (1.1); correspond with A. Smith, K&E team re same (.2). |
| 12/07/22 | Ziv Ben-Shahar | 4.10 | Draft plan exclusivity deadline extension motion. |
| 12/07/22 | Nikki Gavey | 1.00 | Revise disclosure statement motion. |
| 12/07/22 | Melissa Mertz | 0.70 | Revise 9019 motions re intercompany claims. |
| 12/07/22 | Oliver Pare | 0.20 | Revise disclosure statement. |
| 12/07/22 | Zak Piech | 0.80 | Research re precedent conditional disclosure statement approval (.6); correspond with R. Young re same (.2). |
| 12/07/22 | Adrian Salmen | 0.60 | Review, analyze disclosure statement. |
| 12/07/22 | Allyson B. Smith | 7.00 | Revise plan (3.0) and disclosure statement (4.0) re case strategy and case updates. |
| 12/07/22 | Rachel Young | 1.70 | Research re conditional disclosure statement timeline (1.2); correspond with A. Smith, K&E team re same (.5). |
| 12/08/22 | Nicholas Adzima | 2.80 | Revise plan (1.0) and disclosure statement (1.8). |
| 12/08/22 | Nikki Gavey | 0.80 | Revise disclosure statement motion, exhibits (.6); correspond with N. Adzima, K&E team re same (.2). |
| 12/08/22 | Richard U. S. Howell, P.C. | 0.60 | Review documents re intercompany claims. |
| 12/08/22 | Oliver Pare | 1.90 | Revise disclosure statement. |

Legal Services for the Period Ending December 31, 2022        Invoice Number:        1050073514
Voyager Digital Ltd.                                            Matter Number:            53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/09/22 | Nicholas Adzima | 1.10 | Telephone conference with BRG re liquidation analysis. |
| 12/09/22 | Claire Terry | 1.40 | Revise plan exclusivity motion. |
| 12/10/22 | Ziv Ben-Shahar | 0.40 | Correspond with C. Terry re plan exclusivity motion. |
| 12/10/22 | Claire Terry | 3.60 | Revise plan exclusivity motion. |
| 12/11/22 | Ziv Ben-Shahar | 1.40 | Revise plan exclusivity motion (1.1); correspond with C. Terry re same (.3). |
| 12/11/22 | Claire Terry | 1.80 | Revise plan exclusivity motion. |
| 12/12/22 | Nicholas Adzima | 1.90 | Conference with BRG re liquidation analysis (.5); review, analyze plan materials (1.1); correspond with A. Smith, K&E team, MWE re same (.3). |
| 12/12/22 | Ziv Ben-Shahar | 1.50 | Draft, revise plan exclusivity motion (1.2); correspond with A. Smith, C. Terry re same (.3). |
| 12/12/22 | Allyson B. Smith | 0.80 | Review, analyze UCC comments to plan and disclosure statement (.3); correspond with N. Adzima re same (.1); analyze UCC issue re same (.2); review, analyze revised timeline (.2). |
| 12/13/22 | Nicholas Adzima | 0.80 | Conferences with BRG re recoveries and plan status. |
| 12/13/22 | Will Pretto | 0.50 | Review and analyze revised disclosure statement (.3); prepare to file same (.2). |
| 12/13/22 | Allyson B. Smith | 2.20 | Comment on revised plan, disclosure statement, disclosure statement motion, exhibits. |
| 12/14/22 | Olivia Acuna | 0.30 | Revise disclosure statement exhibits. |
| 12/14/22 | Nicholas Adzima | 1.70 | Revise disclosure statement, disclosure statement motion, disclosure statement exhibits (1.5); correspond with A. Smith, K&E team re same (.2). |
| 12/14/22 | Richard U. S. Howell, P.C. | 0.50 | Attend video conference with A. Smith, K&E team re plan. |
| 12/14/22 | Allyson B. Smith | 1.10 | Comment on revised plan, disclosure statement, disclosure statement motion. |
| 12/15/22 | Olivia Acuna | 0.50 | Revise conditional disclosure statement motion exhibits. |
| 12/15/22 | Nicholas Adzima | 1.40 | Conference with A. Smith, K&E team re intercompany claims (.5); analyze intercompany claims (.9). |

Legal Services for the Period Ending December 31, 2022      Invoice Number:        1050073514
Voyager Digital Ltd.                                          Matter Number:          53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/15/22 | Ziv Ben-Shahar | 0.60 | Review, analyze case updates re plan. |
| 12/15/22 | Will Pretto | 0.80 | Correspond with S. Trinchetto, K&E team, Company re disclosure statement and plan documents. |
| 12/15/22 | Evan Swager | 0.60 | Telephone conference with BRG, A. Smith, K&E team re intercompany claims (.4); review backup material re same (.2). |
| 12/16/22 | Nicholas Adzima | 1.20 | Correspond with Moelis re plan, disclosure statement (.7); conferences with BRG, A. Smith, K&E working group re same (.5). |
| 12/16/22 | Christine A. Okike, P.C. | 0.50 | Review, analyze liquidation analysis. |
| 12/17/22 | Nicholas Adzima | 1.00 | Conferences with BRG, M. Slade, K&E team re liquidation analysis (.5); correspond with A. Smith, K&E working group re plan, disclosure statement (.5). |
| 12/17/22 | Michael B. Slade | 1.10 | Review liquidation analysis (.6); telephone conference with N. Adzima, K&E team, Company re liquidation analysis (.5). |
| 12/19/22 | Olivia Acuna | 4.90 | Revise conditional disclosure statement motion (1.6); revise disclosure statement exhibits (3.3). |
| 12/19/22 | Nicholas Adzima | 8.90 | Review, revise deal documents (7.9); conferences with E. Swager, K&E team re same (1.0). |
| 12/19/22 | Nikki Gavey | 1.40 | Review, analyze revisions to plan (.8); review disclosure statement motion re same (.6). |
| 12/19/22 | Kim Hill | 0.50 | Conference with C. Boland, K&E team re plan schedule. |
| 12/19/22 | Richard U. S. Howell, P.C. | 1.10 | Review materials re plan (.6); prepare and review correspondence from M. Slade, K&E team re same (.5). |
| 12/19/22 | Oliver Pare | 1.80 | Analyze open issues re disclosure statement. |
| 12/19/22 | Zak Piech | 5.90 | Correspond with E. Swager, K&E team re disclosure statement reply motion (.3); telephone conference with E. Swager, N. Adzima, R. Young re same (.2); research re disclosure statement objection and reply precedent (1.9); correspond with A. Smith, K&E team re same (.1); analyze disclosure statement reply documents (3.4). |
| 12/19/22 | Michael B. Slade | 0.40 | Telephone conference with A. Hyde re wind down matters. |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1050073514
Voyager Digital Ltd.                                            Matter Number:           53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/19/22 | Evan Swager | 3.80 | Revise plan (3.4); correspond with N. Adzima re same (.4). |
| 12/19/22 | Evan Swager | 0.70 | Analyze FTX replies (.4); telephone conference with N. Adzima, K&E team re disclosure statement and sale hearing (.3). |
| 12/19/22 | Claire Terry | 1.50 | Revise plan exclusivity motion. |
| 12/19/22 | Katie J. Welch | 0.50 | Conference with N. Adzima, K&E team re upcoming plan deadlines. |
| 12/19/22 | Rachel Young | 0.90 | Research re conditional disclosure statement (.8); conference with N. Adzima, E. Swager, Z. Piech re disclosure statement objection (.1) (partial). |
| 12/20/22 | Olivia Acuna | 8.00 | Revise disclosure statement motion (1.3); correspond with N. Adzima, C. Okike re same (.2); analyze transcript re disclosure statement hearing (1.3); draft memorandum re same (.6); revise disclosure statement (1.1); correspond with O. Pare, N. Adzima re same (.5); analyze precedent disclosure statement motions (.7); correspond with Z. Piech re same (.5); revise disclosure statement exhibits (1.5); correspond with N. Adzima, C. Okike re same (.3). |
| 12/20/22 | Nicholas Adzima | 10.20 | Revise deal documents (9.5); conferences with A. Smith, K&E team, Moelis re same (.7). |
| 12/20/22 | Nikki Gavey | 0.50 | Review, analyze correspondence from A. Smith, K&E team re updates to plan, deal documents (.3); correspond with O. Acuna, N. Adzima re disclosure statement motion re same (.2). |
| 12/20/22 | Richard U. S. Howell, P.C. | 1.10 | Prepare (.4) and review (.2) correspondence with Company re intercompany claims; prepare for (.1 ) and attend (.4) telephone conference with Company re same. |
| 12/20/22 | Christine A. Okike, P.C. | 2.60 | Review, analyze Latham comments to plan and disclosure statement (.8); review, analyze plan and disclosure statement (1.8). |
| 12/20/22 | Oliver Pare | 1.40 | Revise disclosure statement. |
| 12/20/22 | Zak Piech | 5.30 | Revise disclosure statement reply re updated preliminary statement (5.2); correspond with R. Young re same (.1). |

Legal Services for the Period Ending December 31, 2022        Invoice Number:        1050073514
Voyager Digital Ltd.        Matter Number:        53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/20/22 | Michael B. Slade | 0.40 | Correspond with C. Okike, K&E team re plan and disclosure statement and draft insert re same. |
| 12/20/22 | Michael B. Slade | 0.40 | Telephone conference with Company re intercompany claims issues. |
| 12/20/22 | Evan Swager | 4.20 | Review, revise plan (2.6); correspond with C. Okike, K&E team, Latham re same (.9); telephone conference with A. Smith, K&E team, Moelis team re Binance asset purchase agreement, plan (.7). |
| 12/20/22 | Claire Terry | 1.20 | Revise plan exclusivity motion. |
| 12/21/22 | Olivia Acuna | 7.80 | Revise disclosure statement motion (2.0); correspond with N. Adzima, C. Okike, O. Pare re same (.9); analyze precedent disclosure statement motions re case law (.6); correspond with Z. Piech re same (.5); revise memorandum re same (.6); revise disclosure statement exhibits (2.6); correspond with N. Adzima, A. Smith, N. Gavey re same (.6). |
| 12/21/22 | Nicholas Adzima | 11.10 | Revise plan (4.0); revise disclosure statement (4.6); telephone conference with C. Okike, K&E team, BRG, Moelis re liquidation analysis (.6); multiple conferences with C. Okike, K&E team, BRG, Moelis re same (1.9). |
| 12/21/22 | Christine A. Okike, P.C. | 10.10 | Telephone conference with BRG, Moelis and N. Adzima, K&E teams re liquidation analysis (.6); review and revise plan and disclosure statement (5.0); review Latham comments to same (.9); revise disclosure statement motion, order, and exhibits including solicitation materials (2.1); telephone conferences with N. Adzima, K&E team re plan (1.0); telephone conference with D. Azman re same (.3); telephone conference with M. Slade re same (.2). |
| 12/21/22 | Oliver Pare | 2.40 | Revise disclosure statement (1.7); correspond with N. Adzima, K&E team re same (.7). |
| 12/21/22 | Oliver Pare | 1.50 | Continued revisions of disclosure statement (1.2); further correspondence with N. Adzima re same (.3). |
| 12/21/22 | Zak Piech | 1.90 | Revise disclosure statement reply. |

Legal Services for the Period Ending December 31, 2022      Invoice Number:     1050073514
Voyager Digital Ltd.      Matter Number:     53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/21/22 | Will Pretto | 0.50 | Review and analyze revised disclosure statement, amended plan and related documentation. |
| 12/21/22 | Michael B. Slade | 0.80 | Revise insert re disclosure statement and backup re same. |
| 12/21/22 | Evan Swager | 13.20 | Revise plan (9.0); correspond with N. Adzima, K&E team, Latham team re same (1.1); telephone conferences with C. Okike, K&E team, Latham team re same (2.1); telephone conference with C. Okike, K&E team, BRG re liquidation analysis (.6); correspond with R. Young, K&E team re disclosure statement objection replies (.2); telephone conference with R. Young, K&E team re same (.2). |
| 12/21/22 | Claire Terry | 2.10 | Correspond with A. Smith, K&E team re plan exclusivity. |
| 12/21/22 | Lydia Yale | 0.70 | Draft bridge order to extend exclusivity. |
| 12/21/22 | Lydia Yale | 5.60 | Draft notices of filing re amended plan and disclosure statement (.7); prepare to file same (4.9). |
| 12/22/22 | Olivia Acuna | 0.60 | Revise disclosure statement exhibits (.3); revise conditional disclosure statement motion (.3). |
| 12/22/22 | Nicholas Adzima | 2.90 | Correspond with A. Smith, K&E team re FAQ exhibit to disclosure statement (.2); revise same (1.9); file plan, disclosure statement documents (.8). |
| 12/22/22 | Zak Piech | 2.60 | Revise disclosure statement reply (2.5); correspond with R. Young re same (.1). |
| 12/22/22 | Claire Terry | 2.00 | Revise plan exclusivity motion (.7); draft bridge order re same (1.3). |
| 12/23/22 | Nicholas Adzima | 3.30 | Correspond with A. Smith, K&E team re disclosure statement FAQ exhibit (.2); revise same (2.1); draft notice of adjournment (.8); prepare same for filing (.2). |
| 12/23/22 | Melissa Mertz | 0.80 | Analyze updates re plan and disclosure statement. |
| 12/23/22 | Will Pretto | 0.40 | Review disclosure statement FAQs. |
| 12/23/22 | Josh Sussberg, P.C. | 0.20 | Correspond with C. Okike, K&E team re disclosure statement hearing. |

Legal Services for the Period Ending December 31, 2022      Invoice Number:        1050073514
Voyager Digital Ltd.                                        Matter Number:              53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/24/22 | Nicholas Adzima | 1.60 | Correspond with Moelis, A. Smith and K&E team re disclosure statement exhibits (.3); revise materials re same (1.3). |
| 12/26/22 | Christine A. Okike, P.C. | 1.60 | Correspond with Moelis, A. Smith, K&E teams re disclosure statement exhibits (.2); review, revise materials re same (1.4). |
| 12/27/22 | Nicholas Adzima | 1.40 | Review, revise disclosure statement FAQs (1.3); correspond with C. Okike re plan, disclosure statement (.1). |
| 12/27/22 | Melissa Mertz | 0.90 | Correspond with Z. Piech re disclosure statement reply issues, research (.6); analyze same (.3). |
| 12/27/22 | Christine A. Okike, P.C. | 4.70 | Telephone conference with Company and S. Toth, K&E team re plan distributions (.5); telephone conference with D. Brosgol re same (.1); analyze distributions to unsupported states strategy (1.1); review, analyze comments to disclosure statement (.4); review, analyze confirmation timeline (.2); correspond with counsel to Usio re disclosure statement (.5); telephone conference with Moelis and S. Toth, K&E teams re rebalancing exercise (.8); telephone conference with Latham, Moelis and S. Toth, K&E teams re same (.5); telephone conferences with B. Tichenor re same (.4); follow up with McDermott team re same (.2). |
| 12/27/22 | Zak Piech | 2.60 | Correspond with M. Mertz re disclosure statement objection reply revisions (.1); research disclosure statement reply precedent (1.0); revise disclosure statement reply per M. Mertz comments (1.5). |
| 12/28/22 | Olivia Acuna | 0.10 | Correspond with N. Adzima re revised confirmation timeline. |
| 12/28/22 | Melissa Mertz | 4.60 | Review, revise plan for updated deal, timeline (.7); analyze issues re same (1.6); research creditor treatment precedent (1.3); correspond with N. Adzima, K&E team re same (.2); draft summary re same (.8). |

Legal Services for the Period Ending December 31, 2022     Invoice Number:        1050073514
Voyager Digital Ltd.                                      Matter Number:         53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/28/22 | Christine A. Okike, P.C. | 2.20 | Telephone conference with D. Azman re winddown budget (.3); correspond with A. Smith, K&E team re same (.1); telephone conference with states, Moelis, Paul Hastings and N. Adzima, K&E teams re plan (1.5); telephone conference with D. Brosgol re same (.1); analyze unsupported states issues (.2). |
| 12/28/22 | Oliver Pare | 0.30 | Revise disclosure statement. |
| 12/28/22 | Zak Piech | 5.80 | Revise disclosure statement reply (5.7); correspond with M. Mertz re same (.1). |
| 12/28/22 | Lydia Yale | 0.60 | Revise calendar invites re disclosure statement hearing schedule. |
| 12/29/22 | Olivia Acuna | 1.50 | Revise disclosure statement exhibits re confirmation timeline (1.2); correspond with N. Adzima re same (.3). |
| 12/29/22 | Nicholas Adzima | 2.80 | Revise disclosure statement re updated timeline and plan language (1.3); research same (1.3); correspond with M. Mertz, K&E team re same (.2). |
| 12/29/22 | Richard U. S. Howell, P.C. | 0.70 | Prepare (.3) and review (.4) correspondence with Company re intercompany claims issues. |
| 12/29/22 | Melissa Mertz | 2.90 | Revise plan (1.3); correspond with N. Adzima re same (.1); revise disclosure statement reply (1.5). |
| 12/29/22 | Christine A. Okike, P.C. | 1.60 | Review, analyze SEC comments to disclosure statement (.7); review, analyze plan (.9). |
| 12/29/22 | Oliver Pare | 0.20 | Revise disclosure statement. |
| 12/29/22 | Zak Piech | 6.20 | Revise disclosure statement reply (5.8); correspond with M. Mertz re same (.4). |
| 12/29/22 | Josh Sussberg, P.C. | 0.20 | Correspond with C. Okike, K&E team re wind-down budget and related issues. |
| 12/29/22 | Claire Terry | 0.50 | Revise second plan exclusivity motion. |
| 12/30/22 | Nicholas Adzima | 3.90 | Revise plan (1.5); revise disclosure statement (2.1); correspond with M. Mertz, K&E team re same (.3). |
| 12/30/22 | Melissa Mertz | 4.00 | Revise disclosure statement reply (2.7); analyze open issues re same (1.1); correspond with E. Swager re same (.2). |

Legal Services for the Period Ending December 31, 2022            Invoice Number:        1050073514
Voyager Digital Ltd.                                              Matter Number:            53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/30/22 | Christine A. Okike, P.C. | 3.20 | Telephone conference with A. Goldberg re disclosure statement (.5); review and revise customer FAQs (1.3); analyze solicitation mechanics (.3); correspond with NY department of financial services re plan (.3); analyze strategy re unsupported states (.8). |
| 12/30/22 | Zak Piech | 2.20 | Revise disclosure statement reply (1.1); draft response chart for disclosure statement reply (.9); correspond with M. Mertz re same (.2). |
| 12/30/22 | Claire Terry | 0.50 | Revise second plan exclusivity motion. |
| 12/31/22 | Evan Swager | 3.30 | Revise disclosure statement motion reply (3); correspond with M. Mertz re same (.3). |

**Total**                                    **375.60**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

March 22, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050073513**
**Client Matter:** 53320-19

---

**In the Matter of K&E Retention and Fee Matters**

For legal services rendered through December 31, 2022
(see attached Description of Legal Services for detail)          $ 111,520.50

Total legal services rendered                                    $ 111,520.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending December 31, 2022    Invoice Number:        1050073513
Voyager Digital Ltd.                                       Matter Number:          53320-19
K&E Retention and Fee Matters

**Summary of Hours Billed**

| <u>**Name**</u> | <u>**Hours**</u> | <u>**Rate**</u> | <u>**Amount**</u> |
|---|---|---|---|
| Olivia Acuna | 3.90 | 910.00 | 3,549.00 |
| Ziv Ben-Shahar | 3.10 | 660.00 | 2,046.00 |
| Amy Donahue | 2.50 | 405.00 | 1,012.50 |
| Julia R. Foster | 0.30 | 405.00 | 121.50 |
| Nikki Gavey | 5.70 | 1,035.00 | 5,899.50 |
| Susan D. Golden | 6.30 | 1,315.00 | 8,284.50 |
| Jacqueline Hahn | 1.20 | 295.00 | 354.00 |
| Wes Lord | 7.80 | 660.00 | 5,148.00 |
| Melissa Mertz | 16.60 | 910.00 | 15,106.00 |
| Christine A. Okike, P.C. | 2.10 | 1,640.00 | 3,444.00 |
| Oliver Pare | 1.90 | 910.00 | 1,729.00 |
| Zak Piech | 4.20 | 660.00 | 2,772.00 |
| Laura Saal | 5.10 | 480.00 | 2,448.00 |
| Adrian Salmen | 3.30 | 795.00 | 2,623.50 |
| Gelareh Sharafi | 17.30 | 660.00 | 11,418.00 |
| Allyson B. Smith | 1.20 | 1,235.00 | 1,482.00 |
| Josh Sussberg, P.C. | 0.20 | 1,845.00 | 369.00 |
| Evan Swager | 21.10 | 1,035.00 | 21,838.50 |
| Claire Terry | 2.70 | 910.00 | 2,457.00 |
| Lindsay Wasserman | 0.20 | 910.00 | 182.00 |
| Morgan Willis | 1.50 | 365.00 | 547.50 |
| Lydia Yale | 11.00 | 295.00 | 3,245.00 |
| Rachel Young | 23.40 | 660.00 | 15,444.00 |
| **TOTALS** | **142.60** | | **$ 111,520.50** |

Legal Services for the Period Ending December 31, 2022        Invoice Number:        1050073513
Voyager Digital Ltd.        Matter Number:        53320-19
K&E Retention and Fee Matters

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/22 | Amy Donahue | 2.50 | Draft K&E September monthly fee statement. |
| 12/01/22 | Julia R. Foster | 0.30 | Revise September monthly fee statement. |
| 12/01/22 | Melissa Mertz | 2.10 | Review, revise K&E interim fee application (.9); review, revise K&E September monthly fee application (1.2). |
| 12/01/22 | Allyson B. Smith | 1.20 | Review, revise September fee statement (1.0); finalize same (.2). |
| 12/01/22 | Morgan Willis | 1.50 | Prepare for and file monthly fee statement. |
| 12/02/22 | Melissa Mertz | 5.50 | Revise K&E interim fee application (3.3); research issues re same (.8); correspond with E. Swager and R. Young re same (.3); review, revise October monthly fee application (1.1) |
| 12/02/22 | Evan Swager | 0.70 | Correspond with M. Mertz, K&E team re monthly fee application. |
| 12/02/22 | Lydia Yale | 1.50 | Review, revise fourth monthly fee statement (1.0); file same (.5). |
| 12/02/22 | Rachel Young | 3.80 | Review, analyze budget and staffing plan (1.2); revise first interim fee application (2.5); correspond with M. Mertz re same (.1). |
| 12/03/22 | Josh Sussberg, P.C. | 0.10 | Review, analyze October fee statement. |
| 12/04/22 | Rachel Young | 0.20 | Correspond with E. Swager re first interim fee application. |
| 12/05/22 | Melissa Mertz | 3.00 | Review, revise K&E bill for privilege and confidentiality (1.1); correspond with A. Smith, K&E team re K&E billing issues (.4); analyze issues re K&E invoice and timeline (1.3); correspond with E. Swager, M. Vera re same (.2). |
| 12/05/22 | Evan Swager | 0.50 | Correspond with R. Young re K&E interim fee application. |
| 12/05/22 | Rachel Young | 3.90 | Draft case summary for first interim fee application (1.8); revise same (.6); correspond with M. Mertz re same (.4); review, revise budget and staffing plan (1.1). |
| 12/06/22 | Olivia Acuna | 0.70 | Correspond with G. Sharafi re parties in interest list (.2); analyze updates to parties in interest list (.5). |
| 12/06/22 | Susan D. Golden | 0.40 | Correspond with R. Young re preparation of exhibits to first interim fee application. |

Legal Services for the Period Ending December 31, 2022      Invoice Number:      1050073513
Voyager Digital Ltd.      Matter Number:      53320-19
K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/06/22 | Wes Lord | 2.10 | Revise K&E bill for privilege, confidentiality issues. |
| 12/06/22 | Oliver Pare | 0.40 | Revise K&E bill for privilege, confidentiality issues. |
| 12/06/22 | Adrian Salmen | 2.30 | Revise K&E bill for privilege, confidentiality issues. |
| 12/06/22 | Gelareh Sharafi | 1.50 | Revise K&E bill for privilege, confidentiality issues. |
| 12/07/22 | Ziv Ben-Shahar | 3.10 | Revise K&E bill for privilege, confidentiality issues. |
| 12/07/22 | Wes Lord | 5.70 | Revise K&E bill for privilege, confidentiality issues. |
| 12/07/22 | Melissa Mertz | 1.60 | Revise K&E first interim fee application (.5); analyze issues re budget and staffing (1.1). |
| 12/07/22 | Zak Piech | 4.20 | Revise K&E bill for privilege, confidentiality issues. |
| 12/07/22 | Adrian Salmen | 1.00 | Revise K&E bill for privilege, confidentiality issues. |
| 12/07/22 | Gelareh Sharafi | 2.00 | Revise K&E bill for privilege, confidentiality issues. |
| 12/07/22 | Evan Swager | 1.20 | Revise first interim fee application. |
| 12/07/22 | Rachel Young | 4.40 | Revise first interim fee application (1.1); review, revise K&E bill for privilege, confidentiality issues (3.3). |
| 12/08/22 | Melissa Mertz | 0.90 | Revise K&E bill for privilege, confidentiality issues. |
| 12/08/22 | Oliver Pare | 1.50 | Revise K&E bill for privilege, confidentiality issues. |
| 12/08/22 | Evan Swager | 2.20 | Revise K&E interim fee application (1.8); correspond with R. Young, M. Mertz re same (.4). |
| 12/08/22 | Rachel Young | 1.20 | Revise K&E bill for privilege, confidentiality issues. |
| 12/09/22 | Melissa Mertz | 1.00 | Revise K&E bill for privilege, confidentiality issues. |
| 12/09/22 | Evan Swager | 0.70 | Revise K&E interim fee application. |
| 12/09/22 | Rachel Young | 0.90 | Revise K&E first interim fee application (.7); correspond with E. Swager re same (.2). |
| 12/11/22 | Claire Terry | 2.70 | Review, revise K&E bill for privilege and confidentiality issues. |
| 12/12/22 | Olivia Acuna | 0.20 | Analyze issues re parties in interest list. |

Legal Services for the Period Ending December 31, 2022        Invoice Number:        1050073513
Voyager Digital Ltd.                                          Matter Number:              53320-19
K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/12/22 | Gelareh Sharafi | 3.00 | Revise parties in interest list to prepare for conflict check (1.4); correspond with O. Acuna re same (.1); review, analyze conflict check process memorandum and K&E retention materials re same (1.5). |
| 12/13/22 | Olivia Acuna | 0.10 | Correspond with G. Sharafi, K&E conflicts team re parties in interest. |
| 12/13/22 | Melissa Mertz | 0.50 | Correspond with L. Saal, K&E team re preparation of first interim fee application (.1); telephone conference with L. Saal re same (.3); correspond with A. Smith re same (.1). |
| 12/13/22 | Gelareh Sharafi | 3.50 | Review, revise, supplemental conflict check in support of K&E retention (1.0); revise parties in interest list re same (2.0); office conference with O. Acuna re same (.3); correspond with A. Smith re same (.2). |
| 12/13/22 | Evan Swager | 1.10 | Revise K&E first interim fee application (.9); correspond with R. Young re same (.2). |
| 12/13/22 | Rachel Young | 0.30 | Revise K&E interim fee application. |
| 12/14/22 | Olivia Acuna | 1.00 | Correspond with G. Sharafi re parties in interest list (.2); conference with G. Sharafi re same (.4); analyze issues re parties in interest list (.4). |
| 12/14/22 | Nikki Gavey | 0.80 | Review, revise K&E bill for privilege, confidentiality issues. |
| 12/14/22 | Melissa Mertz | 0.70 | Review K&E invoice for privilege and confidentiality (.3); correspond with N. Adzima, K&E team re same (.1); correspond with S. Golden re K&E interim fee application (.1); correspond with A. Smith, K&E team re same (.2). |
| 12/14/22 | Gelareh Sharafi | 3.80 | Correspond with O. Acuna re parties in interest list and conflicts check (.5); revise parties in interest list (3.3). |
| 12/15/22 | Olivia Acuna | 0.30 | Correspond with G. Sharafi re parties in interest list. |
| 12/15/22 | Melissa Mertz | 1.30 | Review, revise K&E first interim fee application (1.2); correspond with R. Young re same (.1). |
| 12/15/22 | Gelareh Sharafi | 1.80 | Revise final version of parties in interest list (1.7); correspond with A. Smith, and O. Acuna re same (.1). |

Legal Services for the Period Ending December 31, 2022      Invoice Number:      1050073513
Voyager Digital Ltd.      Matter Number:      53320-19
K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/15/22 | Rachel Young | 1.60 | Revise first interim fee application. |
| 12/16/22 | Olivia Acuna | 1.30 | Review, revise supplemental declaration re rate increases. |
| 12/16/22 | Nikki Gavey | 4.30 | Revise K&E invoices for privilege, confidentiality issues. |
| 12/16/22 | Susan D. Golden | 2.50 | Revise first interim fee application. |
| 12/16/22 | Jacqueline Hahn | 1.20 | Research precedent re supplemental declarations (.5); draft supplemental K&E Declaration re rate changes (.7). |
| 12/16/22 | Laura Saal | 0.50 | Correspond with L. Yale and M. Vera re first interim fee application exhibits (.3); correspond with L. Yale re same (.2). |
| 12/16/22 | Gelareh Sharafi | 1.50 | Draft third supplemental declaration re rate changes (1.4); correspond with A. Smith, O. Acuna re same (.1). |
| 12/16/22 | Lydia Yale | 4.70 | File third monthly fee statement (.4); file third supplemental declaration in support of retention (.4); review, revise first interim fee application (3.9). |
| 12/16/22 | Rachel Young | 0.20 | Correspond with L. Yale re first interim fee application. |
| 12/17/22 | Evan Swager | 2.60 | Revise K&E bill for privilege and confidentiality issues. |
| 12/18/22 | Evan Swager | 4.10 | Revise K&E bill for privilege and confidentiality. |
| 12/18/22 | Lydia Yale | 3.10 | Revise first interim fee application. |
| 12/18/22 | Rachel Young | 1.00 | Revise declaration in support of retention application (.6); correspond with L. Saal re same (.3); correspond with C. Okike re same (.1). |
| 12/19/22 | Evan Swager | 1.10 | Review, analyze K&E interim fee application (.4); correspond with J. Sussberg, K&E team re same (.3); correspond with A. Smith, K&E team re retention order (.4). |
| 12/19/22 | Rachel Young | 3.40 | Revise budget and staffing spreadsheet (3.2); correspond with M. Mertz re same (.1); correspond with E. Swager, L. Yale re first interim fee application (.1). |
| 12/20/22 | Olivia Acuna | 0.10 | Correspond with BRG team, G. Sharafi re parties in interest list. |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1050073513
Voyager Digital Ltd.                                            Matter Number:                53320-19
K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/20/22 | Nikki Gavey | 0.60 | Correspond with E. Swager, R. Young re K&E interim fee application (.4); review same (.1); telephone conference with R. Young re same (.1). |
| 12/20/22 | Christine A. Okike, P.C. | 2.10 | Review, analyze K&E first interim fee application. |
| 12/20/22 | Laura Saal | 4.60 | Review and revise K&E first interim fee statement (1.2); correspond with R. Young re same (.3); telephone conference with R. Young re same (.2); correspond with L. Yale re same (.4); telephone conference with C. Oppenheim re fee cover sheet (.4); prepare for and assist L. Yale with filing of K&E first interim fee application (2.1). |
| 12/20/22 | Gelareh Sharafi | 0.20 | Revise parties in interest list (.1); correspond with O. Acuna, BRG team re same (.1). |
| 12/20/22 | Josh Sussberg, P.C. | 0.10 | Review first interim fee application and correspond with C. Okike, K&E team re conflict matters. |
| 12/20/22 | Evan Swager | 5.30 | Revise fee application (1.1); correspond with R. Young, K&E team re same (.4); revise K&E bill for privilege and confidentiality issues (3.8). |
| 12/20/22 | Lydia Yale | 1.40 | Compile exhibits re K&E first interim fee applications (.7); file same (.7). |
| 12/20/22 | Lydia Yale | 0.30 | Correspond with L. Saal and R. Orren re updating K&E first interim fee application. |
| 12/20/22 | Rachel Young | 2.50 | Revise fist interim fee application (2.1); correspond with N. Gavey, E. Swager, L. Saal re same (.4). |
| 12/21/22 | Evan Swager | 1.10 | Revise K&E bill for privilege and confidentiality issues. |
| 12/22/22 | Olivia Acuna | 0.20 | Correspond with G. Sharafi, BRG team re parties in interest list. |
| 12/22/22 | Evan Swager | 0.50 | Correspond with A. Smith, K&E team re fee application, retention. |
| 12/27/22 | Lindsay Wasserman | 0.20 | Review, revise K&E bill for privilege, confidentiality issues. |
| 12/30/22 | Susan D. Golden | 3.40 | Revise K&E bill for privilege, confidentiality issues (3.3); correspond with M. Mertz re same (.1). |

**Total**                                  **142.60**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

March 22, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:  1050073512**
**Client Matter:**  53320-20

---

**In the Matter of Non-K&E Retention and Fee Matters**

For legal services rendered through December 31, 2022
(see attached Description of Legal Services for detail)                    $ 50,569.00

Total legal services rendered                                                                    $ 50,569.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending December 31, 2022     Invoice Number:        1050073512
Voyager Digital Ltd.                                       Matter Number:            53320-20
Non-K&E Retention and Fee Matters

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 9.80 | 910.00 | 8,918.00 |
| Nicholas Adzima | 8.20 | 1,115.00 | 9,143.00 |
| Nikki Gavey | 2.00 | 1,035.00 | 2,070.00 |
| Susan D. Golden | 0.40 | 1,315.00 | 526.00 |
| Jacqueline Hahn | 1.50 | 295.00 | 442.50 |
| Oliver Pare | 1.00 | 910.00 | 910.00 |
| Laura Saal | 5.50 | 480.00 | 2,640.00 |
| Adrian Salmen | 13.40 | 795.00 | 10,653.00 |
| Gelareh Sharafi | 19.80 | 660.00 | 13,068.00 |
| Allyson B. Smith | 0.70 | 1,235.00 | 864.50 |
| Morgan Willis | 0.90 | 365.00 | 328.50 |
| Lydia Yale | 0.50 | 295.00 | 147.50 |
| Rachel Young | 1.30 | 660.00 | 858.00 |
| **TOTALS** | **65.00** | | **$ 50,569.00** |

2

Legal Services for the Period Ending December 31, 2022        Invoice Number:        1050073512
Voyager Digital Ltd.                                          Matter Number:               53320-20
Non-K&E Retention and Fee Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/22 | Olivia Acuna | 2.50 | Review, revise Katten engagement letter (.6); correspond with A. Smith re same (.3); analyze precedent re same (.3); revise Katten retention application (1.3). |
| 12/02/22 | Olivia Acuna | 0.90 | Revise Katten retention application (.6); correspond with Katten team, A. Smith re same (.3). |
| 12/04/22 | Olivia Acuna | 0.20 | Correspond with Katten team re retention application (.1); correspond with A. Smith re same (.1). |
| 12/05/22 | Olivia Acuna | 1.20 | Correspond with A. Smith re Katten retention application (.3); correspond with Company re same (.2); revise same (.7). |
| 12/06/22 | Olivia Acuna | 0.50 | Correspond with Katten team re retention application (.2); redact schedules to Katten retention application (.2); correspond with A. Smith re same (.1). |
| 12/08/22 | Olivia Acuna | 0.50 | Revise Katten retention application. |
| 12/08/22 | Laura Saal | 0.50 | File first interim fee application re Moelis & Company (.3); coordinate service of same (.2). |
| 12/09/22 | Olivia Acuna | 1.10 | Correspond with O. Pare re Katten retention application (.6); analyze, revise same (.4); correspond with A. Smith re same (.1). |
| 12/09/22 | Oliver Pare | 0.70 | Revise Katten retention application (.3); compile same for filing (.4). |
| 12/09/22 | Laura Saal | 1.20 | Prepare filing version of Katten retention application (.5); correspond with A. Smith and O. Pare re same (.2); file same (.3); coordinate service of same (.2). |
| 12/11/22 | Nicholas Adzima | 1.40 | Review, revise AFS retention materials (1.0); correspond with A. Smith, K&E team re same (.4). |
| 12/13/22 | Olivia Acuna | 1.30 | Revise Katten retention application (.8); correspond with S. Golden, A. Smith re same (.3); telephone conference with U.S. Trustee office re same (.2). |
| 12/13/22 | Susan D. Golden | 0.40 | Correspond with O. Acuna re Katten retention application redactions. |

Legal Services for the Period Ending December 31, 2022    Invoice Number:    1050073512
Voyager Digital Ltd.                                       Matter Number:     53320-20
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/13/22 | Laura Saal | 0.50 | File Deloitte November fee statement (.3); coordinate service of same (.2). |
| 12/13/22 | Adrian Salmen | 0.30 | Correspond with N. Adzima, K&E team re BRG fee statement. |
| 12/13/22 | Allyson B. Smith | 0.70 | Correspond with O. Acuna re Katten retention (.3); review, analyze schedules for same (.4). |
| 12/14/22 | Olivia Acuna | 0.90 | Revise Katten retention application (.4); correspond with A. Smith, S. Golden re same (.5). |
| 12/14/22 | Nicholas Adzima | 1.20 | Telephone conference with D. Brosgol re retention applications (.4); review, revise same (.4); conference with A. Smith, K&E team re same (.4). |
| 12/14/22 | Laura Saal | 0.50 | File Katten retention application (.3); coordinate service of same (.2). |
| 12/15/22 | Jacqueline Hahn | 1.50 | Research precedent re special counsel retention application (.5); draft special counsel retention application (1.0). |
| 12/15/22 | Laura Saal | 1.00 | Research precedent re retention of special counsel. |
| 12/15/22 | Adrian Salmen | 1.40 | Review, analyze retention application precedent (.2); review, revise Potter retention application (1.2). |
| 12/15/22 | Gelareh Sharafi | 3.90 | Draft Potter Anderson special counsel retention application (3.6); correspond with A. Smith, A. Salmen re same (.3). |
| 12/16/22 | Nicholas Adzima | 3.30 | Review, revise AFS retention materials (1.5); correspond with A. Smith, K&E team re same (.5); conferences with A. Smith, K&E team re same (.9); prepare for filing re same (.4). |
| 12/16/22 | Nikki Gavey | 0.30 | Review, analyze Stretto fee statements (.2); correspond with R. Young re same (.1). |
| 12/16/22 | Laura Saal | 1.30 | File September BRG fee statement (.3); coordinate service of same (.2); prepare filing version of AFS retention application (.2); correspond with A. Smith and N. Adzima re same (.1); file AFS retention application (.3); coordinate service of same (.2). |
| 12/16/22 | Adrian Salmen | 2.50 | Revise Potter retention application (2.2); correspond with G. Sharafi re Potter retention (.3). |

Legal Services for the Period Ending December 31, 2022      Invoice Number:        1050073512
Voyager Digital Ltd.                                       Matter Number:              53320-20
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/16/22 | Gelareh Sharafi | 4.00 | Draft Potter Anderson special counsel retention application (2.5); correspond with A. Salmen re same (.2); draft special counsel declaration (1.3). |
| 12/16/22 | Rachel Young | 0.10 | Review Stretto's third monthly fee statement. |
| 12/18/22 | Adrian Salmen | 0.70 | Revise Potter retention application. |
| 12/18/22 | Gelareh Sharafi | 2.20 | Revise Potter Anderson special counsel retention application (1.5) and special counsel declaration (.5); correspond with A. Salmen re same (.2). |
| 12/19/22 | Nikki Gavey | 0.20 | Review Stretto fourth monthly fee statement (.1); prepare filing version of same (.1). |
| 12/19/22 | Adrian Salmen | 0.80 | Revise Potter retention application. |
| 12/19/22 | Gelareh Sharafi | 1.80 | Revise Potter Anderson special counsel retention application and declaration (1.6); correspond with A. Smith, A. Salmen re same (.2). |
| 12/20/22 | Olivia Acuna | 0.30 | Correspond with BRG team re Debtor professional budgets. |
| 12/20/22 | Nikki Gavey | 1.20 | Correspond with R. Young re Stretto fee application (.2); review, analyze same (.8); telephone conference with L. Sanchez re same (.1); coordinate filing of same (.1). |
| 12/20/22 | Oliver Pare | 0.30 | Correspond with BRG team re Company professional budgets. |
| 12/20/22 | Laura Saal | 0.50 | File Stretto's first interim fee application (.3); coordinate service of same (.2). |
| 12/20/22 | Morgan Willis | 0.50 | Prepare for and file BRG monthly fee statement and interim fee application. |
| 12/20/22 | Rachel Young | 1.20 | Review, revise Stretto fee application (1.1); correspond with N. Gavey re same (.1). |
| 12/21/22 | Olivia Acuna | 0.20 | Correspond with A. Smith re Katten retention application schedule. |
| 12/21/22 | Nikki Gavey | 0.30 | Review, revise notice of first interim fee hearing (.2); correspond with L. Yale, A. Smith re same (.1). |
| 12/23/22 | Morgan Willis | 0.40 | Prepare for and file fifth monthly fee statement of Moelis. |
| 12/25/22 | Adrian Salmen | 0.10 | Correspond with O. Pare, G. Sharafi re Potter Anderson retention application. |
| 12/26/22 | Adrian Salmen | 0.10 | Correspond with G. Sharafi re Potter Anderson retention. |

Legal Services for the Period Ending December 31, 2022      Invoice Number:        1050073512
Voyager Digital Ltd.                                        Matter Number:              53320-20
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/27/22 | Olivia Acuna | 0.10 | Correspond with N. Adzima re independent counsel retention application. |
| 12/27/22 | Nicholas Adzima | 1.30 | Multiple correspondence with U.S. Trustee, Paul Hastings, A. Smith, K&E teams re retention matters. |
| 12/27/22 | Adrian Salmen | 2.20 | Correspond with G. Sharafi re Potter Anderson retention (.7); revise Potter Anderson retention (1.5). |
| 12/27/22 | Gelareh Sharafi | 3.00 | Revise Potter Anderson special counsel retention application and declaration. |
| 12/28/22 | Adrian Salmen | 1.40 | Research re SDNY notice period re retention applications (1.2); correspond with Potter Anderson re retention application (.2). |
| 12/28/22 | Gelareh Sharafi | 1.50 | Revise Potter Anderson special counsel retention application and declaration (.5); review, analyze precedent re same (1.0). |
| 12/29/22 | Olivia Acuna | 0.10 | Analyze correspondence re independent counsel retention application. |
| 12/29/22 | Nicholas Adzima | 1.00 | Correspond with A. Smith, K&E team, BRG team re professional retention s (.6); prepare materials re same (.4). |
| 12/29/22 | Gelareh Sharafi | 1.30 | Revise Potter Anderson special counsel retention application (.4) and declaration (.6); correspond with A. Salmen, A. Smith re same (.3). |
| 12/30/22 | Adrian Salmen | 3.90 | Multiple correspondence with G. Sharafi, K&E team, Potter Anderson, Company re Potter Anderson retention (2.3); review, revise Potter Anderson retention application (1.6). |
| 12/30/22 | Gelareh Sharafi | 2.10 | Review, revise Potter Anderson special counsel retention application (1.8); correspond with A. Smith, A. Salmen, Company and Potter Anderson re same (.3). |
| 12/30/22 | Lydia Yale | 0.50 | File Potter Anderson retention application. |

**Total**                               **65.00**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

March 22, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:  1050073504**
**Client Matter:**  53320-21

---

## In the Matter of Tax Matters

For legal services rendered through December 31, 2022
(see attached Description of Legal Services for detail)                          $ 15,033.50

Total legal services rendered                                                                $ 15,033.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1050073504
Voyager Digital Ltd.                                            Matter Number:           53320-21
Tax Matters

## **Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Steven M. Cantor | 5.40 | 1,305.00 | 7,047.00 |
| Will Pretto | 0.30 | 795.00 | 238.50 |
| Anthony Vincenzo Sexton, P.C. | 5.20 | 1,490.00 | 7,748.00 |
| **TOTALS** | **10.90** | | **$ 15,033.50** |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1050073504
Voyager Digital Ltd.                                            Matter Number:           53320-21
Tax Matters

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/02/22 | Anthony Vincenzo Sexton, P.C. | 1.20 | Telephone conference with Kramer and Company re LGO issues. |
| 12/03/22 | Steven M. Cantor | 0.20 | Review, analyze new plan structure re tax issues. |
| 12/05/22 | Steven M. Cantor | 1.40 | Revise disclosure statement re tax issues. |
| 12/05/22 | Anthony Vincenzo Sexton, P.C. | 0.40 | Review and analyze LGO issues. |
| 12/06/22 | Steven M. Cantor | 2.20 | Revise disclosure statement re tax updates. |
| 12/06/22 | Anthony Vincenzo Sexton, P.C. | 0.20 | Review and analyze LGO issues. |
| 12/07/22 | Steven M. Cantor | 0.70 | Revise plan re tax issues. |
| 12/07/22 | Anthony Vincenzo Sexton, P.C. | 0.50 | Address tax claim issues (.2); review and revise disclosure statement re tax issues (.3). |
| 12/08/22 | Anthony Vincenzo Sexton, P.C. | 0.50 | Review and revise bid documents re tax updates. |
| 12/09/22 | Steven M. Cantor | 0.20 | Correspond with A. Sexton, K&E team re Binance proposal. |
| 12/09/22 | Will Pretto | 0.30 | Review and revise escrow agreement re tax issues. |
| 12/09/22 | Anthony Vincenzo Sexton, P.C. | 0.70 | Review and revise bid documents re tax updates. |
| 12/12/22 | Anthony Vincenzo Sexton, P.C. | 0.70 | Telephone conference with PWC and Company re LGO issues (.5); address tax disclosure schedule issues (.2). |
| 12/15/22 | Anthony Vincenzo Sexton, P.C. | 0.30 | Review and revise correspondence with customers. |
| 12/16/22 | Anthony Vincenzo Sexton, P.C. | 0.20 | Address IRS claim issue |
| 12/21/22 | Steven M. Cantor | 0.40 | Correspond with A. Turenshine, Deloitte team re priority tax claims. |
| 12/21/22 | Anthony Vincenzo Sexton, P.C. | 0.30 | Address IRS claim issues (.2); review, analyze plan materials (.1). |
| 12/22/22 | Steven M. Cantor | 0.30 | Correspond with Company re IRS claim. |
| 12/27/22 | Anthony Vincenzo Sexton, P.C. | 0.20 | Correspond with S. Cantor, K&E team re payroll and loan forgiveness issues. |

**Total**                                    **10.90**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

March 22, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050073510**
**Client Matter:** 53320-23

## In the Matter of U.S. Trustee Communications & Reporting

| | |
|---|---:|
| For legal services rendered through December 31, 2022 (see attached Description of Legal Services for detail) | $ 3,784.50 |
| Total legal services rendered | $ 3,784.50 |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1050073510
Voyager Digital Ltd.                                          Matter Number:           53320-23
U.S. Trustee Communications & Reporting

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 2.40 | 1,115.00 | 2,676.00 |
| Nikki Gavey | 0.70 | 1,035.00 | 724.50 |
| Laura Saal | 0.80 | 480.00 | 384.00 |
| **TOTALS** | **3.90** | | **$ 3,784.50** |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1050073510
Voyager Digital Ltd.                                             Matter Number:           53320-23
U.S. Trustee Communications & Reporting

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/14/22 | Nikki Gavey | 0.70 | Correspond with M. Goodwin (BRG) re monthly operating reports (.1); review, analyze same (.6). |
| 12/15/22 | Laura Saal | 0.80 | File monthly operating reports for all Debtors (.6); coordinate service re same (.2). |
| 12/28/22 | Nicholas Adzima | 2.40 | Correspond with R. Morrissey, C. Okike re U.S. Trustee MOR requests (.9); review, analyze same (1.5). |
| **Total** | | **3.90** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

March 22, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050073508**
**Client Matter:** 53320-25

---

## In the Matter of Regulatory

For legal services rendered through December 31, 2022
(see attached Description of Legal Services for detail)                           $ 42,313.50

Total legal services rendered                                                                    $ 42,313.50

Legal Services for the Period Ending December 31, 2022    Invoice Number:    1050073508
Voyager Digital Ltd.    Matter Number:    53320-25
Regulatory

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Bob Allen, P.C. | 5.10 | 1,425.00 | 7,267.50 |
| Psalm Cheung | 3.40 | 1,115.00 | 3,791.00 |
| Jack Coles | 0.90 | 1,170.00 | 1,053.00 |
| Luci Hague | 9.10 | 1,235.00 | 11,238.50 |
| Mario Mancuso, P.C. | 0.50 | 1,830.00 | 915.00 |
| Christine A. Okike, P.C. | 6.40 | 1,640.00 | 10,496.00 |
| Will Pretto | 0.50 | 795.00 | 397.50 |
| Michael B. Slade | 2.60 | 1,645.00 | 4,277.00 |
| Steve Toth | 0.50 | 1,430.00 | 715.00 |
| Sal Trinchetto | 2.20 | 795.00 | 1,749.00 |
| Katie J. Welch | 0.40 | 1,035.00 | 414.00 |
| **TOTALS** | **31.60** | | **$ 42,313.50** |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1050073508
Voyager Digital Ltd.                                           Matter Number:            53320-25
Regulatory

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/02/22 | Psalm Cheung | 0.30 | Correspond with C. Okike, K&E team re antitrust profiles of bidders. |
| 12/06/22 | Psalm Cheung | 0.40 | Analyze prior antitrust analysis conducted in connection with bidder. |
| 12/06/22 | Christine A. Okike, P.C. | 1.40 | Telephone conference with B. Allen, K&E team re regulatory issues (.4); review documents re same (.5); review summary re same (.5). |
| 12/07/22 | Bob Allen, P.C. | 0.70 | Telephone conference with C. Okike, K&E team re regulatory issues (.4); prepare for same (.2); correspond with Company re same (.1). |
| 12/07/22 | Psalm Cheung | 0.80 | Draft summary of various antitrust considerations. |
| 12/07/22 | Psalm Cheung | 1.90 | Draft issues list summarizing antitrust issues re asset purchase agreement. |
| 12/08/22 | Jack Coles | 0.90 | Review merger agreement (.5); revise antitrust covenants (.4). |
| 12/08/22 | Christine A. Okike, P.C. | 0.30 | Telephone conference with B. Allen, K&E team re regulatory issues. |
| 12/08/22 | Michael B. Slade | 1.50 | Review prior materials for requested regulatory production (1.2); telephone conference with SEC (.3). |
| 12/09/22 | Bob Allen, P.C. | 1.40 | Telephone conference with Moelis re regulatory documents (.5); draft SDNY correspondence re loan payoffs and review related materials (.5); telephone conference with D. Brosgol re notice obligations and related issues, including review of related contracts (.4). |
| 12/12/22 | Bob Allen, P.C. | 2.30 | Telephone conference with M. Slade, K&E team, and Moelis re bidder regulatory risk considerations (.5); correspond with DOJ, SDNY re production issues (.5); telephone conference with counsel for bidder re regulatory litigation risk (.7); telephone conference with DOJ re the same (.3); telephone conference with Moelis re same (.3). |

Legal Services for the Period Ending December 31, 2022    Invoice Number:    1050073508
Voyager Digital Ltd.    Matter Number:    53320-25
Regulatory

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/14/22 | Bob Allen, P.C. | 0.30 | Correspond with C. Okike, K&E team re counterparty regulatory risks. |
| 12/14/22 | Christine A. Okike, P.C. | 0.50 | Telephone conference with Paul Hastings and B. Allen, K&E teams re regulatory issues. |
| 12/14/22 | Katie J. Welch | 0.40 | Review, analyze and summarize SEC indictments against crypto influencers. |
| 12/16/22 | Michael B. Slade | 0.70 | Telephone conference with SEC (.4) and correspondence with SEC re SEC issues (.1), review materials re SEC issues (.2). |
| 12/19/22 | Michael B. Slade | 0.40 | Telephone conference with A. Hyde re SEC matters. |
| 12/21/22 | Christine A. Okike, P.C. | 0.50 | Telephone conference with Paul Hastings and Z. Ciullo, K&E teams re regulatory issues. |
| 12/27/22 | Christine A. Okike, P.C. | 0.30 | Analyze license issue. |
| 12/27/22 | Steve Toth | 0.50 | Correspond with Company, PH, A. Smith, K&E team re state regulatory matters. |
| 12/28/22 | Luci Hague | 6.70 | Telephone conferences with Taft re regulatory issues (.5); telephone conference with M. Mancuso re analysis of new regulatory issues (.7); correspond with M. Mancuso, K&E team re FCPA indemnity/escrow issue (.4); correspond with J. Seifman, K&E team re same (.4); correspond with Elgin team re Turkey sales (.4); review, analyze documents for confidential regulatory issues (1.1); correspond with K. Stocks, K&E team re same (.4); correspond with TAFT re same (.2); correspond with M. Mancuso, K&E team re AES issues (.4); research same (1.1); telephone conference with M. Mancuso re indemnity/escrow issue (.3); telephone conference with Livingston re same (.2); draft follow-up correspondence with TAFT re same (.2); correspond with M. Mancuso re analysis re export issues and points for discussion (.4). |
| 12/28/22 | Christine A. Okike, P.C. | 0.80 | Telephone conference with Paul Hastings team re regulatory issues (.3); telephone conference with Paul Hastings team re licenses (.5). |
| 12/28/22 | Sal Trinchetto | 1.20 | Conference with A. Smith, K&E team, Paul Hastings team, Latham team, Moelis team and state regulatory agencies re transaction. |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1050073508
Voyager Digital Ltd.                                            Matter Number:           53320-25
Regulatory

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/29/22 | Bob Allen, P.C. | 0.40 | Telephone conference with L. Hague re CFIUS outreach (.3); correspond with same re same (.1). |
| 12/29/22 | Luci Hague | 1.20 | Telephone conference with M. Mancuso re CFIUS outreach (.4); telephone conference with C. Okike, K&E team re same (.2); prepare for same (.2); correspond with A. Smith, K&E team and Morrison Foerster team re same (.2); coordinate CFIUS telephone conference (.2). |
| 12/29/22 | Mario Mancuso, P.C. | 0.50 | Telephone conference with L. Hague re CFIUS issues (.4); review, analyze, file same (.1). |
| 12/29/22 | Christine A. Okike, P.C. | 0.90 | Review and analyze CFIUS inquiry (.5); telephone conference with A. Smith, K&E team re same (.4). |
| 12/29/22 | Sal Trinchetto | 0.50 | Correspond with W. Pretto re regulatory matters. |
| 12/30/22 | Luci Hague | 1.20 | Telephone conference with M. Mancuso, K&E team re CFIUS (.4); telephone conference with Morrison Foerster re CFIUS outreach (.4); review and analyze CFIUS non-notified questions (.2); correspond with M. Mancuso, K&E team re same (.1); review and analyze CFIUS-related bankruptcy issues (.1). |
| 12/30/22 | Christine A. Okike, P.C. | 1.20 | Telephone conference with Binance, MoFo and A. Smith, K&E teams re CFIUS inquiry (.2); review CFIUS filing (.5); correspond with A. Smith, K&E team re same (.3); telephone conference with CFIUS, MoFo and A. Smith, K&E teams (.2). |
| 12/30/22 | Will Pretto | 0.50 | Correspond with S. Trinchetto, K&E team re CFIUS inquiry (.3); review correspondence from regulators re same (.2). |
| 12/30/22 | Sal Trinchetto | 0.50 | Telephone conference with M. Mancuso, K&E team, Latham team, and Binance team re regulatory matters. |
| 12/31/22 | Christine A. Okike, P.C. | 0.50 | Correspond with D. Brosgol re CFIUS inquiry. |

**Total**                                      **31.60**

5

**January 2023**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

April 5, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:  1050075892**
**Client Matter:**  53320-3

---

**In the Matter of Adversary Proceeding & Contested Matts.**

| | |
|---|---|
| For legal services rendered through January 31, 2023 (see attached Description of Legal Services for detail) | $ 286,140.00 |
| Total legal services rendered | $ 286,140.00 |

Legal Services for the Period Ending January 31, 2023        Invoice Number:        1050075892
Voyager Digital Ltd.                                         Matter Number:              53320-3
Adversary Proceeding & Contested Matts.

**Summary of Hours Billed**

| __Name__ | __Hours__ | __Rate__ | __Amount__ |
|---|---|---|---|
| Olivia Acuna | 0.50 | 995.00 | 497.50 |
| Nicholas Adzima | 0.70 | 1,245.00 | 871.50 |
| Cade C. Boland | 7.10 | 985.00 | 6,993.50 |
| Megan Bowsher | 17.70 | 395.00 | 6,991.50 |
| Zac Ciullo | 41.30 | 1,310.00 | 54,103.00 |
| Nick Guisinger | 2.40 | 295.00 | 708.00 |
| Meghan E. Guzaitis | 27.30 | 550.00 | 15,015.00 |
| Kim Hill | 14.00 | 850.00 | 11,900.00 |
| Abbie Holtzman | 1.40 | 295.00 | 413.00 |
| Richard U. S. Howell, P.C. | 14.20 | 1,620.00 | 23,004.00 |
| Aleschia D. Hyde | 23.70 | 985.00 | 23,344.50 |
| Kat Jones | 22.90 | 585.00 | 13,396.50 |
| Wes Lord | 2.80 | 735.00 | 2,058.00 |
| Christopher Marcus, P.C. | 9.10 | 2,045.00 | 18,609.50 |
| Christine A. Okike, P.C. | 5.20 | 1,850.00 | 9,620.00 |
| Laura Saal | 1.20 | 570.00 | 684.00 |
| Ravi Subramanian Shankar | 22.80 | 1,385.00 | 31,578.00 |
| Michael B. Slade | 24.10 | 1,855.00 | 44,705.50 |
| Allyson B. Smith | 8.00 | 1,375.00 | 11,000.00 |
| Josh Sussberg, P.C. | 1.70 | 2,045.00 | 3,476.50 |
| Maryam Tabrizi | 1.80 | 585.00 | 1,053.00 |
| Nick Wasdin | 0.20 | 1,385.00 | 277.00 |
| Morgan Willis | 0.60 | 395.00 | 237.00 |
| Lydia Yale | 5.10 | 335.00 | 1,708.50 |
| Kent Zee | 8.20 | 475.00 | 3,895.00 |
| **TOTALS** | **264.00** | | **$ 286,140.00** |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075892
Voyager Digital Ltd.                                           Matter Number:                53320-3
Adversary Proceeding & Contested Matts.

---

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/02/23 | Richard U. S. Howell, P.C. | 0.80 | 1,296.00 | Correspond with M. Slade, K&E team re open litigation issues (.4); analyze issues re same (.4). |
| 01/03/23 | Megan Bowsher | 0.40 | 158.00 | Analyze Company production to Brown Rudnick (.2); revise production materials (.2). |
| 01/03/23 | Megan Bowsher | 0.40 | 158.00 | Revise Company production to SEC (.2); revise production materials (.2). |
| 01/03/23 | Richard U. S. Howell, P.C. | 0.70 | 1,134.00 | Analyze issues re open litigation and related discovery. |
| 01/03/23 | Aleschia D. Hyde | 2.00 | 1,970.00 | Draft subpoena for Company to Sullivan & Cromwell. |
| 01/03/23 | Kat Jones | 0.30 | 175.50 | Correspond with Z. Ciullo, M. Six, N. Wasdin and M. Tabrizi re privilege log and production. |
| 01/03/23 | Kat Jones | 3.50 | 2,047.50 | Analyze documents for privilege and production. |
| 01/03/23 | Maryam Tabrizi | 1.80 | 1,053.00 | Analyze correspondence from M. Six, K. Jones and Z. Ciullo re preparation for production and privilege review strategy (.3); correspond with K. Jones and M. Six re same (1.5). |
| 01/04/23 | Zac Ciullo | 0.40 | 524.00 | Telephone conference with M. Slade re document preservation conference (.1); prepare for telephone conference with defense counsel re same (.3). |

3

Legal Services for the Period Ending January 31, 2023    Invoice Number:    1050075892
Voyager Digital Ltd.    Matter Number:    53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/04/23 | Kim Hill | 0.40 | 340.00 | Conference with ad hoc equity committee re outstanding issues, upcoming hearing dates. |
| 01/04/23 | Richard U. S. Howell, P.C. | 2.20 | 3,564.00 | Prepare for conferences re De Sousa adversary proceeding (1.0); attend adversary proceeding conference (.5); correspond with A. Smith, K&E team re adversary proceeding (.7). |
| 01/04/23 | Michael B. Slade | 0.70 | 1,298.50 | Analyze potential trust claims. |
| 01/05/23 | Zac Ciullo | 0.40 | 524.00 | Compile revised document productions to SEC. |
| 01/05/23 | Zac Ciullo | 2.20 | 2,882.00 | Analyze briefing for purposes of addressing FTX objections (.5); analyze hearing transcripts re responses to FTX objections (.8); draft insert to response to FTX objections (.9). |
| 01/05/23 | Zac Ciullo | 0.80 | 1,048.00 | Prepare for telephone conference with defense counsel re document preservation efforts (.2); conference with Jenner attorneys re same (.4); draft summary re document collection (.1); correspond with Jenner attorneys re same (.1). |
| 01/05/23 | Meghan E. Guzaitis | 0.40 | 220.00 | Telephone conference with Day Pitney re data available for sharing. |
| 01/05/23 | Meghan E. Guzaitis | 0.30 | 165.00 | Produce Robertson documents to Brown Runick. |
| 01/05/23 | Meghan E. Guzaitis | 0.40 | 220.00 | Correspond with vendor re data collected to share with Day Pitney. |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075892
Voyager Digital Ltd.                                           Matter Number:                53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/05/23 | Meghan E. Guzaitis | 1.40 | 770.00 | Telephone conference with Z. Ciullo, K&E team re data available for review for S. Ehrlich's counsel (.4); correspond with vendor re data searches for Day Pitney (.3); prepare production documents for attorney review (.4); correspond with vendor re additional text message searched (.3). |
| 01/05/23 | Abbie Holtzman | 0.40 | 118.00 | Analyze Company production to Moskowitz (.2); revise production materials (.2). |
| 01/05/23 | Richard U. S. Howell, P.C. | 1.40 | 2,268.00 | Telephone conferences with K. Hill, K&E team re open litigation issues (.5); prepare for same (.7); analyze summary materials re same (.2). |
| 01/05/23 | Kat Jones | 0.40 | 234.00 | Correspond with Z. Ciullo re produced documents. |
| 01/05/23 | Kat Jones | 1.20 | 702.00 | Prepare updated privilege log (.7); prepare privilege downgrade production set (.5). |
| 01/05/23 | Kat Jones | 4.50 | 2,632.50 | Analyze documents across production sets for privilege (3.9); further analyze documents for privilege (.6). |
| 01/05/23 | Christopher Marcus, P.C. | 1.10 | 2,249.50 | Analyze issues re 3AC proceeding. |
| 01/05/23 | Michael B. Slade | 1.10 | 2,040.50 | Telephone conference with M. Guzaitis, K&E team re Robertson subpoena (.3); analyze documents re same (.8). |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075892
Voyager Digital Ltd.                                          Matter Number:               53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/05/23 | Michael B. Slade | 0.30 | 556.50 | Telephone conference with K. Hill, K&E team re document production matters. |
| 01/05/23 | Allyson B. Smith | 1.50 | 2,062.50 | Participate in 3AC committee telephone conference. |
| 01/05/23 | Josh Sussberg, P.C. | 0.20 | 409.00 | Correspond with M. Slade, K&E team re FTX objection and next steps. |
| 01/06/23 | Zac Ciullo | 2.90 | 3,799.00 | Draft insert to response to FTX objections. |
| 01/06/23 | Meghan E. Guzaitis | 1.20 | 660.00 | Correspond with vendor re text message search criteria (.3); analyze vendor search results (.6); correspond with M. Slade re promoting search results for Day Pitney review (.3). |
| 01/06/23 | Kim Hill | 0.30 | 255.00 | Conference with UCC re updates on all adversary proceedings. |
| 01/06/23 | Abbie Holtzman | 0.30 | 88.50 | Compile Robertson production documents for attorney review. |
| 01/06/23 | Richard U. S. Howell, P.C. | 0.80 | 1,296.00 | Prepare for telephone conference with K. Hill, K&E team re open litigation issues. |
| 01/06/23 | Wes Lord | 2.80 | 2,058.00 | Research re affirmative defense in preference action. |

Legal Services for the Period Ending January 31, 2023          Invoice Number:                1050075892
Voyager Digital Ltd.                                          Matter Number:                    53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/07/23 | Zac Ciullo | 2.60 | 3,406.00 | Conference with R. Howell, K&E team re strategy for objection to Alameda proofs of claim (.3); research re FTX fraud for purposes of drafting objection to Alameda proofs of claim (2.0); telephone conference with R. Fiedler re background on FTX fraud re same (.2); correspond with E. Jones re same (.1). |
| 01/07/23 | Richard U. S. Howell, P.C. | 1.30 | 2,106.00 | Telephone conference with K. Hill, K&E team re open litigation issue (.9); analyze summary materials re same (.4). |
| 01/07/23 | Michael B. Slade | 1.90 | 3,524.50 | Telephone conference with Binance and Moelis teams re diligence (1.0); telephone conference with K. Hill, K&E team re litigation coordination (.9). |
| 01/07/23 | Michael B. Slade | 0.50 | 927.50 | Revise FTX insert for briefs. |
| 01/08/23 | Cade C. Boland | 0.50 | 492.50 | Research re objection to FTX/Alameda objection to proof of claims. |
| 01/08/23 | Zac Ciullo | 8.50 | 11,135.00 | Research re FTX fraud for purposes of drafting objection to Alameda proofs of claim (.3); draft background section of objection to Alameda proofs of claim re FTX's fraud (8.10); telephone conference with M. Slade re strategy for objection to Alameda proofs of claim (.1). |
| 01/08/23 | Richard U. S. Howell, P.C. | 0.50 | 810.00 | Analyze open litigation issues. |

7

Legal Services for the Period Ending January 31, 2023     Invoice Number:     1050075892
Voyager Digital Ltd.     Matter Number:     53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/08/23 | Michael B. Slade | 0.10 | 185.50 | Telephone conference with Z. Ciullo re objection to FTX claim. |
| 01/09/23 | Cade C. Boland | 0.60 | 591.00 | Research re opposition to proof of claims by Alameda (.5); correspond with Z. Ciullo re same (.1). |
| 01/09/23 | Zac Ciullo | 9.40 | 12,314.00 | Draft background section re brief objecting to Alameda proofs of claim (5.8); draft argument section re same (3.6). |
| 01/09/23 | Christopher Marcus, P.C. | 0.40 | 818.00 | Analyze issues re 3AC case. |
| 01/09/23 | Michael B. Slade | 0.50 | 927.50 | Telephone conference with S. Ehrlich and E. Psaropolous re open litigation issues. |
| 01/09/23 | Josh Sussberg, P.C. | 0.20 | 409.00 | Correspond with R. Howell re FTX/Alameda claims. |
| 01/10/23 | Cade C. Boland | 2.60 | 2,561.00 | Correspond with Z. Ciullo re FTX proof of claims research (.1); draft discovery requests to Alameda/FTX re proof of claims (2.5). |
| 01/10/23 | Zac Ciullo | 0.80 | 1,048.00 | Coordinate drafting of discovery requests to Sullivan & Cromwell and FTX (.3); telephone conference with C. Boland re strategy for discovery requests to Sullivan & Cromwell and FTX (.3); correspond with C. Boland and A. Hyde re FTX and Sullivan & Cromwell discovery requests (.2). |

Legal Services for the Period Ending January 31, 2023
Voyager Digital Ltd.
Adversary Proceeding & Contested Matts.

Invoice Number:    1050075892
Matter Number:    53320-3

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 01/10/23 | Zac Ciullo | 7.00 | 9,170.00 | Draft background section re brief objecting to Alameda proofs of claim (1.8); draft argument section re same (5.2). |
| 01/10/23 | Richard U. S. Howell, P.C. | 0.40 | 648.00 | Analyze diligence requests (.2); analyze correspondence from M. Slade, K&E team re same (.2). |
| 01/10/23 | Josh Sussberg, P.C. | 0.20 | 409.00 | Analyze FTX correspondence from M. Slade, K&E team (.1); analyze letter from 4 Senators in FTX (.1). |
| 01/11/23 | Zac Ciullo | 0.50 | 655.00 | Revise discovery requests to FTX and Sullivan & Cromwell. |
| 01/11/23 | Zac Ciullo | 2.20 | 2,882.00 | Analyze FTX asset purchase agreement re potential violations (.9); revise brief in support of objection to Alameda proofs of claim (1.3). |
| 01/11/23 | Meghan E. Guzaitis | 0.40 | 220.00 | Compile subpoena response documents. |
| 01/11/23 | Kim Hill | 0.70 | 595.00 | Telephone conference with R. Howell and Z. Ciullo re Robertson adversary complaint (.3); draft proposed matter response re adversary proceedings (.4). |
| 01/11/23 | Christopher Marcus, P.C. | 1.50 | 3,067.50 | Telephone conference with creditors committee re 3AC (1.2); prepare for same (.3). |
| 01/11/23 | Michael B. Slade | 0.60 | 1,113.00 | Revise discovery requests. |
| 01/11/23 | Allyson B. Smith | 1.20 | 1,650.00 | Attend 3AC telephone conference. |
| 01/11/23 | Lydia Yale | 3.50 | 1,172.50 | Coordinate conference line for FTX hearing (.4); monitor conference line re same (3.1). |

Legal Services for the Period Ending January 31, 2023     Invoice Number:        1050075892
Voyager Digital Ltd.                                      Matter Number:            53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/12/23 | Zac Ciullo | 0.30 | 393.00 | Correspond with N. Wasdin re status of privilege log for SEC. |
| 01/12/23 | Zac Ciullo | 0.80 | 1,048.00 | Correspond with R. Whooley, G. Hanshe re produced versions of tax agreements. |
| 01/12/23 | Zac Ciullo | 1.60 | 2,096.00 | Revise brief in support of objection to Alameda proofs of claim (.8); analyze Sam Bankman-Fried substack post re information for brief re same (.8). |
| 01/12/23 | Nick Guisinger | 0.80 | 236.00 | Compile E. Psarapolous preparation documents for attorney review. |
| 01/12/23 | Meghan E. Guzaitis | 0.50 | 275.00 | Compile documents for attorney review in fact development. |
| 01/12/23 | Meghan E. Guzaitis | 0.60 | 330.00 | Prepare documents for production to Day Pitney. |
| 01/12/23 | Christopher Marcus, P.C. | 1.00 | 2,045.00 | Telephone conference with creditors' committee re 3AC (partial). |
| 01/12/23 | Michael B. Slade | 2.50 | 4,637.50 | Telephone conference with D. Brosgol re employee issues (.3); correspond with A. Smith, K&E team re same (.5); analyze subpoena response (.5); correspond with A. Sexton, K&E team re tax issues (.2); analyze agreement re same (.3); revise FTX objection (.7). |
| 01/12/23 | Allyson B. Smith | 1.50 | 2,062.50 | Participate in 3AC creditors committee conference. |
| 01/12/23 | Nick Wasdin | 0.20 | 277.00 | Conference with Z. Ciullo re SEC privilege log. |

Legal Services for the Period Ending January 31, 2023
Voyager Digital Ltd.
Adversary Proceeding & Contested Matts.

Invoice Number:          1050075892
Matter Number:                 53320-3

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/12/23 | Lydia Yale | 0.10 | 33.50 | Correspond with C. Terry re FTX hearing cancellation. |
| 01/12/23 | Kent Zee | 0.80 | 380.00 | Analyze final production set. |
| 01/13/23 | Cade C. Boland | 0.30 | 295.50 | Telephone conference with K. Hill, K&E team re outstanding adversary matters. |
| 01/13/23 | Zac Ciullo | 0.30 | 393.00 | Conference with M. Slade, K&E team re upcoming assignments related to adversary proceedings. |
| 01/13/23 | Meghan E. Guzaitis | 0.30 | 165.00 | Analyze plan re document production. |
| 01/13/23 | Kim Hill | 1.20 | 1,020.00 | Conference with independent director counsel re adversary proceedings (.3); conference with UCC re same (.3); conference with M. Slade, K&E team re same (.3); telephone conference with Z. Ciullo re document production (.3). |
| 01/13/23 | Abbie Holtzman | 0.40 | 118.00 | Analyze Company production to Brown Rudnick (.2); revise production materials (.2). |
| 01/13/23 | Richard U. S. Howell, P.C. | 1.50 | 2,430.00 | Telephone conference with C. Boland re upcoming confirmation issues (.3); prepare for telephone conference with C. Boland re same (.7); analyze issues re open litigation (.5). |
| 01/13/23 | Aleschia D. Hyde | 0.50 | 492.50 | Telephone conference with C. Boland, K&E team re litigation issues (.3); prepare for same (.2). |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075892
Voyager Digital Ltd.                                          Matter Number:                53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 01/13/23 | Kat Jones | 1.70 | 994.50 | Analyze documents for privilege and redaction consistency. |
| 01/13/23 | Christopher Marcus, P.C. | 0.50 | 1,022.50 | Analyze recently filed pleadings re 3AC. |
| 01/13/23 | Michael B. Slade | 0.50 | 927.50 | Telephone conference with R. Howell, K&E team re confirmation preparation (.3); prepare for same (.2). |
| 01/13/23 | Michael B. Slade | 0.90 | 1,669.50 | Correspond with Z. Ciullo, K&E team re FTX objection (.1); revise objection (.8). |
| 01/14/23 | Richard U. S. Howell, P.C. | 0.30 | 486.00 | Analyze open litigation issues for confirmation. |
| 01/15/23 | Meghan E. Guzaitis | 0.50 | 275.00 | Correspond with vendor re preparing plan documents for production. |
| 01/16/23 | Meghan E. Guzaitis | 1.10 | 605.00 | Correspond with Z. Ciullo, K&E team re plan documents for production. |
| 01/16/23 | Kim Hill | 0.40 | 340.00 | Manage document production. |
| 01/16/23 | Kat Jones | 1.70 | 994.50 | Analyze documents for privilege and production treatment. |
| 01/16/23 | Christopher Marcus, P.C. | 0.50 | 1,022.50 | Analyze filed documents and related case matters re 3AC. |
| 01/16/23 | Michael B. Slade | 0.50 | 927.50 | Telephone conference with K. Hill, K&E team re subpoenas (.1); correspond with K. Hill, K&E team re subpoenas in Robertson case (.4). |
| 01/17/23 | Nicholas Adzima | 0.70 | 871.50 | Correspond with A. Smith, K&E team, Fasken team re recognition considerations, strategy. |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075892
Voyager Digital Ltd.                                           Matter Number:                53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/17/23 | Meghan E. Guzaitis | 1.30 | 715.00 | Correspond with vendor re plan documents review (.6); correspond with vendor re privilege calls for production (.7). |
| 01/17/23 | Meghan E. Guzaitis | 0.40 | 220.00 | Prepare for plan document production to Kilpatrick Townsend. |
| 01/17/23 | Kim Hill | 1.00 | 850.00 | Manage document production. |
| 01/17/23 | Kat Jones | 0.50 | 292.50 | Correspond with K. Hill, K&E team re privilege and production. |
| 01/17/23 | Kat Jones | 4.80 | 2,808.00 | Analyze documents for privilege (3.1); analyze documents for production (1.7). |
| 01/17/23 | Christine A. Okike, P.C. | 1.30 | 2,405.00 | Analyze Alameda claims objection. |
| 01/17/23 | Michael B. Slade | 1.30 | 2,411.50 | Revise FTX objection. |
| 01/17/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with K. Hill, K&E team re FTX objection. |
| 01/18/23 | Megan Bowsher | 0.30 | 118.50 | Compile documents re subpoena in adversary proceeding. |
| 01/18/23 | Meghan E. Guzaitis | 0.40 | 220.00 | Compile slack data for Paul Hastings. |
| 01/18/23 | Meghan E. Guzaitis | 0.40 | 220.00 | Search for custodians from documents for plan documents to produce to Quinn Emanuel. |
| 01/18/23 | Kim Hill | 0.10 | 85.00 | Manage document production. |
| 01/18/23 | Kat Jones | 0.40 | 234.00 | Analyze documents for production. |
| 01/18/23 | Christine A. Okike, P.C. | 0.50 | 925.00 | Telephone conference with M. Slade re Alameda claim objection (.2); analyze claims analysis (.3). |

Legal Services for the Period Ending January 31, 2023 | Invoice Number: | 1050075892
Voyager Digital Ltd. | Matter Number: | 53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 01/18/23 | Michael B. Slade | 2.30 | 4,266.50 | Revise FTX objection (1.8); analyze subpoena materials (.3); correspond with M. Bowsher, K&E team re same (.2). |
| 01/18/23 | Kent Zee | 2.10 | 997.50 | Analyze final production set to Quinn Emanuel (1.9); correspond with M. Guzaitis re same (.2). |
| 01/19/23 | Meghan E. Guzaitis | 1.20 | 660.00 | Compile Robertson documents for attorney review. |
| 01/19/23 | Meghan E. Guzaitis | 0.40 | 220.00 | Prepare for plan document production. |
| 01/19/23 | Meghan E. Guzaitis | 1.20 | 660.00 | Prepare documents for production to Kilpatrick Townsend (.6); conference with M. Slade, K&E team re same (.2); produce documents to data rooms (.4). |
| 01/19/23 | Kim Hill | 1.20 | 1,020.00 | Manage document production. |
| 01/19/23 | Richard U. S. Howell, P.C. | 1.20 | 1,944.00 | Analyze draft pleadings re FTX (.7); analyze open litigation issues (.5). |
| 01/19/23 | Christopher Marcus, P.C. | 1.50 | 3,067.50 | Telephone conference with D. Altman re 3AC (.5); attend 3AC creditor conference (1.0). |
| 01/19/23 | Michael B. Slade | 1.10 | 2,040.50 | Telephone conference with Company re MC Bank (.5); correspond with Company re MC Bank submission and associated materials (.6). |
| 01/19/23 | Kent Zee | 1.90 | 902.50 | Analyze final productions set (1.7); correspond with M. Guzaitis re same (.2). |
| 01/20/23 | Nick Guisinger | 0.50 | 147.50 | Compile requested protective order and disclosure statement for attorney review. |

Legal Services for the Period Ending January 31, 2023          Invoice Number:                    1050075892
Voyager Digital Ltd.                                                         Matter Number:                         53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/20/23 | Meghan E. Guzaitis | 0.40 | 220.00 | Conference with vendor re collecting video documents for potential production. |
| 01/20/23 | Meghan E. Guzaitis | 0.80 | 440.00 | Compile documents for potential production in Robertson adversary proceeding. |
| 01/20/23 | Meghan E. Guzaitis | 0.80 | 440.00 | Prepare plan documents for production to Kilpatrick Townsend (.4); produce documents to data room (.4). |
| 01/20/23 | Meghan E. Guzaitis | 1.10 | 605.00 | Compile and download Robertson documents for M. Slade, K&E team review. |
| 01/20/23 | Kim Hill | 0.30 | 255.00 | Manage document production. |
| 01/20/23 | Abbie Holtzman | 0.30 | 88.50 | Compile defendants notice of intent to serve for attorney review. |
| 01/20/23 | Christopher Marcus, P.C. | 1.70 | 3,476.50 | Telephone conference with A. Goldberg re 3AC strategy (.5); revise FTX objection (1.2). |
| 01/20/23 | Christine A. Okike, P.C. | 1.20 | 2,220.00 | Telephone conference with McDermott re Alameda, FTX claims (.3); analyze same (.8); correspond with A. Smith, K&E team re same (.1). |
| 01/20/23 | Michael B. Slade | 0.40 | 742.00 | Correspond with M. Guzaitis re Robertson subpoena (.3); telephone conference with M. Guzaitis re same (.1). |
| 01/20/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with A. Smith, K&E team re FTX objection. |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075892
Voyager Digital Ltd.                                           Matter Number:                53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/20/23 | Lydia Yale | 1.50 | 502.50 | Draft notice of adjournment re equity committee letters and adversary proceeding motions (.7); file same (.8). |
| 01/21/23 | Meghan E. Guzaitis | 0.30 | 165.00 | Correspond with Kilpatrick Townsend re accessing produced documents. |
| 01/22/23 | Meghan E. Guzaitis | 0.50 | 275.00 | Prepare Robertson documents for production to Kilpatrick Townsend (.2); produce documents to Kilpatrick Townsend (.3). |
| 01/22/23 | Richard U. S. Howell, P.C. | 0.40 | 648.00 | Analyze open discovery issues (.2); analyze related litigation issues (.2). |
| 01/23/23 | Megan Bowsher | 0.30 | 118.50 | Analyze Company production to Moskowitz (.2); revise production materials (.1). |
| 01/23/23 | Megan Bowsher | 0.60 | 237.00 | Research Relativity database for produced presentation document for attorney review. |
| 01/23/23 | Meghan E. Guzaitis | 0.40 | 220.00 | Correspond with vendor re document search request for M. Slade, K&E team review. |
| 01/23/23 | Meghan E. Guzaitis | 0.40 | 220.00 | Compile documents related to board materials for M. Slade, K&E team review. |
| 01/23/23 | Meghan E. Guzaitis | 0.80 | 440.00 | Prepare information officer documents for production to ad hoc equity committee (.4); produce documents to same (.4). |
| 01/23/23 | Meghan E. Guzaitis | 0.70 | 385.00 | Prepare plan documents for production. |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075892
Voyager Digital Ltd.                                          Matter Number:               53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/23/23 | Kim Hill | 1.70 | 1,445.00 | Manage production of documents (.8); conference with Company re same (.9). |
| 01/23/23 | Kat Jones | 3.50 | 2,047.50 | Analyze documents for privilege (2.6); analyze documents re production treatment (.9). |
| 01/23/23 | Allyson B. Smith | 1.20 | 1,650.00 | Telephone conference with Paul Hastings re contested matter for January 24 hearing (.6); analyze pleadings re same (.6). |
| 01/24/23 | Megan Bowsher | 0.40 | 158.00 | Analyze Company productions to Kilpatrick Townsend (.2); revise production material (.2). |
| 01/24/23 | Megan Bowsher | 3.30 | 1,303.50 | Apply privilege redactions to board materials in preparation for production. |
| 01/24/23 | Zac Ciullo | 0.30 | 393.00 | Correspond with M. Guzaitis re Jenner retention of Sandline for Robertson adversary proceeding. |
| 01/24/23 | Meghan E. Guzaitis | 0.40 | 220.00 | Prepare intercompany debt structuring for production to SEC. |
| 01/24/23 | Meghan E. Guzaitis | 0.50 | 275.00 | Prepare Board documents for production to SEC. |
| 01/24/23 | Meghan E. Guzaitis | 0.40 | 220.00 | Compile documents for Jenner & Block re prior productions. |
| 01/24/23 | Kim Hill | 2.00 | 1,700.00 | Prepare for Company interview re Robertson adversary proceeding (1.0); participate in interview of Company re same (1.0). |
| 01/24/23 | Richard U. S. Howell, P.C. | 0.30 | 486.00 | Telephone conference with C. Okike, K&E team re FTX claim. |

17

Legal Services for the Period Ending January 31, 2023     Invoice Number:        1050075892
Voyager Digital Ltd.                                      Matter Number:         53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/24/23 | Kat Jones | 0.20 | 117.00 | Research re production materials. |
| 01/24/23 | Kat Jones | 0.20 | 117.00 | Analyze board of director documents for production. |
| 01/24/23 | Christopher Marcus, P.C. | 0.40 | 818.00 | Telephone conference with creditors committee re 3AC. |
| 01/24/23 | Christine A. Okike, P.C. | 0.30 | 555.00 | Telephone conference with Sullivan & Cromwell, R. Howell, K&E team re FTX claims. |
| 01/24/23 | Ravi Subramanian Shankar | 0.70 | 969.50 | Analyze FTX objection (.5); correspond with M. Slade, K&E team re same (.2). |
| 01/24/23 | Michael B. Slade | 1.10 | 2,040.50 | Revise FTX objection. |
| 01/24/23 | Allyson B. Smith | 0.50 | 687.50 | Telephone conference with FTX re related adversary proceeding. |
| 01/24/23 | Allyson B. Smith | 0.60 | 825.00 | Telephone conference with J. Sussberg, K&E team re contested matter at January 24 hearing. |
| 01/24/23 | Kent Zee | 0.80 | 380.00 | Analyze final productions set (.6); correspond with M. Guzaitis re same (.2). |
| 01/25/23 | Megan Bowsher | 0.30 | 118.50 | Compile interview summaries for attorney review. |
| 01/25/23 | Megan Bowsher | 2.50 | 987.50 | Apply privilege redactions to board materials in preparation for production to SEC (1.7); compile board materials documents for attorney review (.8). |
| 01/25/23 | Zac Ciullo | 0.30 | 393.00 | Conference with Jenner re retention of Sandline for Robertson adversary proceeding. |
| 01/25/23 | Nick Guisinger | 0.80 | 236.00 | Compile information officer reports from Canadian case website. |

Legal Services for the Period Ending January 31, 2023     Invoice Number:     1050075892
Voyager Digital Ltd.     Matter Number:     53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/25/23 | Nick Guisinger | 0.30 | 88.50 | Compile requested loan agreements for M. Slade, K&E team review. |
| 01/25/23 | Meghan E. Guzaitis | 0.40 | 220.00 | Correspond with vendor re coding documents for redaction and potential production. |
| 01/25/23 | Kim Hill | 1.60 | 1,360.00 | Correspond with equity committee re adversary proceeding. |
| 01/25/23 | Richard U. S. Howell, P.C. | 0.80 | 1,296.00 | Telephone conferences with A. Smith, K&E team re FTX claim (.5); draft correspondence re same (.3). |
| 01/25/23 | Ravi Subramanian Shankar | 7.40 | 10,249.00 | Revise FTX objection (5.2); analyze related factual materials (2.2). |
| 01/25/23 | Morgan Willis | 0.60 | 237.00 | Retrieve documents for objection reply (.4); correspond with R. Shanker re same (.2). |
| 01/26/23 | Cade C. Boland | 0.20 | 197.00 | Telephone conference with A. Hyde and R. Shankar (.1); analyze research assignment re FTX objection (.1). |
| 01/26/23 | Meghan E. Guzaitis | 1.50 | 825.00 | Prepare Board documents for production (.8); correspond with M. Slade, K&E team re production documents (.3); analyze bates documents (.4). |
| 01/26/23 | Kim Hill | 1.40 | 1,190.00 | Manage document production. |
| 01/26/23 | Aleschia D. Hyde | 6.50 | 6,402.50 | Research non-signatory liability for Company objection to Alameda proof of claims. |
| 01/26/23 | Aleschia D. Hyde | 2.50 | 2,462.50 | Research non-signatory liability for Company objection to Alameda proof of claims. |

Legal Services for the Period Ending January 31, 2023          Invoice Number:                1050075892
Voyager Digital Ltd.                                            Matter Number:                     53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/26/23 | Christopher Marcus, P.C. | 0.50 | 1,022.50 | Analyze recently filed documents re 3AC case. |
| 01/26/23 | Ravi Subramanian Shankar | 4.20 | 5,817.00 | Revise FTX objection (3.1); research re legal issues re same (1.1). |
| 01/26/23 | Allyson B. Smith | 1.00 | 1,375.00 | Participate in 3AC committee telephone conference. |
| 01/26/23 | Kent Zee | 1.80 | 855.00 | Analyze final productions set (1.5); correspond with M. Guzaitis re same (.3). |
| 01/27/23 | Cade C. Boland | 2.00 | 1,970.00 | Research re third-party beneficiaries for FTX objection. |
| 01/27/23 | Megan Bowsher | 0.30 | 118.50 | Research case files for asset agreements (.2); compile documents re same for attorney review (.1). |
| 01/27/23 | Megan Bowsher | 1.60 | 632.00 | Compile exhibits to draft objection to Alameda proofs of claim for attorney review. |
| 01/27/23 | Megan Bowsher | 0.40 | 158.00 | Analyze Company productions to Kilpatrick Townsend (.2); revise production tracker (.2). |
| 01/27/23 | Meghan E. Guzaitis | 0.50 | 275.00 | Produce documents to SEC. |
| 01/27/23 | Meghan E. Guzaitis | 0.60 | 330.00 | Compile documents for M. Slade, K&E team review. |
| 01/27/23 | Kim Hill | 1.10 | 935.00 | Telephone conference with independent director counsel re adversary proceeding. |
| 01/27/23 | Aleschia D. Hyde | 3.20 | 3,152.00 | Research non-signatory liability for Company objection to Alameda proof of claims. |

Legal Services for the Period Ending January 31, 2023       Invoice Number:                1050075892
Voyager Digital Ltd.                                        Matter Number:                      53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/27/23 | Christine A. Okike, P.C. | 1.00 | 1,850.00 | Telephone conference with McDermott and A. Smith, K&E teams re objection to Alameda claims (.3); revise objection to Alameda claims (.4); telephone conference with BRG and R. Howell, K&E teams re FTX costs (.3). |
| 01/27/23 | Ravi Subramanian Shankar | 1.20 | 1,662.00 | Draft FTX discovery requests. |
| 01/27/23 | Ravi Subramanian Shankar | 1.90 | 2,631.50 | Revise FTX objection (1.0); research issues re legal issues re same (.9). |
| 01/28/23 | Olivia Acuna | 0.50 | 497.50 | Correspond with A. Smith, K&E team re subpoenas (.2); analyze conflicts reports re same (.3). |
| 01/28/23 | Megan Bowsher | 3.50 | 1,382.50 | Perform fact and cite check of objection to Alameda proofs of claim for attorney review. |
| 01/28/23 | Megan Bowsher | 0.30 | 118.50 | Research case files for executed asset agreements (.2); compile documents re same for attorney review (.1). |
| 01/28/23 | Kim Hill | 0.60 | 510.00 | Conference with A. Smith, K&E team re confirmation issues (.5); telephone conference with R. Howell re 9019 (.1). |
| 01/28/23 | Christine A. Okike, P.C. | 0.90 | 1,665.00 | Revise Alameda claims objection. |
| 01/28/23 | Ravi Subramanian Shankar | 3.30 | 4,570.50 | Draft FTX discovery requests (2.7); revise re same (.6). |
| 01/28/23 | Ravi Subramanian Shankar | 2.10 | 2,908.50 | Revise FTX objection (1.9); research re legal issues and precedent re same (.2). |

Legal Services for the Period Ending January 31, 2023

Voyager Digital Ltd.

Adversary Proceeding & Contested Matts.

Invoice Number: 1050075892

Matter Number: 53320-3

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/28/23 | Michael B. Slade | 1.70 | 3,153.50 | Telephone conference with K. Hill, K&E team re confirmation litigation (.5); revise FTX objection (.9); analyze discovery re same (.3). |
| 01/28/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with M. Slade, K&E team re FTX subpoena. |
| 01/29/23 | Cade C. Boland | 0.80 | 788.00 | Revise draft objection to FTX claims. |
| 01/29/23 | Megan Bowsher | 2.50 | 987.50 | Perform fact check of objection to Alameda proofs of claim for attorney review. |
| 01/29/23 | Meghan E. Guzaitis | 0.70 | 385.00 | Compile materials for potential subpoenas re FTX bankruptcy proceeding. |
| 01/29/23 | Ravi Subramanian Shankar | 1.40 | 1,939.00 | Revise FTX objection (1.1); research re citations same (.3). |
| 01/29/23 | Michael B. Slade | 1.10 | 2,040.50 | Revise discovery requests re FTX proceedings (.9); correspond with C. Boland, K&E team re same (.2). |
| 01/29/23 | Allyson B. Smith | 0.50 | 687.50 | Telephone conference with J. Sussberg, K&E team re FTX adversary proceeding. |
| 01/29/23 | Josh Sussberg, P.C. | 0.40 | 818.00 | Revise FTX objection, subordination motion. |
| 01/30/23 | Cade C. Boland | 0.10 | 98.50 | Analyze FTX proof of claim objection. |
| 01/30/23 | Megan Bowsher | 0.40 | 158.00 | Compile exhibits cited in objection to Alameda proofs of claim for attorney review. |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075892
Voyager Digital Ltd.                                          Matter Number:               53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/30/23 | Meghan E. Guzaitis | 0.90 | 495.00 | Analyze objection to Alameda proofs of claim for filing (.4); revise objection to Alameda proof of claim (.2); conference with M. Slade, K&E team re filing objection to Alameda proof of claim (.3). |
| 01/30/23 | Richard U. S. Howell, P.C. | 1.00 | 1,620.00 | Revise FTX claim objection. |
| 01/30/23 | Laura Saal | 1.20 | 684.00 | Draft notice of hearing re motion for auditing of balance sheets and financial oversight (.5); revise re same (.2); file notice of hearing (.3); coordinate service re same (.2). |
| 01/30/23 | Ravi Subramanian Shankar | 0.60 | 831.00 | Revise FTX objection. |
| 01/30/23 | Michael B. Slade | 3.40 | 6,307.00 | Draft objection to claim (1.2); revise same (.7); telephone conference with D. Brosgol, Jensen, B. Nistler re objection (.4); analyze issues re discovery (1.1). |
| 01/30/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with A. Smith, K&E team re objection to FTX claim. |
| 01/31/23 | Megan Bowsher | 0.20 | 79.00 | Research Relativity database for produced versions of documents for attorney review. |
| 01/31/23 | Meghan E. Guzaitis | 2.10 | 1,155.00 | Correspond with vendor re documents production to MWE and Quinn Emanuel (.5); review documents for production (1.2); upload productions (.4). |
| 01/31/23 | Meghan E. Guzaitis | 0.30 | 165.00 | Submit documents to vendor for production. |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075892
Voyager Digital Ltd.                                                          Matter Number:                  53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/31/23 | Meghan E. Guzaitis | 0.40 | 220.00 | Search for production texts for M. Slade, K&E team review. |
| 01/31/23 | Richard U. S. Howell, P.C. | 0.60 | 972.00 | Analyze materials re FTX claim. |
| 01/31/23 | Aleschia D. Hyde | 9.00 | 8,865.00 | Draft RFP template for FTX (3.9); revise FTX RFP responses (2.8); research questions re responses (2.3). |
| 01/31/23 | Michael B. Slade | 1.60 | 2,968.00 | Analyze materials re FTX discovery (1.2); analyze FTX complaint (.3); correspond with J. Sussberg re same (.1). |
| 01/31/23 | Josh Sussberg, P.C. | 0.30 | 613.50 | Telephone conference with J. Dermont re FTX claim (.1); correspond with S. Erlich re same (.1); correspond with M. Slade re FTX preference (.1). |
| 01/31/23 | Kent Zee | 0.80 | 380.00 | Analyze final productions set (.7); correspond with M. Guzaitis re same (.1). |
| Total | | 264.00 | $ 286,140.00 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

April 5, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:  1050075893**
**Client Matter:**  53320-5

---

### In the Matter of Business Operations

For legal services rendered through January 31, 2023
(see attached Description of Legal Services for detail)                          $ 9,674.00

Total legal services rendered                                                    $ 9,674.00

Legal Services for the Period Ending January 31, 2023    Invoice Number:    1050075893
Voyager Digital Ltd.    Matter Number:    53320-5
Business Operations

---

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Wes Lord | 4.00 | 735.00 | 2,940.00 |
| Christine A. Okike, P.C. | 0.10 | 1,850.00 | 185.00 |
| Allyson B. Smith | 1.00 | 1,375.00 | 1,375.00 |
| Lindsay Wasserman | 5.20 | 995.00 | 5,174.00 |
| **TOTALS** | **10.30** | | **$ 9,674.00** |

Legal Services for the Period Ending January 31, 2023    Invoice Number:    1050075893
Voyager Digital Ltd.    Matter Number:    53320-5
Business Operations

### Description of Legal Services

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/03/23 | Lindsay Wasserman | 0.40 | 398.00 | Revise joint venture motion (.2); correspond with A. Smith, K&E team re same (.2). |
| 01/06/23 | Wes Lord | 1.40 | 1,029.00 | Revise joint venture motion to approve consent (1.1); correspond with L. Wasserman re same (.3). |
| 01/06/23 | Lindsay Wasserman | 1.20 | 1,194.00 | Revise joint venture motion. |
| 01/11/23 | Lindsay Wasserman | 0.40 | 398.00 | Analyze issues re joint venture motion (.2); revise same (.1); correspond with C. Okike, A. Smith re same (.1). |
| 01/12/23 | Lindsay Wasserman | 0.30 | 298.50 | Correspond with Company, A. Smith re joint venture motion. |
| 01/13/23 | Lindsay Wasserman | 1.50 | 1,492.50 | Revise joint venture motion. |
| 01/21/23 | Lindsay Wasserman | 0.10 | 99.50 | Correspond with MWE re joint venture motion. |
| 01/25/23 | Allyson B. Smith | 1.00 | 1,375.00 | Correspond with MWE re joint venture consent motion (.2); analyze UCC comments to same (.3); telephone conference with D. Lipnick re same (.2); correspond with Kelley Dyre re same (.3). |
| 01/27/23 | Lindsay Wasserman | 0.50 | 497.50 | Revise joint venture motion. |
| 01/28/23 | Christine A. Okike, P.C. | 0.10 | 185.00 | Correspond with Company re postpetition crypto transfer. |
| 01/31/23 | Wes Lord | 2.60 | 1,911.00 | Revise JV motion to approve separation agreement and consent. |

Legal Services for the Period Ending January 31, 2023          Invoice Number:              1050075893
Voyager Digital Ltd.                                           Matter Number:                 53320-5
Business Operations

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/31/23 | Lindsay Wasserman | 0.80 | 796.00 | Review and revise joint venture motion (.4); correspond with W. Lord, A. Smith re same (.4). |
| Total | | 10.30 | $ 9,674.00 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

April 5, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050075894**
**Client Matter:** 53320-6

---

**In the Matter of Case Administration**

For legal services rendered through January 31, 2023
(see attached Description of Legal Services for detail)          $ 56,253.50

Total legal services rendered                                    $ 56,253.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075894
Voyager Digital Ltd.                                          Matter Number:            53320-6
Case Administration

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Olivia Acuna | 1.60 | 995.00 | 1,592.00 |
| Nicholas Adzima | 5.40 | 1,245.00 | 6,723.00 |
| Ziv Ben-Shahar | 1.20 | 735.00 | 882.00 |
| Nikki Gavey | 1.50 | 1,155.00 | 1,732.50 |
| Jacqueline Hahn | 8.00 | 325.00 | 2,600.00 |
| Wes Lord | 13.80 | 735.00 | 10,143.00 |
| Melissa Mertz | 7.40 | 995.00 | 7,363.00 |
| Jeffery S. Norman, P.C. | 0.50 | 1,995.00 | 997.50 |
| Oliver Pare | 1.70 | 995.00 | 1,691.50 |
| Zak Piech | 1.10 | 735.00 | 808.50 |
| Laura Saal | 3.90 | 570.00 | 2,223.00 |
| Adrian Salmen | 1.40 | 885.00 | 1,239.00 |
| Gelareh Sharafi | 2.30 | 735.00 | 1,690.50 |
| Michael B. Slade | 0.50 | 1,855.00 | 927.50 |
| Allyson B. Smith | 1.90 | 1,375.00 | 2,612.50 |
| Josh Sussberg, P.C. | 0.90 | 2,045.00 | 1,840.50 |
| Evan Swager | 6.70 | 1,155.00 | 7,738.50 |
| Claire Terry | 0.60 | 995.00 | 597.00 |
| Lindsay Wasserman | 0.40 | 995.00 | 398.00 |
| Morgan Willis | 0.30 | 395.00 | 118.50 |
| Lydia Yale | 1.20 | 335.00 | 402.00 |
| Rachel Young | 2.10 | 735.00 | 1,543.50 |
| Tanzila Zomo | 1.20 | 325.00 | 390.00 |
| **TOTALS** | **65.60** | | **$ 56,253.50** |

Legal Services for the Period Ending January 31, 2023     Invoice Number:    1050075894
Voyager Digital Ltd.     Matter Number:    53320-6
Case Administration

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/02/23 | Nicholas Adzima | 0.60 | 747.00 | Correspond with C. Morris, E. Asplund, Moelis team re case timeline. |
| 01/03/23 | Nicholas Adzima | 1.00 | 1,245.00 | Correspond with A. Smith, E. Swager re case updates. |
| 01/03/23 | Wes Lord | 0.40 | 294.00 | Revise work in process tracker. |
| 01/03/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with A. Smith re case status. |
| 01/04/23 | Olivia Acuna | 0.20 | 199.00 | Conference with C. Okike, K&E, Moelis, BRG teams re case status (partial). |
| 01/04/23 | Nikki Gavey | 0.30 | 346.50 | Telephone conference with C. Okike, K&E team, BRG, Moelis, FTI, MWE re case status. |
| 01/04/23 | Wes Lord | 1.20 | 882.00 | Review, revise work in process tracker (1.0); correspond with M. Mertz re same (.2). |
| 01/04/23 | Melissa Mertz | 0.40 | 398.00 | Revise work in process tracker. |
| 01/04/23 | Gelareh Sharafi | 0.50 | 367.50 | Revise voicemail log (.1); correspond with C. Terry, K&E team re same (.1); conference with C. Okike, K&E team, BRG team re case updates (.3). |
| 01/04/23 | Tanzila Zomo | 0.50 | 162.50 | Compile recently filed pleadings (.4); correspond with J. Hahn, K&E team re same (.1). |
| 01/05/23 | Nikki Gavey | 0.20 | 231.00 | Revise work in process tracker. |
| 01/05/23 | Wes Lord | 1.10 | 808.50 | Revise work in process tracker. |
| 01/05/23 | Lydia Yale | 0.10 | 33.50 | Revise PacerPro re adding attorney names. |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075894
Voyager Digital Ltd.                                           Matter Number:                  53320-6
Case Administration

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/05/23 | Tanzila Zomo | 0.40 | 130.00 | Compile recently filed pleadings (.3); correspond with J. Hahn, K&E team re same (.1). |
| 01/06/23 | Olivia Acuna | 0.40 | 398.00 | Conference with A. Smith, K&E team re case update (.3); prepare for same (.1). |
| 01/06/23 | Ziv Ben-Shahar | 0.30 | 220.50 | Conference with A. Smith, K&E team re case updates. |
| 01/06/23 | Nikki Gavey | 0.10 | 115.50 | Telephone conference with A. Smith, K&E team re case updates (partial). |
| 01/06/23 | Wes Lord | 0.70 | 514.50 | Revise work in process tracker (.4); telephone conference with A. Smith, K&E team re case updates (.3). |
| 01/06/23 | Oliver Pare | 0.30 | 298.50 | Telephone conference with A. Smith, K&E team re case updates. |
| 01/06/23 | Zak Piech | 0.30 | 220.50 | Conference with A. Smith, K&E team re case updates. |
| 01/06/23 | Adrian Salmen | 0.40 | 354.00 | Telephone conference with A. Smith, K&E team re case updates (.3); revise tracker re same (.1). |
| 01/06/23 | Gelareh Sharafi | 0.30 | 220.50 | Conference with A. Smith, K&E team re work in process. |
| 01/06/23 | Allyson B. Smith | 0.40 | 550.00 | Telephone conference with E. Swager, K&E team re case updates (.3); analyze tracker re case updates (.1). |
| 01/06/23 | Evan Swager | 0.40 | 462.00 | Telephone conference with A. Smith, K&E team re case updates (.3); revise tracker re same (.1). |
| 01/06/23 | Claire Terry | 0.30 | 298.50 | Conference with A. Smith, K&E team re case updates. |

Legal Services for the Period Ending January 31, 2023    Invoice Number:    1050075894
Voyager Digital Ltd.    Matter Number:    53320-6
Case Administration

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 01/06/23 | Morgan Willis | 0.30 | 118.50 | Telephone conference with A. Smith, K&E team re case updates. |
| 01/06/23 | Rachel Young | 0.30 | 220.50 | Telephone conference with A. Smith, K&E team re case updates. |
| 01/06/23 | Tanzila Zomo | 0.30 | 97.50 | Compile recently filed pleadings (.2); correspond with J. Hahn, K&E team re same (.1). |
| 01/09/23 | Jacqueline Hahn | 0.50 | 162.50 | Compile recently filed pleadings (.3); correspond with A. Smith, K&E team re same (.2). |
| 01/10/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Telephone conference with A. Dietderich re case status. |
| 01/11/23 | Nicholas Adzima | 1.20 | 1,494.00 | Correspond with A. Smith, E. Swager, K&E team re status, next steps. |
| 01/11/23 | Jacqueline Hahn | 0.80 | 260.00 | Obtain 341 conference transcript (.3); correspond with A. Smith, K&E team re recently filed pleadings (.5). |
| 01/11/23 | Wes Lord | 2.50 | 1,837.50 | Revise work in process tracker (1.4); draft upcoming key dates chart in tracker (1.1). |
| 01/11/23 | Melissa Mertz | 0.30 | 298.50 | Revise work in process tracker. |
| 01/11/23 | Evan Swager | 0.50 | 577.50 | Revise work in process tracker. |
| 01/12/23 | Nicholas Adzima | 1.50 | 1,867.50 | Correspond with A. Smith, E. Swager, K&E team re case updates. |
| 01/12/23 | Jacqueline Hahn | 0.50 | 162.50 | Correspond with A. Smith, K&E team re recently filed pleadings. |
| 01/12/23 | Wes Lord | 0.80 | 588.00 | Review, revise work in process tracker. |

Legal Services for the Period Ending January 31, 2023      Invoice Number:      1050075894
Voyager Digital Ltd.      Matter Number:      53320-6
Case Administration

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/12/23 | Melissa Mertz | 3.10 | 3,084.50 | Revise summary of case updates (2.4); revise work in process tracker (.7). |
| 01/12/23 | Laura Saal | 0.80 | 456.00 | Correspond with A. Smith, K&E team re critical dates notifications. |
| 01/12/23 | Evan Swager | 0.50 | 577.50 | Revise summary of case (.3); correspond with M. Mertz, R. Young re same (.2). |
| 01/12/23 | Rachel Young | 0.90 | 661.50 | Draft summary re case update. |
| 01/13/23 | Nicholas Adzima | 1.10 | 1,369.50 | Correspond with A. Smith, E. Swager, K&E team re case updates. |
| 01/13/23 | Jacqueline Hahn | 0.40 | 130.00 | Correspond with A. Smith, K&E team re recently filed pleadings. |
| 01/13/23 | Melissa Mertz | 0.80 | 796.00 | Review, revise case summary (.6); correspond with A. Smith, K&E team re same (.2). |
| 01/13/23 | Evan Swager | 0.40 | 462.00 | Draft summary re case. |
| 01/17/23 | Olivia Acuna | 0.20 | 199.00 | Telephone conference with A. Smith, K&E team re case updates. |
| 01/17/23 | Jacqueline Hahn | 0.80 | 260.00 | Conference with A. Smith, K&E team re case updates (.2); correspond with A. Smith, K&E team re circulating recently filed pleadings (.6). |
| 01/17/23 | Wes Lord | 0.70 | 514.50 | Revise work in process tracker (.5); telephone conference with A. Smith, K&E team re case updates (.2). |
| 01/17/23 | Oliver Pare | 0.20 | 199.00 | Telephone conference with A. Smith, K&E team re case updates. |
| 01/17/23 | Laura Saal | 0.30 | 171.00 | Conference with A. Smith, K&E team re case updates (.2); prepare for same (.1). |

Legal Services for the Period Ending January 31, 2023    Invoice Number:    1050075894
Voyager Digital Ltd.    Matter Number:    53320-6
Case Administration

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/17/23 | Allyson B. Smith | 0.50 | 687.50 | Telephone conference with E. Swager, K&E team re case updates (.2); prepare for same (.3). |
| 01/17/23 | Evan Swager | 0.30 | 346.50 | Telephone conference with A. Smith, K&E team re case updates (.2); revise work in process tracker re same (.1). |
| 01/17/23 | Lydia Yale | 0.20 | 67.00 | Telephone conference with A. Smith, K&E team re case updates. |
| 01/17/23 | Rachel Young | 0.10 | 73.50 | Telephone conference with A. Smith, K&E team re case status (partial). |
| 01/18/23 | Jacqueline Hahn | 0.50 | 162.50 | Correspond with A. Smith, K&E team re recently filed pleadings. |
| 01/19/23 | Jacqueline Hahn | 0.50 | 162.50 | Correspond with A. Smith, K&E team re recently filed pleadings. |
| 01/20/23 | Jacqueline Hahn | 0.60 | 195.00 | Correspond with A. Smith, K&E team re recently filed pleadings. |
| 01/22/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with C. Okike, K&E team re social media status. |
| 01/23/23 | Jacqueline Hahn | 0.50 | 162.50 | Correspond with A. Smith, K&E team re recently filed pleadings. |
| 01/23/23 | Wes Lord | 2.70 | 1,984.50 | Revise work in process tracker (2.5); correspond with M. Mertz re same (.2). |
| 01/23/23 | Melissa Mertz | 0.30 | 298.50 | Revise work in process tracker. |
| 01/24/23 | Olivia Acuna | 0.30 | 298.50 | Conference with A. Smith, K&E team re case updates (partial). |
| 01/24/23 | Ziv Ben-Shahar | 0.40 | 294.00 | Conference with A. Smith, K&E team re case updates. |

7

Legal Services for the Period Ending January 31, 2023

Voyager Digital Ltd.

Case Administration

Invoice Number: 1050075894

Matter Number: 53320-6

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/24/23 | Nikki Gavey | 0.40 | 462.00 | Conference with A. Smith, K&E team re work in process. |
| 01/24/23 | Wes Lord | 0.60 | 441.00 | Revise work in process tracker (.3); conference with A. Smith, K&E team re case updates (.3). |
| 01/24/23 | Melissa Mertz | 0.50 | 497.50 | Conference with A. Smith, K&E team re case updates (.3); revise work in process tracker (.2). |
| 01/24/23 | Oliver Pare | 0.50 | 497.50 | Conference with A. Smith, K&E team re case updates (.3); revise work in process tracker (.2). |
| 01/24/23 | Zak Piech | 0.30 | 220.50 | Conference with A Smith, K&E team re case updates. |
| 01/24/23 | Laura Saal | 1.50 | 855.00 | Compile word versions of orders re January 24 hearing (1.0); telephone conference with A. Smith and K&E team re case updates (.5). |
| 01/24/23 | Adrian Salmen | 0.40 | 354.00 | Telephone conference with A. Smith, K&E team re case updates (.3); revise work in process tracker (.1). |
| 01/24/23 | Gelareh Sharafi | 0.50 | 367.50 | Conference with A. Smith, K&E team re case updates (.3); revise work in process tracker (.2). |
| 01/24/23 | Allyson B. Smith | 0.50 | 687.50 | Telephone conference with E. Swager, K&E team re case updates (.3); prepare for same (.2). |
| 01/24/23 | Evan Swager | 0.90 | 1,039.50 | Conference with A. Smith, K&E team re case updates (.3); revise tracker re same (.6). |
| 01/24/23 | Claire Terry | 0.30 | 298.50 | Conference with A. Smith, K&E team re case updates. |

Legal Services for the Period Ending January 31, 2023          Invoice Number:                1050075894
Voyager Digital Ltd.                                          Matter Number:                      53320-6
Case Administration

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/24/23 | Lindsay Wasserman | 0.40 | 398.00 | Conference with A. Smith, K&E team re work in process (.3); revise work in process tracker (.1). |
| 01/24/23 | Lydia Yale | 0.40 | 134.00 | Telephone conference with A. Smith, K&E team re case updates (.3); prepare for same (.1). |
| 01/24/23 | Rachel Young | 0.30 | 220.50 | Conference with A. Smith, K&E team re case updates. |
| 01/25/23 | Jacqueline Hahn | 0.50 | 162.50 | Correspond with A. Smith, K&E team re recently filed pleadings. |
| 01/25/23 | Wes Lord | 0.40 | 294.00 | Revise work in process tracker. |
| 01/25/23 | Michael B. Slade | 0.50 | 927.50 | Telephone conference with S. Ehrlich re case updates (.3); correspond with A. Smith, K&E team re same (.2). |
| 01/26/23 | Jacqueline Hahn | 0.50 | 162.50 | Correspond with A. Smith, K&E team re recently filed pleadings. |
| 01/26/23 | Wes Lord | 0.20 | 147.00 | Revise work in process tracker. |
| 01/26/23 | Jeffery S. Norman, P.C. | 0.50 | 997.50 | Telephone conference with O. Pare, K&E team re case updates. |
| 01/26/23 | Laura Saal | 0.70 | 399.00 | Correspond with L. Wasserman and Veritext re January 24 hearing transcript (.3); correspond with A. Smith, K&E team re critical date reminders (.4). |
| 01/27/23 | Jacqueline Hahn | 0.50 | 162.50 | Correspond with A. Smith, K&E teams re recently filed pleadings. |
| 01/27/23 | Melissa Mertz | 0.60 | 597.00 | Telephone conference with C. Okike, K&E, BRG, Moelis, FTI, MWE teams re case updates. |

Legal Services for the Period Ending January 31, 2023        Invoice Number:        1050075894
Voyager Digital Ltd.        Matter Number:        53320-6
Case Administration

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/27/23 | Gelareh Sharafi | 0.50 | 367.50 | Conference with C. Okike, K&E team, BRG, Moelis, FTI, MWE teams re case updates (partial). |
| 01/27/23 | Evan Swager | 0.60 | 693.00 | Telephone conference with C. Okike, BRG, Moelis, MWE re case updates. |
| 01/28/23 | Evan Swager | 1.40 | 1,617.00 | Revise work in process tracker (1.1); correspond with M. Mertz, A. Smith re same (.3). |
| 01/29/23 | Josh Sussberg, P.C. | 0.30 | 613.50 | Correspond with A. Smith, K&E re case updates. |
| 01/30/23 | Jacqueline Hahn | 0.40 | 130.00 | Correspond with A. Smith, K&E team re recently filed pleadings. |
| 01/30/23 | Wes Lord | 0.90 | 661.50 | Revise work in process tracker. |
| 01/30/23 | Josh Sussberg, P.C. | 0.30 | 613.50 | Telephone conference with Paul Hastings re case status (.2); correspond with Paul Hastings re same (.1). |
| 01/30/23 | Evan Swager | 0.60 | 693.00 | Revise work in process tracker. |
| 01/31/23 | Olivia Acuna | 0.50 | 497.50 | Conference with A. Smith, K&E team re case updates. |
| 01/31/23 | Ziv Ben-Shahar | 0.50 | 367.50 | Conference with A. Smith, K&E team re case updates. |
| 01/31/23 | Nikki Gavey | 0.50 | 577.50 | Telephone conference with A. Smith, K&E team re case updates. |
| 01/31/23 | Jacqueline Hahn | 1.00 | 325.00 | Telephone conference with A. Smith, K&E team re case updates (.5); correspond with A. Smith, K&E team re recently filed pleadings (.5). |

Legal Services for the Period Ending January 31, 2023    Invoice Number: 1050075894
Voyager Digital Ltd.    Matter Number: 53320-6
Case Administration

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/31/23 | Wes Lord | 1.60 | 1,176.00 | Revise work in process tracker (1.1); conference with A. Smith, K&E team re case updates (.5). |
| 01/31/23 | Melissa Mertz | 1.40 | 1,393.00 | Conference with A. Smith, K&E team re case updates (.5); revise work in process tracker (.9). |
| 01/31/23 | Oliver Pare | 0.70 | 696.50 | Conference with A. Smith, K&E team re case updates (.5); prepare for same (.2). |
| 01/31/23 | Zak Piech | 0.50 | 367.50 | Conference with A. Smith, K&E team re case updates. |
| 01/31/23 | Laura Saal | 0.60 | 342.00 | Telephone conference with A. Smith, K&E team re case updates (.5); prepare for same (.1). |
| 01/31/23 | Adrian Salmen | 0.60 | 531.00 | Conference with A. Smith, K&E team re case updates (.5); prepare for same (.1). |
| 01/31/23 | Gelareh Sharafi | 0.50 | 367.50 | Conference with A. Smith, K&E team re case updates. |
| 01/31/23 | Allyson B. Smith | 0.50 | 687.50 | Telephone conference with N. Adzima, K&E team re case updates. |
| 01/31/23 | Evan Swager | 1.10 | 1,270.50 | Conference with A. Smith, K&E team re case updates (.5); review, revise tracker re same (.6). |
| 01/31/23 | Lydia Yale | 0.50 | 167.50 | Telephone conference with A. Smith, K&E team re case updates. |
| 01/31/23 | Rachel Young | 0.50 | 367.50 | Telephone conference with A. Smith, K&E team re case updates. |
| Total | | 65.60 | $ 56,253.50 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

April 5, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050075895**
**Client Matter:** 53320-7

---

## In the Matter of Cash Management and DIP Financing

For legal services rendered through January 31, 2023
(see attached Description of Legal Services for detail)        $ 26,846.00

Total legal services rendered                                   $ 26,846.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending January 31, 2023    Invoice Number:    1050075895
Voyager Digital Ltd.    Matter Number:    53320-7
Cash Management and DIP Financing

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nikki Gavey | 9.40 | 1,155.00 | 10,857.00 |
| Susan D. Golden | 2.70 | 1,475.00 | 3,982.50 |
| Christine A. Okike, P.C. | 1.60 | 1,850.00 | 2,960.00 |
| Oliver Pare | 0.90 | 995.00 | 895.50 |
| Michael B. Slade | 0.80 | 1,855.00 | 1,484.00 |
| Allyson B. Smith | 4.80 | 1,375.00 | 6,600.00 |
| Lydia Yale | 0.20 | 335.00 | 67.00 |
| **TOTALS** | **20.40** | | **$ 26,846.00** |

Legal Services for the Period Ending January 31, 2023    Invoice Number:    1050075895
Voyager Digital Ltd.    Matter Number:    53320-7
Cash Management and DIP Financing

## Description of Legal Services

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/03/23 | Nikki Gavey | 0.20 | 231.00 | Correspond with BRG, Company re cash management per U.S. Trustee questions. |
| 01/03/23 | Christine A. Okike, P.C. | 0.10 | 185.00 | Analyze MCB stipulation. |
| 01/03/23 | Oliver Pare | 0.90 | 895.50 | Revise MC bank stipulation (.6); correspond with N. Gavey, K&E team re same (.3). |
| 01/04/23 | Nikki Gavey | 0.20 | 231.00 | Correspond with A. Smith re cash management security protocols. |
| 01/05/23 | Nikki Gavey | 0.60 | 693.00 | Correspond with Company, Wachtell re MC Bank reserve stipulation (.4); telephone conference with BRG, Company re cash management issues raised by U.S. Trustee (.2). |
| 01/06/23 | Nikki Gavey | 1.20 | 1,386.00 | Correspond with A. Smith, S. Golden, BRG, U.S. Trustee re security protocols (.4); telephone conference with A. Smith, S. Golden, U.S. Trustee re same (.4); telephone conference with S. Golden and A. Smith re follow-up to same (.3); correspond with Company re MCB reserve stipulation (.1). |

Legal Services for the Period Ending January 31, 2023                Invoice Number:        1050075895
Voyager Digital Ltd.                                                 Matter Number:              53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/06/23 | Susan D. Golden | 1.00 | 1,475.00 | Telephone conference with R. Morrissey, M. Bruh, A. Smith and N. Gavey re security protocols for cash management (.4); prepare for same (.3); follow-up telephone conference with A. Smith and N. Gavey re same (.3). |
| 01/06/23 | Allyson B. Smith | 0.70 | 962.50 | Telephone conference with U.S. Trustee, S. Golden, N. Gavey re security protocols for cash management (.4); follow-up telephone conference with N. Gavey, S. Golden re same (.3). |
| 01/09/23 | Nikki Gavey | 0.40 | 462.00 | Telephone conference with BRG, FTI, MWE, A. Smith re security protocols (.2); correspond with A. Smith, S. Golden re follow-up to same (.2). |
| 01/09/23 | Susan D. Golden | 0.30 | 442.50 | Correspond with N. Gavey, FTI, MWE re U.S. Trustee requests re cash management security protocols. |
| 01/09/23 | Allyson B. Smith | 0.50 | 687.50 | Telephone conference with BRG, FTI, MWE, N. Gavey re security protocols (.2); prepare for same (.3). |
| 01/12/23 | Nikki Gavey | 0.10 | 115.50 | Correspond with A. Smith, K&E team, U.S. Trustee re cash management security protocols. |
| 01/13/23 | Christine A. Okike, P.C. | 0.30 | 555.00 | Analyze cash management order. |
| 01/18/23 | Nikki Gavey | 0.10 | 115.50 | Correspond with A. Smith, K&E team, U.S. Trustee re security protocols. |

Legal Services for the Period Ending January 31, 2023      Invoice Number:        1050075895
Voyager Digital Ltd.                                   Matter Number:         53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/18/23 | Susan D. Golden | 0.50 | 737.50 | Correspond with A. Smith and N. Gavey re U.S. Trustee cash management questions on security of crypto assets. |
| 01/18/23 | Allyson B. Smith | 0.80 | 1,100.00 | Telephone conference with U.S. Trustee re cash management (.4); analyze U.S. Trustee objection in Celsius (.2); correspond with S. Golden, K&E team re same (.2). |
| 01/19/23 | Nikki Gavey | 1.90 | 2,194.50 | Correspond with BRG re cash management issues (.4); analyze issues re same (.6); telephone conference with U.S. Trustee, A. Smith, FTI, BRG re cash management security protocols (.7); prepare for same (.2). |
| 01/19/23 | Allyson B. Smith | 1.30 | 1,787.50 | Conference with S. Golden re U.S. Trustee objection to cash management motion (.3); telephone conference with MWE, FTI, BRG, N. Gavey, U.S. Trustee re same (.5); telephone conference with E. Hengel re same, strategy (.3); correspond with N. Gavey re same (.2). |
| 01/20/23 | Nikki Gavey | 0.80 | 924.00 | Telephone conference with Company and BRG re cash disbursements (.2); correspond with MCB counsel re FBO account closing logistics (.1); correspond with M. Goodwin re VDL bank account issues (.3); analyze U.S. Trustee objection to cash management motion (.2). |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075895
Voyager Digital Ltd.                                          Matter Number:                53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 01/20/23 | Susan D. Golden | 0.50 | 737.50 | Analyze U.S. Trustee objection to cash management motion (.3); correspond with A. Smith and N. Gavey re same (.2). |
| 01/20/23 | Allyson B. Smith | 0.50 | 687.50 | Analyze U.S. Trustee objection to cash management motion. |
| 01/20/23 | Lydia Yale | 0.20 | 67.00 | Draft notice of adjournment re cash management motion. |
| 01/21/23 | Nikki Gavey | 0.90 | 1,039.50 | Telephone conference with A. Smith, BRG re security protocols (.4); revise security declaration re same (.4); correspond with Company re same (.1). |
| 01/21/23 | Christine A. Okike, P.C. | 0.40 | 740.00 | Analyze U.S. Trustee's objection to cash management motion (.3); correspond with A. Smith, K&E team re same (.1). |
| 01/21/23 | Allyson B. Smith | 0.50 | 687.50 | Telephone conference with Company re cash management security protocol declaration. |
| 01/22/23 | Nikki Gavey | 0.20 | 231.00 | Correspond with Company re FBO account closing mechanics. |
| 01/23/23 | Nikki Gavey | 1.20 | 1,386.00 | Revise cash management security protocol declaration (.4); correspond with BRG, Company re same (.8). |
| 01/24/23 | Nikki Gavey | 0.70 | 808.50 | Revise cash management security protocol declaration (.5); correspond with Company re FBO closing logistics (.1); telephone conference with M. Goodwin re cash management issues (.1). |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075895
Voyager Digital Ltd.                                          Matter Number:              53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/25/23 | Nikki Gavey | 0.90 | 1,039.50 | Correspond with Company re cash management security protocols (.2); telephone conference with BRG re same (.1); correspond with UCC re same (.1); telephone conference with MCB, Usio, Company, A. Smith re FBO account closing mechanics (.5). |
| 01/25/23 | Susan D. Golden | 0.40 | 590.00 | Analyze CEO cash management security protocol declaration (.3); correspond with N. Gavey re same (.1). |
| 01/25/23 | Christine A. Okike, P.C. | 0.10 | 185.00 | Correspond with MCB and Company re closure of FBO account. |
| 01/25/23 | Allyson B. Smith | 0.50 | 687.50 | Telephone conference with MCB re closing of FBO account. |
| 01/30/23 | Christine A. Okike, P.C. | 0.70 | 1,295.00 | Telephone conference with Wachtell, K&E teams, A. Smith re MCB fees. |
| 01/30/23 | Michael B. Slade | 0.80 | 1,484.00 | Telephone conference with C. Okike, K&E teams re MCB fee issue (.7); analyze materials re same (.1). |
| Total | | 20.40 | $ 26,846.00 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

April 5, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:  1050075896**
**Client Matter:**  53320-8

---

**In the Matter of Customer and Vendor Communications**

For legal services rendered through January 31, 2023
(see attached Description of Legal Services for detail)        $ 9,749.00

Total legal services rendered                                  $ 9,749.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending January 31, 2023         Invoice Number:            1050075896
Voyager Digital Ltd.                                          Matter Number:                53320-8
Customer and Vendor Communications

**Summary of Hours Billed**

| <u>Name</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| Ziv Ben-Shahar | 0.30 | 735.00 | 220.50 |
| Jacqueline Hahn | 2.50 | 325.00 | 812.50 |
| Christine A. Okike, P.C. | 1.80 | 1,850.00 | 3,330.00 |
| Zak Piech | 0.30 | 735.00 | 220.50 |
| Adrian Salmen | 0.40 | 885.00 | 354.00 |
| Gelareh Sharafi | 4.70 | 735.00 | 3,454.50 |
| Josh Sussberg, P.C. | 0.10 | 2,045.00 | 204.50 |
| Evan Swager | 0.70 | 1,155.00 | 808.50 |
| Lydia Yale | 0.20 | 335.00 | 67.00 |
| Rachel Young | 0.20 | 735.00 | 147.00 |
| Tanzila Zomo | 0.40 | 325.00 | 130.00 |
| **TOTALS** | **11.60** | | **$ 9,749.00** |

Legal Services for the Period Ending January 31, 2023          Invoice Number:              1050075896
Voyager Digital Ltd.                                           Matter Number:                   53320-8
Customer and Vendor Communications

---

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/02/23 | Jacqueline Hahn | 0.90 | 292.50 | Revise voice mail tracker (.7); correspond with A. Smith, K&E team re same (.2). |
| 01/03/23 | Adrian Salmen | 0.30 | 265.50 | Correspond with customer re bankruptcy case status inquiry (.2); revise customer outreach tracker (.1). |
| 01/03/23 | Gelareh Sharafi | 0.10 | 73.50 | Telephone conference with customers re case status. |
| 01/03/23 | Gelareh Sharafi | 0.10 | 73.50 | Revise voicemail log and correspond with C. Terry, K&E team re same. |
| 01/03/23 | Rachel Young | 0.10 | 73.50 | Telephone conference with customer re bankruptcy case status questions and update customer inquiries tracker. |
| 01/05/23 | Gelareh Sharafi | 0.10 | 73.50 | Revise voicemail log. |
| 01/05/23 | Tanzila Zomo | 0.20 | 65.00 | Draft summary re voicemails (.1); correspond with G. Sharafi re same (.1). |
| 01/06/23 | Gelareh Sharafi | 0.30 | 220.50 | Revise voicemail log (.2); correspond with C. Terry, K&E team re same (.1). |
| 01/06/23 | Lydia Yale | 0.20 | 67.00 | Correspond with T. Zomo re voicemail summary distribution. |
| 01/06/23 | Tanzila Zomo | 0.20 | 65.00 | Draft summary re voicemails (.1); correspond with G. Sharafi, L. Yale re same (.1). |
| 01/07/23 | Christine A. Okike, P.C. | 0.70 | 1,295.00 | Correspond with multiple customers re case inquiries. |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075896
Voyager Digital Ltd.                                           Matter Number:               53320-8
Customer and Vendor Communications

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/07/23 | Adrian Salmen | 0.10 | 88.50 | Correspond with customer re bankruptcy inquiry. |
| 01/09/23 | Gelareh Sharafi | 0.10 | 73.50 | Correspond with customers re case inquiry. |
| 01/09/23 | Gelareh Sharafi | 0.10 | 73.50 | Revise voicemail log and correspond with C. Terry, K&E team re same. |
| 01/10/23 | Ziv Ben-Shahar | 0.10 | 73.50 | Correspond with customer re case inquiry. |
| 01/10/23 | Jacqueline Hahn | 0.90 | 292.50 | Update voicemail log (.4); correspond with A. Smith, K&E team re same (.5). |
| 01/10/23 | Gelareh Sharafi | 0.30 | 220.50 | Revise voicemail log and correspond with C. Terry, K&E team re same (.1); revise customer letter tracker (.2). |
| 01/11/23 | Zak Piech | 0.30 | 220.50 | Telephone conference with customer re case inquiries. |
| 01/11/23 | Gelareh Sharafi | 0.40 | 294.00 | Revise voicemail log and correspond with C. Terry, K&E team re same (.1); revise customer letter tracker (.3). |
| 01/11/23 | Evan Swager | 0.70 | 808.50 | Correspond with multiple customers re case inquiries. |
| 01/12/23 | Jacqueline Hahn | 0.10 | 32.50 | Revise voicemail inbox. |
| 01/12/23 | Gelareh Sharafi | 1.30 | 955.50 | Prepare for telephone conferences with customers re amended plan and disclosure statement (.3); telephone conference with customers re same (1.0). |
| 01/12/23 | Gelareh Sharafi | 0.30 | 220.50 | Revise voicemail log and customers letter tracker (.1); correspond with T. Zomo, L. Yale re same (.1); correspond with C. Terry, K&E team re same (.1). |

Legal Services for the Period Ending January 31, 2023

Voyager Digital Ltd.

Customer and Vendor Communications

Invoice Number: 1050075896

Matter Number: 53320-8

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/12/23 | Rachel Young | 0.10 | 73.50 | Telephone conference with customer re case status and revise tracker re same. |
| 01/13/23 | Christine A. Okike, P.C. | 0.70 | 1,295.00 | Analyze customer communications materials. |
| 01/13/23 | Gelareh Sharafi | 0.10 | 73.50 | Revise voicemail log and letter tracker, correspond with C. Terry, K&E team re same. |
| 01/17/23 | Jacqueline Hahn | 0.20 | 65.00 | Revise voicemail inbox. |
| 01/18/23 | Christine A. Okike, P.C. | 0.40 | 740.00 | Analyze Master Q&A re stakeholder inquiries. |
| 01/20/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with creditors re case inquiries. |
| 01/23/23 | Ziv Ben-Shahar | 0.20 | 147.00 | Correspond with customer re account inquiry. |
| 01/23/23 | Gelareh Sharafi | 0.30 | 220.50 | Telephone conference with customer re post-petition deposit (.1); prepare for same (.1); correspond with N. Gavey, A. Smith re same (.1). |
| 01/23/23 | Gelareh Sharafi | 0.10 | 73.50 | Revise voicemail log and correspond with C. Terry, K&E team re same. |
| 01/24/23 | Gelareh Sharafi | 0.10 | 73.50 | Correspond with customers re case inquiry. |
| 01/24/23 | Gelareh Sharafi | 0.10 | 73.50 | Revise voicemail log and correspond with C. Terry, K&E team re same. |
| 01/25/23 | Jacqueline Hahn | 0.20 | 65.00 | Revise voicemail inbox. |
| 01/25/23 | Gelareh Sharafi | 0.10 | 73.50 | Revise voicemail log and correspond with C. Terry re same. |
| 01/26/23 | Jacqueline Hahn | 0.20 | 65.00 | Revise voicemail inbox. |
| 01/26/23 | Gelareh Sharafi | 0.20 | 147.00 | Telephone conference with customers re case inquiry (.1); correspond with A. Smith, Stretto team re same (.1). |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075896
Voyager Digital Ltd.                                          Matter Number:            53320-8
Customer and Vendor Communications

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/26/23 | Gelareh Sharafi | 0.10 | 73.50 | Revise voicemail log and correspond with C. Terry, K&E team re same. |
| 01/27/23 | Gelareh Sharafi | 0.10 | 73.50 | Revise voicemail log and correspond with C. terry. K&E team re same. |
| 01/30/23 | Gelareh Sharafi | 0.20 | 147.00 | Telephone conference with customers re case inquiries. |
| 01/30/23 | Gelareh Sharafi | 0.10 | 73.50 | Revise voicemail log and correspond with C. Terry, K&E team re same. |
| 01/31/23 | Gelareh Sharafi | 0.10 | 73.50 | Revise voicemail log and correspond with C. Terry, K&E team re same. |
| Total | | 11.60 | $ 9,749.00 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

April 5, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050075897**
**Client Matter:** 53320-9

---

**In the Matter of Claims Administration and Objections**

For legal services rendered through January 31, 2023
(see attached Description of Legal Services for detail)              $ 136,290.00

Total legal services rendered                                        $ 136,290.00

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075897
Voyager Digital Ltd.                                          Matter Number:               53320-9
Claims Administration and Objections

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 0.40 | 995.00 | 398.00 |
| Nicholas Adzima | 1.60 | 1,245.00 | 1,992.00 |
| Ziv Ben-Shahar | 32.20 | 735.00 | 23,667.00 |
| Susan D. Golden | 0.60 | 1,475.00 | 885.00 |
| Jacqueline Hahn | 1.90 | 325.00 | 617.50 |
| Richard U. S. Howell, P.C. | 1.10 | 1,620.00 | 1,782.00 |
| Wes Lord | 1.20 | 735.00 | 882.00 |
| Christopher Marcus, P.C. | 0.60 | 2,045.00 | 1,227.00 |
| Melissa Mertz | 26.10 | 995.00 | 25,969.50 |
| Christine A. Okike, P.C. | 9.40 | 1,850.00 | 17,390.00 |
| Oliver Pare | 4.20 | 995.00 | 4,179.00 |
| Laura Saal | 3.50 | 570.00 | 1,995.00 |
| Michael B. Slade | 4.50 | 1,855.00 | 8,347.50 |
| Allyson B. Smith | 11.30 | 1,375.00 | 15,537.50 |
| Josh Sussberg, P.C. | 0.10 | 2,045.00 | 204.50 |
| Evan Swager | 17.10 | 1,155.00 | 19,750.50 |
| Rachel Young | 15.60 | 735.00 | 11,466.00 |
| **TOTALS** | **131.40** | | **$ 136,290.00** |

Legal Services for the Period Ending January 31, 2023     Invoice Number:     1050075897
Voyager Digital Ltd.     Matter Number:     53320-9
Claims Administration and Objections

### Description of Legal Services

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/04/23 | Nicholas Adzima | 1.60 | 1,992.00 | Research re claims objections considerations (.8); draft summary re same (.3); correspond with C. Okike, A. Smith, K&E team re same (.5). |
| 01/06/23 | Rachel Young | 0.50 | 367.50 | Revise claims objection procedures (.2); revise claims objection (.2); correspond with O. Acuna, A. Smith re same (.1). |
| 01/11/23 | Michael B. Slade | 1.90 | 3,524.50 | Correspond with multiple customers re case inquiries. |
| 01/13/23 | Ziv Ben-Shahar | 1.80 | 1,323.00 | Draft summary re proof of claims above threshold (1.4); correspond with O. Acuna, E. Swager re same (.2); correspond with MWE, HB, C. Okike, K&E team re same (.2). |
| 01/13/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with C. Okike re states' claims. |
| 01/18/23 | Evan Swager | 2.20 | 2,541.00 | Telephone conference with C. Okike, Paul Hastings re claims (.4); revise spreadsheet re claims (1.4); correspond with M. Mertz re same (.4). |
| 01/20/23 | Allyson B. Smith | 2.10 | 2,887.50 | Analyze claims summary (.6); conference with BRG, Stretto re same (1.0); correspond with C. Okike re same (.1); analyze revised claims summary (.4). |
| 01/22/23 | Christine A. Okike, P.C. | 3.10 | 5,735.00 | Analyze claims (2.0) analyze objections thereto (1.1). |

3

Legal Services for the Period Ending January 31, 2023     Invoice Number:     1050075897
Voyager Digital Ltd.     Matter Number:     53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/22/23 | Allyson B. Smith | 1.00 | 1,375.00 | Analyze revised claims schedule (.8); correspond with A. Sexton re tax claims (.2). |
| 01/23/23 | Melissa Mertz | 0.90 | 895.50 | Telephone conference with C. Okike, K&E team, MWE re claims issues (.4); telephone conference with C. Okike, K&E team, BRG, Stretto re claims issues (.5). |
| 01/23/23 | Christine A. Okike, P.C. | 0.50 | 925.00 | Telephone conference with Stretto, BRG, A. Smith, K&E teams re claims schedule. |
| 01/23/23 | Allyson B. Smith | 1.30 | 1,787.50 | Telephone conference with C. Okike K&E team, MWE re claims issues (.4); telephone conference with C. Okike, K&E team, BRG, Stretto re same (.5); correspond with C. Okike re claims schedule (.4). |
| 01/23/23 | Evan Swager | 4.20 | 4,851.00 | Analyze claims register re tax claims (.7); correspond with A. Sexton, K&E team re same (.8); revise claims objections (1.3); correspond with O. Acuna, K&E team re same (.5); telephone conference with C. Okike, K&E team, MWE re claims (.5); telephone conference with C. Okike, K&E team, BRG, Stretto re same (.4). |
| 01/24/23 | Ziv Ben-Shahar | 5.90 | 4,336.50 | Analyze issues re government and regulatory claims (2.8); correspond with O. Pare, E. Swager, J. Hahn re same (.2); draft stipulation (2.6); telephone conference with O. Pare re same (.3). |

Legal Services for the Period Ending January 31, 2023        Invoice Number:        1050075897
Voyager Digital Ltd.                                          Matter Number:              53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/24/23 | Jacqueline Hahn | 1.90 | 617.50 | Research precedent re voting stipulations (.4); telephone conference with A. Smith, K&E re case updates (.4); draft voting stipulation (.4); revise voting stipulation (.2); correspond with A. Smith, K&E team re recently filed pleadings (.5). |
| 01/24/23 | Christopher Marcus, P.C. | 0.30 | 613.50 | Telephone conference with C. Okike, K&E team re claims issues. |
| 01/24/23 | Melissa Mertz | 3.80 | 3,781.00 | Conference with A. Smith, K&E team re claims issues (.3); conference with E. Swager, R. Young re same (.5); analyze issues re same (.4); correspond with A. Smith, K&E team re same (.3); revise claims procedures motion and order (2.3). |
| 01/24/23 | Oliver Pare | 1.20 | 1,194.00 | Conference with E. Swager, K&E team re government claims stipulation (.3); telephone conference with Z. Ben-Shahar re same (.5); analyze precedent re same (.4). |
| 01/24/23 | Allyson B. Smith | 1.20 | 1,650.00 | Analyze claims strategy (.9); telephone conference with C. Okike, K&E team, independent directors re intercompany transactions (.3). |
| 01/24/23 | Evan Swager | 0.80 | 924.00 | Conference with A. Smith, K&E team re claims issues (.3); correspond with M. Mertz, R. Young re same (.5). |
| 01/24/23 | Evan Swager | 0.90 | 1,039.50 | Analyze claims stipulation precedent (.6); correspond with O. Pare re same (.3). |

Legal Services for the Period Ending January 31, 2023        Invoice Number:        1050075897
Voyager Digital Ltd.        Matter Number:        53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/24/23 | Rachel Young | 2.80 | 2,058.00 | Conference with A. Smith, E. Swager, M. Mertz re claims issues (.3); conference with E. Swager and M. Mertz re claims timeline (.7); revise claims objection procedures (.6); revise limited objection (1.2). |
| 01/25/23 | Olivia Acuna | 0.20 | 199.00 | Correspond with Z. Ben-Shahar re claim amounts. |
| 01/25/23 | Ziv Ben-Shahar | 2.60 | 1,911.00 | Analyze issues re FiCentive proof of claim (1.4); correspond with O. Acuna re same (.2); correspond with M. Goodwin, P. Farley and L. Sanchez re claims inquiries, documents (.4); analyze issues re same (.5); correspond with A. Smith re same (.1). |
| 01/25/23 | Susan D. Golden | 0.60 | 885.00 | Conference with M. Mertz re omnibus objections to claims (.3); review BR 3007 and Local Rules re same (.3). |
| 01/25/23 | Melissa Mertz | 4.50 | 4,477.50 | Telephone conference with A. Smith, K&E team, PH team re claims issues (.6); conference with A. Smith, R. Young re same (.2); analyze issues re same (2.1); revise claims procedures motion (1.6). |
| 01/25/23 | Oliver Pare | 0.60 | 597.00 | Revise stipulation re governmental claims. |
| 01/25/23 | Allyson B. Smith | 1.50 | 2,062.50 | Conference with E. Swager, K&E team re claims objection procedures and related filings (.5); revise omnibus procedures (.7); correspond with UCC re certain POCs (.3). |

Legal Services for the Period Ending January 31, 2023          Invoice Number:                1050075897
Voyager Digital Ltd.                                          Matter Number:                    53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/25/23 | Evan Swager | 2.90 | 3,349.50 | Conference with M. Mertz, K&E team re claims objection procedures and related filings (.5); revise omnibus procedures (2.1); correspond with UCC re certain proofs of claim (.3). |
| 01/25/23 | Rachel Young | 1.30 | 955.50 | Conference with A. Smith, K&E team, Paul Hastings team re claims, states issues (.5); analyze revisions re procedures (.2); correspond with M. Mertz, A. Smith re same (.3); correspond with M. Mertz, E. Swager re claims procedures (.3). |
| 01/26/23 | Ziv Ben-Shahar | 4.80 | 3,528.00 | Revise voting stipulation (4.1); analyze proofs of claim (.4); correspond with O. Pare re same (.3). |
| 01/26/23 | Ziv Ben-Shahar | 0.40 | 294.00 | Correspond with Stretto re proofs of claims (.1); analyze issues re same (.2); correspond with A. Smith, O. Acuna re same (.1). |
| 01/26/23 | Richard U. S. Howell, P.C. | 0.50 | 810.00 | Draft correspondence to C. Okike, K&E team re intercompany claims issues. |
| 01/26/23 | Melissa Mertz | 4.10 | 4,079.50 | Revise claims procedures motion (1.8); correspond with A. Smith, K&E team re issues re same (.6); revise claims chart (1.7). |
| 01/26/23 | Christine A. Okike, P.C. | 0.60 | 1,110.00 | Telephone conference with State of Texas, Paul Hastings, A. Smith, K&E teams re claims (.2); telephone conference with M3, BRG and McDermott re FTX costs (.4). |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075897
Voyager Digital Ltd.                                          Matter Number:            53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/26/23 | Oliver Pare | 0.50 | 497.50 | Revise stipulation re government claims. |
| 01/26/23 | Allyson B. Smith | 1.50 | 2,062.50 | Telephone conference with Texas SSB re claims (.2); revise claims objection procedures (1.3). |
| 01/27/23 | Ziv Ben-Shahar | 0.90 | 661.50 | Correspond with McDermott re claims diligence (.3); research re same (.4); correspond with BRG re same (.2). |
| 01/27/23 | Ziv Ben-Shahar | 6.50 | 4,777.50 | Revise stipulation re governmental claims (.4); analyze proofs of claim re claims treatment issues (5.1); draft summaries re same (.5); correspond with C. Okike, M. Mertz re same (.5). |
| 01/27/23 | Richard U. S. Howell, P.C. | 0.60 | 972.00 | Draft correspondence to C. Okike, K&E team re intercompany claims issues (.4); telephone conference with C. Okike, K&E team re same (.2). |
| 01/27/23 | Christopher Marcus, P.C. | 0.30 | 613.50 | Correspond with C. Okike, K&E team re claims issue. |
| 01/27/23 | Melissa Mertz | 0.40 | 398.00 | Revise claims analysis tracker (.2); correspond with Z. Ben-Shahar re same (.1); correspond with C. Okike re same (.1). |
| 01/27/23 | Christine A. Okike, P.C. | 0.80 | 1,480.00 | Telephone conference with McDermott and A. Smith, K&E teams re governmental claims objections (.4); correspond with Paul Hastings, A. Smith, K&E teams re governmental claims (.1); analyze governmental claims (.3). |

8

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075897
Voyager Digital Ltd.                                          Matter Number:              53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/27/23 | Michael B. Slade | 2.60 | 4,823.00 | Revise FTX claim objection (2.3); telephone conference with Okike and UCC team re FTX claim objection (.3). |
| 01/27/23 | Allyson B. Smith | 1.10 | 1,512.50 | Revise schedule of govt claims (.2); telephone conference with MWE re same (.7); correspond with E. Swager, K&E team re objections and stipulations (.2). |
| 01/27/23 | Evan Swager | 1.60 | 1,848.00 | Revise claims tracker (1.0); correspond with A. Smith, M. Mertz, K&E team re same, next steps (.6). |
| 01/28/23 | Ziv Ben-Shahar | 3.60 | 2,646.00 | Correspond with M. Mertz re claims treatment (.5); draft summaries re same (2.8); correspond with W. Lord re same (.3). |
| 01/28/23 | Wes Lord | 1.20 | 882.00 | Revise government claims tracking spreadsheet (1.1); correspond with M. Mertz re same (.1). |
| 01/28/23 | Melissa Mertz | 2.80 | 2,786.00 | Telephone conference with R. Young re claims (.3); revise claims spreadsheet (2.2); correspond with Z. Ben-Shahar, W. Lord re same (.3). |
| 01/28/23 | Allyson B. Smith | 1.00 | 1,375.00 | Revise claims objection procedures. |
| 01/28/23 | Evan Swager | 0.50 | 577.50 | Correspond with R. Young, M. Mertz, K&E team re claims workstreams and next steps. |

Legal Services for the Period Ending January 31, 2023     Invoice Number:     1050075897
Voyager Digital Ltd.     Matter Number:     53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/28/23 | Rachel Young | 8.10 | 5,953.50 | Correspond with M. Mertz, E. Swager re claims objections (.1); conference with M. Mertz re same (.2); research re claims objection for voting purposes (2.6); revise limited objection (3.8); draft new objection re voting amounts (1.4). |
| 01/29/23 | Melissa Mertz | 3.50 | 3,482.50 | Revise claims objection motion and order. |
| 01/29/23 | Evan Swager | 2.00 | 2,310.00 | Revise claims objection tracker (.4); telephone conferences with M. Mertz re claims issues (.5); correspond with M. Mertz, R. Young re claims issues, next steps (1.1). |
| 01/29/23 | Rachel Young | 1.10 | 808.50 | Draft limited objection re claims (.8); correspond with M. Mertz re same (.3). |
| 01/30/23 | Melissa Mertz | 5.00 | 4,975.00 | Revise claims procedures motion (1.8); revise omnibus objection (1.6); analyze issues re same (.7); correspond with R. Young re same (.3); analyze precedent re same (.6). |
| 01/30/23 | Christine A. Okike, P.C. | 3.20 | 5,920.00 | Revise omnibus claims objections procedures motion (1.5); analyze Alameda claims objection (1.2); telephone conference with Iowa re claims (.5). |

Legal Services for the Period Ending January 31, 2023
Voyager Digital Ltd.
Claims Administration and Objections

Invoice Number:         1050075897
Matter Number:              53320-9

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/30/23 | Laura Saal | 3.50 | 1,995.00 | File omnibus claims objection procedures (.3); coordinate service of same (.2); prepare notice of hearing for claims objection (.4); revise same (.2); prepare for filing of claims objection (2.4). |
| 01/30/23 | Evan Swager | 1.10 | 1,270.50 | Correspond with M. Mertz, A. Smith, R. Young re claims issues. |
| 01/30/23 | Rachel Young | 1.80 | 1,323.00 | Revise omnibus claims objection procedures (.4); analyze schedules re same (.5); correspond with M. Mertz re same (.1); correspond with M. Mertz, O. Acuna re procedures exhibit (.1); further revise procedures motion (.4); correspond with M. Mertz re same (.1); revise motion for filing (.2). |
| 01/31/23 | Olivia Acuna | 0.20 | 199.00 | Correspond with E. Swager, M. Mertz re claims objections. |
| 01/31/23 | Ziv Ben-Shahar | 1.30 | 955.50 | Revise voting stipulation (.4); analyze issue re claims treatment (.7); correspond with O. Pare, A. Smith, E. Swager re same (.2). |
| 01/31/23 | Ziv Ben-Shahar | 4.40 | 3,234.00 | Analyze issues re claims stipulation (4.1); correspond with A. Smith, E. Swager, O. Pare re same (.3). |
| 01/31/23 | Melissa Mertz | 1.10 | 1,094.50 | Revise claims order. |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075897
Voyager Digital Ltd.                                           Matter Number:               53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/31/23 | Christine A. Okike, P.C. | 1.20 | 2,220.00 | Telephone conference with Washington re claims (.5); telephone conference with M. Renzi re claims and distributions (.3); telephone conference with New Jersey re claims (.3); follow up with A. Smith, K&E team re same (.1). |
| 01/31/23 | Oliver Pare | 1.90 | 1,890.50 | Revise stipulation re governmental claims (1.5); correspond with A. Smith, K&E team re same (.4). |
| 01/31/23 | Allyson B. Smith | 0.60 | 825.00 | Telephone conference with State of Washington re proof of claim (.3); telephone conference with State of New Jersey re same (.3). |
| 01/31/23 | Evan Swager | 0.90 | 1,039.50 | Revise claims stipulation (.7); correspond with O. Pare re same (.2). |
| Total | | 131.40 | $ 136,290.00 | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

April 5, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:** **1050075898**
**Client Matter:** 53320-10

---

### In the Matter of Official Committee Matters and Meetings

For legal services rendered through January 31, 2023
(see attached Description of Legal Services for detail)          $ 30,342.00

Total legal services rendered                                    $ 30,342.00

Legal Services for the Period Ending January 31, 2023      Invoice Number:        1050075898
Voyager Digital Ltd.                                       Matter Number:           53320-10
Official Committee Matters and Meetings

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 2.10 | 1,245.00 | 2,614.50 |
| Megan Bowsher | 0.70 | 395.00 | 276.50 |
| Zac Ciullo | 5.10 | 1,310.00 | 6,681.00 |
| Abbie Holtzman | 0.60 | 295.00 | 177.00 |
| Wes Lord | 4.50 | 735.00 | 3,307.50 |
| Christopher Marcus, P.C. | 1.50 | 2,045.00 | 3,067.50 |
| Melissa Mertz | 4.20 | 995.00 | 4,179.00 |
| Christine A. Okike, P.C. | 1.10 | 1,850.00 | 2,035.00 |
| Michael B. Slade | 0.70 | 1,855.00 | 1,298.50 |
| Allyson B. Smith | 1.20 | 1,375.00 | 1,650.00 |
| Josh Sussberg, P.C. | 0.10 | 2,045.00 | 204.50 |
| Evan Swager | 4.20 | 1,155.00 | 4,851.00 |
| **TOTALS** | **26.00** | | **$ 30,342.00** |

Legal Services for the Period Ending January 31, 2023    Invoice Number:    1050075898
Voyager Digital Ltd.    Matter Number:    53320-10
Official Committee Matters and Meetings

### Description of Legal Services

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/03/23 | Zac Ciullo | 0.20 | 262.00 | Correspond with E. Swager, K&E team re assignments and protocol for document productions to Equity Committee. |
| 01/04/23 | Nicholas Adzima | 0.90 | 1,120.50 | Conferences with C. Okike, K&E team, B. Tichenor, Moelis team, E. Hengel, BRG team, MWE, FTI re status, next steps (.6); correspond with M. Vaughn, P. Farley re UCC correspondence (.3). |
| 01/04/23 | Christine A. Okike, P.C. | 0.40 | 740.00 | Telephone conference with McDermott, FTI, BRG, Moelis teams, A. Smith, K&E team. |
| 01/04/23 | Michael B. Slade | 0.30 | 556.50 | Telephone conference with UCC counsel re asset purchase agreement. |
| 01/05/23 | Christopher Marcus, P.C. | 1.50 | 3,067.50 | Telephone conference with A. Smith, K&E team, UCC re 3AC. |
| 01/05/23 | Michael B. Slade | 0.40 | 742.00 | Telephone conference with UCC re budget issues (.2); analyze materials re same (.2). |
| 01/07/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with UCC re budget disclosure. |
| 01/10/23 | Nicholas Adzima | 1.20 | 1,494.00 | Correspond with D. Azman, G. Steinman, MWE team, C. Okike, A. Smith re UCC specific matters. |
| 01/10/23 | Abbie Holtzman | 0.60 | 177.00 | Compile documents re data collection reports and custodian summaries for attorney review. |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075898
Voyager Digital Ltd.                                           Matter Number:            53320-10
Official Committee Matters and Meetings

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/11/23 | Zac Ciullo | 3.50 | 4,585.00 | Coordinate productions to Ad Hoc Equity Committee in response to discovery requests (.6); research in support of motion to dismiss Ad Hoc Equity Committee's adversary complaint (2.4); telephone conference with R. Howell and K. Hill re strategy for responding to Ad Hoc Equity Committee complaint (.3); correspond with O. Acuna re strategy for drafting motion to dismiss re same (.2). |
| 01/12/23 | Zac Ciullo | 0.30 | 393.00 | Telephone conference with R. Howell re strategy for responding to Ad Hoc Equity Committee complaint (.1); coordinate document productions in response to Ad Hoc Equity Committee discovery requests (.2). |
| 01/13/23 | Zac Ciullo | 0.80 | 1,048.00 | Coordinate document productions in response to Ad Hoc Equity Committee discovery requests (.6); correspond with O. Acuna, K&E team re strategy for drafting motion to dismiss Equity Committee's adversary complaint (.2). |
| 01/13/23 | Allyson B. Smith | 0.70 | 962.50 | Telephone conference with MWE re status, next steps. |
| 01/14/23 | Zac Ciullo | 0.30 | 393.00 | Coordinate document productions in response to Ad Hoc Equity Committee discovery requests. |

Legal Services for the Period Ending January 31, 2023    Invoice Number:    1050075898
Voyager Digital Ltd.    Matter Number:    53320-10
Official Committee Matters and Meetings

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/19/23 | Megan Bowsher | 0.40 | 158.00 | Analyze Voyager production to Quinn Emanuel and MWE (.2); revise production tracker re same (.2). |
| 01/23/23 | Megan Bowsher | 0.30 | 118.50 | Analyze Voyager production to Katten and Quinn Emanuel (.2); revise production tracker re same (.1). |
| 01/25/23 | Wes Lord | 4.50 | 3,307.50 | Attend and take minutes on UCC twitter town hall (4.2); draft summary re same (.3). |
| 01/25/23 | Melissa Mertz | 4.20 | 4,179.00 | Attend UCC town hall. |
| 01/25/23 | Evan Swager | 4.20 | 4,851.00 | Attend UCC town hall. |
| 01/27/23 | Christine A. Okike, P.C. | 0.70 | 1,295.00 | Telephone conference with McDermott, FTI, BRG, Moelis teams, A. Smith, K&E team. |
| 01/27/23 | Allyson B. Smith | 0.50 | 687.50 | Telephone conference with MWE, FTI, BRG, Moelis teams, C. Okike, K&E team (partial). |
| Total | | 26.00 | $ 30,342.00 | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

April 5, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

|  |  |
|---|---|
| **Invoice Number:** | **1050075899** |
| **Client Matter:** | 53320-11 |

## In the Matter of Use, Sale, and Disposition of Property

| | |
|---|---:|
| For legal services rendered through January 31, 2023 (see attached Description of Legal Services for detail) | $ 354,853.00 |
| Total legal services rendered | $ 354,853.00 |

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending January 31, 2023      Invoice Number:      1050075899
Voyager Digital Ltd.      Matter Number:      53320-11
Use, Sale, and Disposition of Property

**Summary of Hours Billed**

| __Name__ | __Hours__ | __Rate__ | __Amount__ |
|---|---|---|---|
| Nicholas Adzima | 34.40 | 1,245.00 | 42,828.00 |
| Susan D. Golden | 0.50 | 1,475.00 | 737.50 |
| Matthew Lovell, P.C. | 3.80 | 1,895.00 | 7,201.00 |
| Christopher Marcus, P.C. | 4.80 | 2,045.00 | 9,816.00 |
| Melissa Mertz | 14.30 | 995.00 | 14,228.50 |
| Jeffery S. Norman, P.C. | 1.50 | 1,995.00 | 2,992.50 |
| Christine A. Okike, P.C. | 46.40 | 1,850.00 | 85,840.00 |
| Will Pretto | 13.50 | 885.00 | 11,947.50 |
| Laura Saal | 1.40 | 570.00 | 798.00 |
| Michael B. Slade | 8.40 | 1,855.00 | 15,582.00 |
| Allyson B. Smith | 1.00 | 1,375.00 | 1,375.00 |
| Trevor Snider | 10.40 | 1,245.00 | 12,948.00 |
| Josh Sussberg, P.C. | 0.40 | 2,045.00 | 818.00 |
| Evan Swager | 61.50 | 1,155.00 | 71,032.50 |
| Steve Toth | 27.90 | 1,615.00 | 45,058.50 |
| Sal Trinchetto | 15.00 | 885.00 | 13,275.00 |
| Rachel Young | 25.00 | 735.00 | 18,375.00 |
| **TOTALS** | **270.20** | | **$ 354,853.00** |

Legal Services for the Period Ending January 31, 2023          Invoice Number:                1050075899
Voyager Digital Ltd.                                          Matter Number:                  53320-11
Use, Sale, and Disposition of Property

---

### Description of Legal Services

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/01/23 | Melissa Mertz | 3.50 | 3,482.50 | Revise asset purchase agreement reply. |
| 01/01/23 | Will Pretto | 0.30 | 265.50 | Correspond with S. Trinchetto, K&E team and bidder counsel re inquiry from potential bidder. |
| 01/01/23 | Sal Trinchetto | 0.20 | 177.00 | Correspond with S. Toth, K&E team, Latham team re inbound correspondence. |
| 01/02/23 | Nicholas Adzima | 3.90 | 4,855.50 | Revise asset purchase agreement objection reply (2.2); correspond with E. Swager, K&E team re same (.6); revise Tichenor declaration in support of the asset purchase agreement motion (1.1). |
| 01/02/23 | Will Pretto | 0.30 | 265.50 | Revise memorandum re asset purchase agreement covenants (.1); correspond with S. Trinchetto, K&E team re same (.2). |
| 01/02/23 | Evan Swager | 3.70 | 4,273.50 | Revise asset purchase agreement reply (3.4); correspond with M. Mertz, K&E team re same (.3). |
| 01/02/23 | Rachel Young | 1.90 | 1,396.50 | Revise asset purchase agreement reply. |
| 01/03/23 | Melissa Mertz | 3.60 | 3,582.00 | Revise asset purchase agreement reply (2.5); analyze issues re same (.7); correspond with R. Young re same (.4). |
| 01/03/23 | Christine A. Okike, P.C. | 2.90 | 5,365.00 | Telephone conferences with B. Tichenor re sale issues (.8); analyze sale issues (1.0); telephone conference with M. Renzi re same (.3); analyze asset purchase agreement (.8). |

3

Legal Services for the Period Ending January 31, 2023

Voyager Digital Ltd.

Use, Sale, and Disposition of Property

Invoice Number:  1050075899

Matter Number:  53320-11

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/03/23 | Will Pretto | 0.50 | 442.50 | Revise memorandum re asset purchase agreement covenants (.2); correspond with S. Trinchetto, K&E team re same (.3). |
| 01/03/23 | Steve Toth | 1.00 | 1,615.00 | Analyze asset purchase agreement amendment cover agreement draft (.6); analyze memorandum re asset purchase agreement covenants (.4). |
| 01/03/23 | Sal Trinchetto | 3.40 | 3,009.00 | Draft memorandum re asset purchase agreement covenants (2.8); correspond with S. Toth re deposited coins value (.3); analyze issues re same (.3). |
| 01/03/23 | Rachel Young | 1.80 | 1,323.00 | Revise asset purchase agreement reply. |
| 01/04/23 | Nicholas Adzima | 4.10 | 5,104.50 | Multiple conferences with C. Okike, S. Trinchetto, S. Ehrlich, Company re asset purchase agreement considerations (1.3); analyze objections to asset purchase agreement (1.5); revise responses to objections (1.3). |
| 01/04/23 | Matthew Lovell, P.C. | 0.50 | 947.50 | Analyze deal documents re information sharing (.3); correspond with A. Smith, K&E team re same (.2). |
| 01/04/23 | Christopher Marcus, P.C. | 2.20 | 4,499.00 | Correspond with A. Smith, K&E team re disclosure statement objections (.3); analyze objections summaries (1.9). |

4

Legal Services for the Period Ending January 31, 2023        Invoice Number:        1050075899
Voyager Digital Ltd.                                          Matter Number:              53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/04/23 | Melissa Mertz | 2.80 | 2,786.00 | Revise asset purchase agreement reply (1.8); conference with E. Swager, R. Young re asset purchase agreement issues (.8); analyze issues re same (.2). |
| 01/04/23 | Jeffery S. Norman, P.C. | 0.40 | 798.00 | Telephone conference with M. Lovell, S. Toth and S. Trinchetto re information sharing obligations under asset purchase agreement (.3); prepare for same (.1). |
| 01/04/23 | Christine A. Okike, P.C. | 3.00 | 5,550.00 | Telephone conference with D. Brosgol re sale issues (.2); analyze sale objections and responses (2.1); telephone conference with Company, N. Adzima, K&E team re asset purchase agreement disclosure requirements (.7). |
| 01/04/23 | Will Pretto | 0.70 | 619.50 | Prepare for conference with S. Trinchetto, K&E team and Company re information sharing obligations under asset purchase agreement and related considerations (.4); participate in same (.3). |
| 01/04/23 | Will Pretto | 0.60 | 531.00 | Correspond with S. Trinchetto, K&E team, Company, counsel to UCC and counsel to bidder re asset purchase agreement and related plan filings. |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075899
Voyager Digital Ltd.                                          Matter Number:            53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/04/23 | Will Pretto | 1.20 | 1,062.00 | Revise memorandum re asset purchase agreement covenants (.4); correspond with S. Trinchetto, K&E team re same (.3); analyze requests for information from bidder (.3); correspond with S. Trinchetto, K&E team and Company re same (.2). |
| 01/04/23 | Trevor Snider | 0.30 | 373.50 | Telephone conference with S. Trinchetto re information sharing obligations under the asset purchase agreement. |
| 01/04/23 | Evan Swager | 4.30 | 4,966.50 | Analyze objections to APA motion (.9); draft summary re same (2.2); correspond with M. Mertz, K&E team re same (.8); telephone conference with C. Okike, K&E team re objections (.4). |
| 01/04/23 | Steve Toth | 6.00 | 9,690.00 | Analyze asset purchase agreement (4.8); telephone conference with Company, C. Okike, K&E team re asset purchase agreement issues (.6); telephone conference with J. Norman, K&E team re same (.2); draft correspondence to Latham team re same (.1); draft correspondence to C. Okike and K&E team re asset purchase agreement amendment (.3). |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075899
Voyager Digital Ltd.                                          Matter Number:            53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/04/23 | Sal Trinchetto | 4.00 | 3,540.00 | Correspond with S. Toth, W. Pretto, K. Boggiano and K. Haiyder re return of deposit (.4); draft memorandum re asset purchase agreement covenants (2.0); conference with Company and S. Toth re interim covenants questions and data transfer issues (1.0); correspond with S. Toth re same (.4); telephone conference with T. Snider re IP ownership issues (.2). |
| 01/04/23 | Rachel Young | 3.80 | 2,793.00 | Draft summaries re objections to asset purchase agreement reply and disclosure statement (1.3); conference with M. Mertz and E. Swager re asset purchase agreement reply (.8); analyze objections re same (.8); revise asset purchase agreement reply (.9). |
| 01/05/23 | Jeffery S. Norman, P.C. | 1.10 | 2,194.50 | Analyze correspondence from S. Toth re requirements for post-closing access to customer accounts (.3); draft correspondence to S. Toth and M. Lovell re access to customer accounts and issues in asset purchase agreement re same (.8). |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075899
Voyager Digital Ltd.                                          Matter Number:             53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/05/23 | Christine A. Okike, P.C. | 8.30 | 15,355.00 | Telephone conference with A. Smith, K&E team re asset purchase agreement and disclosure statement objections (.8); analyze asset purchase agreement and disclosure statement objections (.7); correspond with McDermott team, A. Smith, K&E team re asset purchase agreement (.3); analyze asset purchase agreement (1.9); telephone conference with Latham team, A. Smith, K&E team re asset purchase agreement objections (.5); telephone conference with A. Smith, K&E team re same (.5); telephone conference with A. Goldberg re same (.8); telephone conference with Moelis team re same (.6); analyze sale issues (1.0); telephone conference with M. Slade re same (.3); telephone conference with Company, Moelis team, and A. Smith, K&E team re asset purchase agreement (.9). |
| 01/05/23 | Will Pretto | 0.40 | 354.00 | Correspond with S. Trinchetto, K&E team re asset purchase agreement (.2); analyze same (.2). |

Legal Services for the Period Ending January 31, 2023          Invoice Number:       1050075899
Voyager Digital Ltd.                                   Matter Number:          53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/05/23 | Will Pretto | 0.90 | 796.50 | Telephone conference with S. Trinchetto re escrow release considerations, disclosure schedules to asset purchase agreement, interim operating covenants and related intellectual property considerations. |
| 01/05/23 | Will Pretto | 0.90 | 796.50 | Revise written consents and incumbency certificates (.5); correspond with S. Trinchetto, K&E team and Company re same (.4). |
| 01/05/23 | Will Pretto | 0.30 | 265.50 | Correspond with S. Trinchetto, K&E team and bidder re return of escrow funds and related considerations. |
| 01/05/23 | Allyson B. Smith | 1.00 | 1,375.00 | Telephone conference with S. Toth, K&E team, Latham, Binance re asset purchase agreement amendment (.9); correspond with S. Toth re same (.1). |
| 01/05/23 | Trevor Snider | 2.50 | 3,112.50 | Revise asset purchase agreement (1.1); analyze privacy policy re post-closing use of data to support distributions (.6); analyze correspondence from J. Norman re issues with post-closing use of voyager platform (.4); draft response re same (.4). |
| 01/05/23 | Josh Sussberg, P.C. | 0.30 | 613.50 | Correspond with C. Okike, K&E team re Binance transaction and related considerations. |

Legal Services for the Period Ending January 31, 2023       Invoice Number:         1050075899
Voyager Digital Ltd.                                        Matter Number:            53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/05/23 | Evan Swager | 8.00 | 9,240.00 | Telephone conferences with Latham, C. Okike, K&E team, re objections (1.4); revise asset purchase agreement reply (4.2); revise objection chart re same (2.4). |
| 01/05/23 | Steve Toth | 5.60 | 9,044.00 | Telephone conference with S. Trinchetto re escrow release (.2); correspond with S. Trinchetto re same (.3); analyze asset purchase agreement (1.2); draft correspondence to C. Okike, K&E team, MWE re same (.4); revise asset purchase agreement (1.5); telephone conference with Latham team re asset purchase agreement (.2); draft correspondence to Company re same (.2); analyze asset purchase agreement timeline (.5); draft correspondence to C. Okike, K&E team re same (.2); telephone conference with Company, Moelis, C. Okike and K&E team re asset purchase agreement (.9). |

Legal Services for the Period Ending January 31, 2023     Invoice Number:    1050075899
Voyager Digital Ltd.     Matter Number:    53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/05/23 | Sal Trinchetto | 2.40 | 2,124.00 | Telephone conference with W. Pretto re asset purchase agreement (.9); correspond with S. Toth, W. Pretto and K. Haiyder re return of auction deposit (.4); telephone conference with K. Haiyder re same (.1); conference with S. Toth and Company re asset purchase agreement amendment issues (.6); correspond with C. Okike and S. Toth re asset purchase agreement issues (.2); draft asset purchase agreement (.1); correspond with C. Okike re same (.1). |
| 01/05/23 | Rachel Young | 12.10 | 8,893.50 | Revise asset purchase agreement reply (6.2); conference with M. Mertz re same (.5); further revise asset purchase agreement reply (3.4); telephone conference with E. Swager, K&E team re asset purchase agreement reply (.6); further revise asset purchase agreement reply (1.4). |
| 01/06/23 | Nicholas Adzima | 7.40 | 9,213.00 | Revise Tichenor declaration re asset purchase agreement rely (1.7); correspond with E. Asplund, Moelis team, C. Okike, K&E team re same (.8); revise asset purchase agreement reply (2.2); conferences with C. Okike, E. Swager, K&E team re same (1.6); research re objections (1.1). |

11

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075899
Voyager Digital Ltd.                                          Matter Number:            53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/06/23 | Susan D. Golden | 0.50 | 737.50 | Telephone conference with A. Smith re response to asset purchase agreement, sale objections (.4); correspond with C. Okike, A. Smith and N. Gavey re same (.1). |
| 01/06/23 | Christine A. Okike, P.C. | 3.20 | 5,920.00 | Telephone conferences with B. Tichenor re asset purchase agreement objections (.5); telephone conference with Latham team, A. Smith, K&E team re asset purchase agreement (1.0); revise Tichenor declaration (1.3); analyze asset purchase agreement (.4). |
| 01/06/23 | Will Pretto | 0.30 | 265.50 | Correspond with S. Trinchetto, K&E team and former bidder re escrow release process and related considerations. |
| 01/06/23 | Michael B. Slade | 1.90 | 3,524.50 | Revise brief re asset purchase agreement reply (.4); analyze cases re same (.8); revise supporting declaration re same (.7). |
| 01/06/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with C. Okike, K&E team re asset purchase agreement status and hearing to approve same. |
| 01/06/23 | Evan Swager | 11.50 | 13,282.50 | Revise asset purchase agreement reply (10.5); telephone conference with A. Smith, Paul Hastings re same (.6); telephone conference with A. Smith, C. Okike, K&E team re same (.4). |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075899
Voyager Digital Ltd.                                          Matter Number:           53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/06/23 | Steve Toth | 1.90 | 3,068.50 | Telephone conference with Latham team and C. Okike re asset purchase agreement issues (1.0); correspond with Company, Moelis, MWE, C. Okike, K&E team re same (.9). |
| 01/06/23 | Sal Trinchetto | 0.50 | 442.50 | Correspond with W. Pretto, B. Tichenor, A. Crew and K. Haiyder re return of deposit and wires. |
| 01/06/23 | Rachel Young | 3.50 | 2,572.50 | Revise asset purchase agreement reply (2.4); conference with M. Mertz re same (.5); telephone conference with E. Swager, K&E team re asset purchase agreement reply (.6). |
| 01/07/23 | Nicholas Adzima | 3.20 | 3,984.00 | Revise asset purchase agreement objection reply (2.1); correspond with E. Swager re same (1.1). |
| 01/07/23 | Christine A. Okike, P.C. | 5.90 | 10,915.00 | Analyze Tichenor declaration re asset purchase agreement reply (.2); telephone conference with Latham, Binance, Moelis and K&E teams re asset purchase agreement (1.1); analyze asset purchase agreement (1.2); telephone conference with B. Tichenor re same (.2); telephone conference with Latham team, A. Smith, K&E team re same (.5); revise asset purchase agreement reply (2.7). |

Legal Services for the Period Ending January 31, 2023        Invoice Number:       1050075899
Voyager Digital Ltd.                             Matter Number:       53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/07/23 | Will Pretto | 0.50 | 442.50 | Correspond with S. Trinchetto, K&E team, Company and counsel to bidder re amendment to asset purchase agreement (.2); analyze same (.3). |
| 01/07/23 | Michael B. Slade | 0.80 | 1,484.00 | Revise Tichenor declaration re asset purchase agreement. |
| 01/07/23 | Evan Swager | 11.70 | 13,513.50 | Revise asset purchase agreement reply (11.3); correspond with A. Smith, K&E team re same (.4). |
| 01/07/23 | Steve Toth | 6.10 | 9,851.50 | Telephone conference with Company, A. Smith, K&E team and Moelis re asset purchase agreement issues (.6); revise asset purchase agreement (1.2); draft correspondence to Latham and Company re same (.5); telephone conference with Latham re asset purchase agreement (.3); further revise asset purchase agreement (3.5). |
| 01/07/23 | Steve Toth | 3.00 | 4,845.00 | Analyze asset purchase agreement (.8); correspond with Company and Latham re asset purchase agreement issues (.6); revise asset purchase agreement (.8); draft correspondence re same to Company, A. Smith, K&E team (.3); telephone conference with Latham re asset purchase agreement (.5). |
| 01/07/23 | Rachel Young | 1.90 | 1,396.50 | Analyze comments re asset purchase agreement reply (1.2); revise re asset purchase agreement objection reply (.7). |

Legal Services for the Period Ending January 31, 2023      Invoice Number:      1050075899
Voyager Digital Ltd.      Matter Number:      53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/08/23 | Nicholas Adzima | 8.30 | 10,333.50 | Revise asset purchase agreement reply (3.3); revise Tichenor declaration re asset purchase agreement reply (2.1); correspond with C. Okike, A. Smith, Latham team, MWE team, Company re asset purchase agreement reply, filing (2.9). |
| 01/08/23 | Christopher Marcus, P.C. | 0.60 | 1,227.00 | Analyze reply to asset purchase agreement. |
| 01/08/23 | Christine A. Okike, P.C. | 7.00 | 12,950.00 | Analyze asset purchase agreement (.7); analyze Tichenor declaration in support of entry into asset purchase agreement (1.0); revise asset purchase agreement reply (2.8); telephone conference with Company, A. Smith, K&E team re asset purchase agreement (.7); telephone conference with Moelis team, A. Smith, K&E team re asset purchase agreement hearing (1.0); analyze asset purchase agreement order (.8). |
| 01/08/23 | Will Pretto | 1.20 | 1,062.00 | Revise amendment to asset purchase agreement (.6); correspond with S. Trinchetto, K&E team, Company and counsel to bidder re same and considerations for filing (.6). |
| 01/08/23 | Michael B. Slade | 1.10 | 2,040.50 | Revise reply brief re asset purchase agreement. |

15

Legal Services for the Period Ending January 31, 2023          Invoice Number:                    1050075899
Voyager Digital Ltd.                                          Matter Number:                      53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/08/23 | Michael B. Slade | 1.30 | 2,411.50 | Analyze declaration, reply asset purchase agreement (.3); telephone conference with Moelis team, C. Okike, K&E team re hearing preparation re asset purchase agreement (1.0). |
| 01/08/23 | Trevor Snider | 1.70 | 2,116.50 | Telephone conference with S. Toth re Binance asset purchase agreement amendment (.6); prepare for same (.3); analyze revisions to asset purchase agreement re data privacy, IP and separation matters (.8). |
| 01/08/23 | Evan Swager | 11.20 | 12,936.00 | Revise asset purchase agreement reply (7.4); correspond with C. Okike, K&E team re same (1.6); revise asset purchase agreement order (1.7); correspond with C. Okike, K&E team, Latham, MWE re open issues (.5). |
| 01/08/23 | Sal Trinchetto | 3.00 | 2,655.00 | Draft amended asset purchase agreement (2.4); correspond with W. Pretto, K&E team and Company re same (.6). |
| 01/09/23 | Nicholas Adzima | 4.90 | 6,100.50 | Conferences with M. Slade, A. Smith, K&E team, B. Tichenor, Moelis team re asset purchase agreement (1.2); prepare asset purchase agreement order, materials (1.8); correspond with A. Smith, C. Okike, K&E team re same (.8); prepare asset purchase agreement materials for filing (1.1). |
| 01/09/23 | Christopher Marcus, P.C. | 1.00 | 2,045.00 | Review asset purchase agreement reply. |

16

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075899
Voyager Digital Ltd.                                          Matter Number:              53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/09/23 | Christine A. Okike, P.C. | 10.10 | 18,685.00 | Prepare for asset purchase agreement and disclosure statement hearing (5.9); telephone conference with A. Goldberg re same (.1); telephone conferences with B. Tichenor re same (.6); telephone conference with NAAG, Latham and K&E teams re asset purchase agreement and disclosure statement (.3); draft talking points for hearing (2.3); telephone conference with Moelis team and A. Smith, K&E team re hearing preparation (.9). |
| 01/09/23 | Will Pretto | 0.30 | 265.50 | Correspond with S. Trinchetto, K&E team, regulatory counsel to Company and counsel to bidder re FTC inquiry. |
| 01/09/23 | Will Pretto | 0.40 | 354.00 | Correspond with S. Trinchetto, K&E team, Company and former bidder re release of escrow funds and related mechanics (.3); coordinate release of escrow funds (.1). |
| 01/09/23 | Laura Saal | 0.90 | 513.00 | File asset purchase agreement reply (.3); file notice of amended asset purchase agreement (.3); file declaration in support of asset purchase agreement motion (.3). |

Legal Services for the Period Ending January 31, 2023

Voyager Digital Ltd.

Use, Sale, and Disposition of Property

Invoice Number: 1050075899

Matter Number: 53320-11

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/09/23 | Michael B. Slade | 2.30 | 4,266.50 | Telephone conference with Company, Moelis team and K&E team re asset purchase agreement (1.2); correspond with objectors re hearing (.2); telephone conference with witness re asset purchase agreement hearing preparation (.5); correspond with witness re same (.4). |
| 01/09/23 | Evan Swager | 4.40 | 5,082.00 | Research re hearing issues (2.7); correspond with M. Mertz, K&E team re same (.5); revise asset purchase agreement order (.8); telephone conference with States, C. Okike re objections (.4). |
| 01/09/23 | Sal Trinchetto | 1.50 | 1,327.50 | Prepare escrow release instruction (.8); conference with depositors re same (.7). |
| 01/10/23 | Nicholas Adzima | 2.60 | 3,237.00 | Review, revise asset purchase agreement re hearing (1.9); correspond with C. Okike, A. Smith, K&E team re same (.7). |
| 01/10/23 | Christopher Marcus, P.C. | 1.00 | 2,045.00 | Correspond with A. Smith, K&E team re objections to asset purchase agreement. |
| 01/10/23 | Laura Saal | 0.50 | 285.00 | File revised order re asset purchase agreement (.3); coordinate service of same (.2). |

Legal Services for the Period Ending January 31, 2023  Invoice Number: 1050075899
Voyager Digital Ltd.  Matter Number: 53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/10/23 | Michael B. Slade | 1.00 | 1,855.00 | Prepare for hearing re asset purchase agreement and disclosure statement (.2); telephone conference with witness re same (.4); telephone conference with counsel to NAAG re same (.3); correspond with counsel to NAAG re same (.1). |
| 01/10/23 | Evan Swager | 4.20 | 4,851.00 | Revise asset purchase agreement order (1.1); correspond with A. Smith, K&E team re objections, proposed responses (.7); revise notice re same (.6); file same (.5); correspond with C. Okike, MWE, Latham team and objecting parties re post-hearing revisions (.8); telephone conference with A. Smith, U.S. Trustee re same (.5). |
| 01/11/23 | Melissa Mertz | 4.40 | 4,378.00 | Revise asset purchase agreement order (1.2); analyze issues re same (2.0); correspond with Latham team, C. Okike, K&E team re same (1.2). |
| 01/11/23 | Evan Swager | 1.40 | 1,617.00 | Revise asset purchase agreement order (.8); correspond with C. Okike, K&E team re same (.6). |
| 01/11/23 | Steve Toth | 0.60 | 969.00 | Correspond with K&E team re FTX asset purchase agreement. |
| 01/12/23 | Evan Swager | 1.10 | 1,270.50 | Revise asset purchase agreement order (.4); correspond with C. Okike, Latham team re same (.7). |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075899
Voyager Digital Ltd.                                          Matter Number:            53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/17/23 | Matthew Lovell, P.C. | 0.50 | 947.50 | Analyze issues re proposed user migration opt-in email (.3); correspond with C. Okike, K&E team re same (.2). |
| 01/17/23 | Christine A. Okike, P.C. | 0.80 | 1,480.00 | Revise customer opt-in form. |
| 01/17/23 | Trevor Snider | 0.70 | 871.50 | Revise opt-in email re data privacy matters. |
| 01/18/23 | Matthew Lovell, P.C. | 0.70 | 1,326.50 | Analyze correspondence and asset purchase agreement provisions re Voyager platform (.2); telephone conference with Binance counsel and K&E team re transition services agreement for same (.3); analyze revisions to proposed user migration opt-in email (.2). |
| 01/18/23 | Christine A. Okike, P.C. | 0.40 | 740.00 | Analyze customer opt-in form (.2); telephone conference with D. Brosgol re same (.2). |
| 01/18/23 | Will Pretto | 0.30 | 265.50 | Correspond with S. Trinchetto, K&E team and Company re user migration opt-in email and related considerations (.2); analyze revised drafts of user migration opt-in email (.1). |
| 01/18/23 | Will Pretto | 0.40 | 354.00 | Correspond with S. Trinchetto, K&E team and Company re transition services agreement and related services (.2); conference with S. Trinchetto, K&E team and Company re same (.2). |

Legal Services for the Period Ending January 31, 2023            Invoice Number:            1050075899
Voyager Digital Ltd.                                            Matter Number:            53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/18/23 | Trevor Snider | 0.70 | 871.50 | Telephone conference with D. Mun at Latham and Watkins re transition services agreement and post close platform usage (.5); prepare for same (.2). |
| 01/18/23 | Steve Toth | 0.60 | 969.00 | Correspond with T. Snider and K&E team re transition services agreement and user information opt-in (.3); telephone conference with Latham team, T. Snider and K&E team re transition services agreement and asset purchase agreement (.3). |
| 01/19/23 | Matthew Lovell, P.C. | 0.30 | 568.50 | Analyze revised user migration opt-in correspondence (.2); correspond with C. Okike, K&E team re data transfer consent agreement (.1). |
| 01/20/23 | Matthew Lovell, P.C. | 0.80 | 1,516.00 | Conference with Company, A. Smith, K&E team re Voyager platform and transition services agreement. |
| 01/20/23 | Christine A. Okike, P.C. | 0.90 | 1,665.00 | Analyze customer opt-in form (.5); correspond with Company, Teneo and K&E teams re same (.4). |
| 01/20/23 | Will Pretto | 0.70 | 619.50 | Correspond with S. Trinchetto, K&E team and Company re transition services agreement and related services (.4); conference with S. Trinchetto, K&E team and Company re same (.3). |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075899
Voyager Digital Ltd.                                          Matter Number:              53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/20/23 | Trevor Snider | 1.30 | 1,618.50 | Draft list of transition services agreement scoping questions re post close platform use (.6); telephone conference with S. Ehrlich, D. Brosgol, S. Toth and K&E team re transition services agreement (.5); prepare for same (.2). |
| 01/20/23 | Steve Toth | 0.50 | 807.50 | Telephone conference with Company, A. Smith, K&E team re transition services agreement. |
| 01/23/23 | Matthew Lovell, P.C. | 0.50 | 947.50 | Analyze correspondence from S. Toth, K&E team re transition services agreement for Voyager platform (.2); telephone conference with S. Toth and T. Snider re same (.3). |
| 01/23/23 | Will Pretto | 0.40 | 354.00 | Correspond with S. Trinchetto, K&E team and Company re opt-in. |
| 01/23/23 | Trevor Snider | 0.70 | 871.50 | Telephone conference with S. Toth and M. Lovell re asset purchase agreement (.3); prepare for same (.4). |
| 01/23/23 | Steve Toth | 1.20 | 1,938.00 | Telephone conference with T. Snider and K&E team re transition services agreement (.2); telephone conference with Moelis, MWE, C. Okike and K&E team re rebalancing and distribution matters (.5); telephone conference with Latham team and T. Snider re transition services agreement (.3) draft correspondence re same to Company (.2). |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075899
Voyager Digital Ltd.                                           Matter Number:            53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/24/23 | Will Pretto | 0.40 | 354.00 | Correspond with S. Trinchetto, K&E team, Company, buyer and counsel to buyer re considerations for transition services agreement. |
| 01/24/23 | Will Pretto | 0.30 | 265.50 | Correspond with S. Trinchetto, K&E team and Company re opt-in communications to users and related considerations. |
| 01/24/23 | Steve Toth | 0.30 | 484.50 | Telephone conference with Latham team and A. Smith, K&E team re opt-in documentation. |
| 01/25/23 | Christine A. Okike, P.C. | 0.70 | 1,295.00 | Telephone conference with Latham, A. Smith, K&E teams re unsupported states (.2); analyze PII transfer provisions in asset purchase agreement (.5). |
| 01/25/23 | Will Pretto | 0.20 | 177.00 | Correspond with S. Trinchetto, K&E team and Company re opt-in communications to users (.1); correspond with S. Trinchetto, K&E team and Company re status of commercial discussions re same (.1). |
| 01/25/23 | Will Pretto | 0.50 | 442.50 | Correspond with S. Trinchetto, K&E team, Company and counsel to buyer re transition services agreement (.3); coordinate telephone conference re same (.2). |
| 01/25/23 | Trevor Snider | 0.60 | 747.00 | Revise consent agreement re data privacy issues. |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075899
Voyager Digital Ltd.                                            Matter Number:              53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/25/23 | Steve Toth | 0.20 | 323.00 | Correspond with Company, W. Pretto and K&E team re transition services agreement and opt-in process. |
| 01/26/23 | Christine A. Okike, P.C. | 1.20 | 2,220.00 | Analyze unsupported states issues (.4); telephone conference with Moelis, BRG and K&E teams re rebalancing (.8). |
| 01/26/23 | Will Pretto | 0.20 | 177.00 | Correspond with S. Trinchetto, K&E team and Company re workstreams. |
| 01/26/23 | Trevor Snider | 1.10 | 1,369.50 | Revise consent agreement re data privacy issues (.3); telephone conference with S. Toth, K&E team, Moelis team re rebalancing services (.8). |
| 01/26/23 | Steve Toth | 0.90 | 1,453.50 | Telephone conference with Moelis team, C. Okike, K&E team re rebalancing and related matters (.8); prepare for same (.1). |
| 01/27/23 | Christine A. Okike, P.C. | 1.20 | 2,220.00 | Analyze customer information transfer agreement and customer opt-in form (.8); telephone conference with B. Tichenor re rebalancing process (.4). |
| 01/28/23 | Will Pretto | 0.20 | 177.00 | Analyze user opt-in consent agreement. |
| 01/30/23 | Christine A. Okike, P.C. | 0.50 | 925.00 | Telephone conference with Moelis, BRG, FTI, McDermott and K&E teams re VGX issues. |
| 01/30/23 | Trevor Snider | 0.80 | 996.00 | Revise consent agreement. |

Legal Services for the Period Ending January 31, 2023 Invoice Number: 1050075899
Voyager Digital Ltd. Matter Number: 53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 01/31/23 | Matthew Lovell, P.C. | 0.50 | 947.50 | Analyze proposed opt-in notice for Voyager customers (.4); correspond with T. Snider re comments to opt-in notice (.1). |
| 01/31/23 | Christine A. Okike, P.C. | 0.30 | 555.00 | Telephone conferences with B. Tichenor re rebalancing process. |
| 01/31/23 | Will Pretto | 0.40 | 354.00 | Analyze user data sharing opt-in agreement (.2); correspond with S. Trinchetto, K&E team and Company re related documentation and considerations (.2). |
| 01/31/23 | Will Pretto | 0.70 | 619.50 | Correspond with S. Trinchetto, K&E team, Company and counsel to buyer transition services agreement and necessary services post-closing. |
| Total | | 270.20 | $ 354,853.00 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

April 5, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

| | |
|---|---|
| **Invoice Number:** | **1050075900** |
| **Client Matter:** | 53320-12 |

---

**In the Matter of Corp., Governance, & Securities Matters**

| | |
|---|---:|
| For legal services rendered through January 31, 2023 (see attached Description of Legal Services for detail) | $ 53,971.50 |
| Total legal services rendered | $ 53,971.50 |

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending January 31, 2023     Invoice Number:     1050075900
Voyager Digital Ltd.     Matter Number:     53320-12
Corp., Governance, & Securities Matters

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 8.40 | 1,245.00 | 10,458.00 |
| Luci Hague | 2.00 | 1,405.00 | 2,810.00 |
| Christopher Marcus, P.C. | 2.40 | 2,045.00 | 4,908.00 |
| Melissa Mertz | 5.70 | 995.00 | 5,671.50 |
| Christine A. Okike, P.C. | 3.40 | 1,850.00 | 6,290.00 |
| Oliver Pare | 0.90 | 995.00 | 895.50 |
| Zak Piech | 2.30 | 735.00 | 1,690.50 |
| Michael B. Slade | 2.40 | 1,855.00 | 4,452.00 |
| Allyson B. Smith | 3.00 | 1,375.00 | 4,125.00 |
| Josh Sussberg, P.C. | 1.90 | 2,045.00 | 3,885.50 |
| Evan Swager | 7.30 | 1,155.00 | 8,431.50 |
| Sal Trinchetto | 0.40 | 885.00 | 354.00 |
| **TOTALS** | **40.10** | | **$ 53,971.50** |

Legal Services for the Period Ending January 31, 2023      Invoice Number:      1050075900
Voyager Digital Ltd.                                       Matter Number:           53320-12
Corp., Governance, & Securities Matters

---

### Description of Legal Services

| Date | Name | Hours | Amount | Description |
|------|------|------:|-------:|-------------|
| 01/05/23 | Nicholas Adzima | 0.60 | 747.00 | Conferences with E. Asplund, Moelis team, M. Vaughn, BRG team re board materials. |
| 01/05/23 | Josh Sussberg, P.C. | 0.20 | 409.00 | Analyze board minutes (.1); correspond with A. Smith, K&E team re same (.1). |
| 01/05/23 | Sal Trinchetto | 0.40 | 354.00 | Correspond with W. Pretto and A. Smith re corporate governance matters (.2); analyze issues re same (.2). |
| 01/06/23 | Nicholas Adzima | 0.90 | 1,120.50 | Correspond with A. Smith, K&E team, M. Vaughn, BRG team re board materials. |
| 01/08/23 | Nicholas Adzima | 1.40 | 1,743.00 | Draft board presentation (1.1); correspond with A. Smith, K&E team re same (.3). |
| 01/08/23 | Luci Hague | 0.70 | 983.50 | Revise board presentation (.2); revise analysis re board presentation (.2); correspond with M. Mancuso re same (.3). |
| 01/09/23 | Nicholas Adzima | 5.50 | 6,847.50 | Draft board presentation (3.3); correspond with A. Smith, K&E team, S. Pal, BRG team, E. Asplund, Moelis team re board materials (1.2); attend board conference (1.0). |
| 01/09/23 | Luci Hague | 1.30 | 1,826.50 | Conference with M. Mancuso re board conference (.5); participate in board conference (partial) (.4); conference with M. Mancuso re same (.4). |
| 01/09/23 | Christopher Marcus, P.C. | 1.00 | 2,045.00 | Attend board meeting. |

3

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075900
Voyager Digital Ltd.                                            Matter Number:             53320-12
Corp., Governance, & Securities Matters

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/09/23 | Christine A. Okike, P.C. | 1.10 | 2,035.00 | Attend board meeting. |
| 01/09/23 | Allyson B. Smith | 0.80 | 1,100.00 | Participate in board conference (partial) (.4); finalize materials for same (.4). |
| 01/09/23 | Josh Sussberg, P.C. | 1.00 | 2,045.00 | Participate in board telephone conference. |
| 01/09/23 | Evan Swager | 1.80 | 2,079.00 | Attend board telephone conference (1.0); analyze presentation re same (.8). |
| 01/13/23 | Christine A. Okike, P.C. | 0.20 | 370.00 | Telephone conference with Company re corporate governance matters. |
| 01/17/23 | Christine A. Okike, P.C. | 1.10 | 2,035.00 | Analyze employee agreement, by-laws and corporate organizational documents re indemnification claim. |
| 01/18/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with M. Mancuso, K&E team re stock grant cancelation. |
| 01/21/23 | Michael B. Slade | 1.80 | 3,339.00 | Analyze board minutes (1.3); analyze presentations for production (.5). |
| 01/25/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with A. Smith, K&E team re status and board conference. |
| 01/27/23 | Zak Piech | 2.30 | 1,690.50 | Correspond with E. Swager, M. Mertz re board update presentation (.1); draft materials re same (2.2). |
| 01/27/23 | Evan Swager | 0.50 | 577.50 | Correspond with L. Hague, K&E team re board materials. |
| 01/28/23 | Melissa Mertz | 3.60 | 3,582.00 | Draft board conference minutes (3.1); revise board presentation (.5). |

Legal Services for the Period Ending January 31, 2023
Voyager Digital Ltd.
Corp., Governance, & Securities Matters

Invoice Number:    1050075900
Matter Number:    53320-12

| Date | Name | Hours | Amount | Description |
|---|---|---:|---:|---|
| 01/28/23 | Evan Swager | 1.60 | 1,848.00 | Revise board presentation (1.3); correspond with Z. Piech, K&E team re same (.3). |
| 01/29/23 | Melissa Mertz | 2.10 | 2,089.50 | Revise board conference minutes (1.8); correspond with E. Swager re same (.3). |
| 01/29/23 | Evan Swager | 0.90 | 1,039.50 | Revise board minutes (.8); correspond with M. Mertz re same (.1). |
| 01/30/23 | Christopher Marcus, P.C. | 0.40 | 818.00 | Analyze minutes re board conference. |
| 01/30/23 | Allyson B. Smith | 1.20 | 1,650.00 | Analyze board minutes (.6); revise board materials (.6). |
| 01/30/23 | Evan Swager | 1.40 | 1,617.00 | Revise board presentation (.8); correspond with C. Okike, K&E team re same (.6). |
| 01/31/23 | Christopher Marcus, P.C. | 1.00 | 2,045.00 | Attend board conference (.5); review materials re same (.5). |
| 01/31/23 | Christine A. Okike, P.C. | 1.00 | 1,850.00 | Revise board deck (.5); participate in board conference (.5). |
| 01/31/23 | Oliver Pare | 0.90 | 895.50 | Attend board conference (.5); draft minutes re same (.4). |
| 01/31/23 | Michael B. Slade | 0.60 | 1,113.00 | Attend board conference (.5); review board presentation (.1). |
| 01/31/23 | Allyson B. Smith | 1.00 | 1,375.00 | Participate in board conference (.5); finalize materials for same (.5). |
| 01/31/23 | Josh Sussberg, P.C. | 0.50 | 1,022.50 | Participate in board telephone conference. |
| 01/31/23 | Evan Swager | 1.10 | 1,270.50 | Attend board telephone conference (.5); revise materials re same (.6). |
| Total | | 40.10 | $ 53,971.50 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

April 5, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050075900**
**Client Matter: 53320-12**

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2023

**In the Matter of Corp., Governance, & Securities Matters**

| | |
|---|---|
| Total Fees | $ 53,971.50 |
| **Total Due This Invoice** | $ 53,971.50 |

**To ensure proper credit, please reference the Invoice Number with your payment.**

### TERMS: Due Upon Receipt

Wire Transfer/ACH Instructions:

Citibank
ABA Number: 271070801
Swift Code: CITIUS33
Acct. Name: Kirkland & Ellis LLP
Acct. Number: 800418399

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

April 5, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050074850**
**Client Matter:** 53320-13

---

## In the Matter of Employee Matters

For legal services rendered through January 31, 2023
(see attached Description of Legal Services for detail)     $ 4,103.00

Total legal services rendered     $ 4,103.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending January 31, 2023      Invoice Number:      1050074850
Voyager Digital Ltd.                                        Matter Number:       53320-13
Employee Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Michael B. Slade | 1.10 | 1,855.00 | 2,040.50 |
| Allyson B. Smith | 1.50 | 1,375.00 | 2,062.50 |
| **TOTALS** | **2.60** | | **$ 4,103.00** |

Legal Services for the Period Ending January 31, 2023         Invoice Number:        1050074850
Voyager Digital Ltd.                                          Matter Number:         53320-13
Employee Matters

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/10/23 | Michael B. Slade | 0.20 | 371.00 | Correspond with A. Smith, A. Sexton, K&E team re employee loan issue. |
| 01/11/23 | Michael B. Slade | 0.20 | 371.00 | Correspond with A. Smith, K&E team re employee loan issues. |
| 01/13/23 | Allyson B. Smith | 0.50 | 687.50 | Telephone conference with M. Slade re employee loans. |
| 01/16/23 | Michael B. Slade | 0.20 | 371.00 | Correspond with A. Smith, K&E team re employee loan issues. |
| 01/18/23 | Allyson B. Smith | 0.50 | 687.50 | Telephone conference with D. Brosgol re RSUs (.2); correspond with J. Sussberg, K&E team re same (.3). |
| 01/19/23 | Allyson B. Smith | 0.50 | 687.50 | Telephone conference with D. Brosgol re RSUs (.4); correspond with D. Brosgol re same (.1). |
| 01/31/23 | Michael B. Slade | 0.50 | 927.50 | Correspond with A. Smith, K&E team re employee issues. |
| Total | | 2.60 | $ 4,103.00 | |

3

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

April 5, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050075901**
**Client Matter:** 53320-14

**In the Matter of Executory Contracts and Unexpired Leases**

| | |
|---|---|
| For legal services rendered through January 31, 2023 (see attached Description of Legal Services for detail) | $ 46,120.50 |
| Total legal services rendered | $ 46,120.50 |

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075901
Voyager Digital Ltd.                                           Matter Number:              53320-14
Executory Contracts and Unexpired Leases

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Wes Lord | 28.40 | 735.00 | 20,874.00 |
| Melissa Mertz | 20.00 | 995.00 | 19,900.00 |
| Christine A. Okike, P.C. | 1.30 | 1,850.00 | 2,405.00 |
| Laura Saal | 0.50 | 570.00 | 285.00 |
| Evan Swager | 2.30 | 1,155.00 | 2,656.50 |
| **TOTALS** | **52.50** | | **$ 46,120.50** |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075901
Voyager Digital Ltd.                                           Matter Number:           53320-14
Executory Contracts and Unexpired Leases

---

## Description of Legal Services

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/26/23 | Wes Lord | 8.80 | 6,468.00 | Telephone conference with E. Swager, M. Mertz re 365(d)(4) extension motion (.2); draft motion re same (7.4); research precedent re same (1.2). |
| 01/26/23 | Melissa Mertz | 1.00 | 995.00 | Correspond with W. Lord, K&E team re 365(d)(4) extension motion (.3); analyze precedent re same (.5); telephone conference with W. Lord re same (.2). |
| 01/27/23 | Wes Lord | 6.10 | 4,483.50 | Revise 365(d)(4) motion (5.2); correspond with M. Mertz, E. Swager re same (.9). |
| 01/27/23 | Melissa Mertz | 4.30 | 4,278.50 | Revise 365(d)(4) motion (2.9); analyze lease portfolio and related issues (1.0); correspond with BRG team re same (.4). |
| 01/28/23 | Wes Lord | 2.70 | 1,984.50 | Revise 365(d)(4) extension motion (2.1); correspond with M. Mertz re same (.6). |
| 01/28/23 | Melissa Mertz | 2.60 | 2,587.00 | Revise 365(d)(4) motion (1.7); analyze lease portfolio and related issues (.5); correspond with BRG team re same (.4). |
| 01/28/23 | Evan Swager | 1.40 | 1,617.00 | Revise 365 extension motion (1.1); correspond with W. Lord, M. Mertz re same (.3). |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075901
Voyager Digital Ltd.                                          Matter Number:              53320-14
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/29/23 | Wes Lord | 4.70 | 3,454.50 | Revise 365(d)(4) extension motion (2.1); research precedent orders re same (1.8); draft research summary re same (.5); correspond with M. Mertz re same (.3). |
| 01/29/23 | Melissa Mertz | 2.70 | 2,686.50 | Revise 365(d)(4) motion (.8); analyze issues re same (1.0); correspond with A. Smith, K&E team re same (.6); correspond with A. Smith, Paul Hastings team re leases and related regulatory issues (.3). |
| 01/30/23 | Wes Lord | 2.70 | 1,984.50 | Revise 365(d)(4) extension motion. |
| 01/30/23 | Melissa Mertz | 4.40 | 4,378.00 | Revise 365(d)(4) motion (1.8); analyze issues re same (1.5); correspond with A. Smith, K&E team re same (.6); correspond with MWE team re same (.2); correspond with Company re same (.3). |
| 01/30/23 | Christine A. Okike, P.C. | 1.00 | 1,850.00 | Revise 365(d)(4) motion. |
| 01/30/23 | Evan Swager | 0.90 | 1,039.50 | Revise 365 extension motion (.7); correspond with W. Lord, M. Mertz re same (.2). |
| 01/31/23 | Wes Lord | 3.40 | 2,499.00 | Revise 365(d)(4) motion. |
| 01/31/23 | Melissa Mertz | 5.00 | 4,975.00 | Revise 365(d)(4) motion (1.3); correspond with W. Lord re same (.8); correspond with BRG team, Company re same (.3); analyze local rules re issues re same (1.0); prepare same for filing (1.6). |
| 01/31/23 | Christine A. Okike, P.C. | 0.30 | 555.00 | Revise 365(d) motion. |

Legal Services for the Period Ending January 31, 2023 | Invoice Number: | 1050075901
Voyager Digital Ltd. | Matter Number: | 53320-14
Executory Contracts and Unexpired Leases

| **Date** | **Name** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 01/31/23 | Laura Saal | 0.50 | 285.00 | File of 365(d)(4) extension motion (.3); coordinate service of same (.2). |
| Total | | 52.50 | $ 46,120.50 | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

April 5, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

|  | |
|---|---|
| **Invoice Number:** | **1050074851** |
| **Client Matter:** | 53320-16 |

---

**In the Matter of Hearings**

| | |
|---|---|
| For legal services rendered through January 31, 2023 (see attached Description of Legal Services for detail) | $ 111,626.50 |
| Total legal services rendered | $ 111,626.50 |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050074851
Voyager Digital Ltd.                                          Matter Number:            53320-16
Hearings

**Summary of Hours Billed**

| <u>Name</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| Nicholas Adzima | 13.50 | 1,245.00 | 16,807.50 |
| Nikki Gavey | 4.20 | 1,155.00 | 4,851.00 |
| Christopher Marcus, P.C. | 4.60 | 2,045.00 | 9,407.00 |
| Melissa Mertz | 10.60 | 995.00 | 10,547.00 |
| Christine A. Okike, P.C. | 7.20 | 1,850.00 | 13,320.00 |
| Laura Saal | 7.70 | 570.00 | 4,389.00 |
| Michael B. Slade | 4.00 | 1,855.00 | 7,420.00 |
| Allyson B. Smith | 12.60 | 1,375.00 | 17,325.00 |
| Josh Sussberg, P.C. | 5.80 | 2,045.00 | 11,861.00 |
| Evan Swager | 7.00 | 1,155.00 | 8,085.00 |
| Lydia Yale | 11.10 | 335.00 | 3,718.50 |
| Rachel Young | 5.30 | 735.00 | 3,895.50 |
| **TOTALS** | **93.60** | | **$ 111,626.50** |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050074851
Voyager Digital Ltd.                                           Matter Number:              53320-16
Hearings

---

### Description of Legal Services

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/05/23 | Lydia Yale | 0.50 | 167.50 | File notice of hearing re K&E fee application. |
| 01/06/23 | Laura Saal | 1.30 | 741.00 | Revise hearing agenda (.6); correspond with A. Smith re same (.2); file same (.3); coordinate service of same (.2). |
| 01/07/23 | Josh Sussberg, P.C. | 0.20 | 409.00 | Correspond with N. Adzima, K&E team re hearing presentation. |
| 01/08/23 | Nicholas Adzima | 1.40 | 1,743.00 | Draft hearing presentation. |
| 01/09/23 | Nicholas Adzima | 2.90 | 3,610.50 | Draft hearing presentation (2.1); correspond with A. Smith, K&E team re same (.8). |
| 01/09/23 | Laura Saal | 0.80 | 456.00 | Revise amended hearing agenda. |
| 01/09/23 | Allyson B. Smith | 4.10 | 5,637.50 | Prepare for hearing. |
| 01/09/23 | Rachel Young | 1.30 | 955.50 | Analyze congressional hearing re statements for January 10 hearing presentation. |
| 01/10/23 | Nicholas Adzima | 9.20 | 11,454.00 | Prepare materials for APA/DS hearing (4.1); correspond with J. Sussberg, C. Okike, K&E team re same (1.0); attend hearing re approval of asset purchase agreement motion and conditional approval of disclosure statement (4.1). |
| 01/10/23 | Nikki Gavey | 4.20 | 4,851.00 | Attend hearing re approval of asset purchase agreement motion and conditional approval of disclosure statement (4.1); prepare for same (.1). |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050074851
Voyager Digital Ltd.                                          Matter Number:            53320-16
Hearings

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/10/23 | Christopher Marcus, P.C. | 4.10 | 8,384.50 | Attend hearing re approval of asset purchase agreement motion and conditional approval of disclosure statement (partial). |
| 01/10/23 | Melissa Mertz | 7.90 | 7,860.50 | Attend hearing re approval of asset purchase agreement motion and conditional approval of disclosure statement (4.1); prepare for same (2.9); revise orders re same (.9). |
| 01/10/23 | Christine A. Okike, P.C. | 4.50 | 8,325.00 | Attend hearing re approval of asset purchase agreement motion and conditional approval of disclosure statement (4.1); prepare for same (.4). |
| 01/10/23 | Laura Saal | 0.90 | 513.00 | Revise amended hearing agenda (.4); file same (.3); coordinate service of same (.2). |
| 01/10/23 | Michael B. Slade | 4.00 | 7,420.00 | Attend hearing re approval of asset purchase agreement motion and conditional approval of disclosure statement (partial). |
| 01/10/23 | Allyson B. Smith | 4.00 | 5,500.00 | Participate in hearing re approval of asset purchase agreement motion and conditional approval of disclosure statement (partial). |

Legal Services for the Period Ending January 31, 2023      Invoice Number:        1050074851
Voyager Digital Ltd.                                        Matter Number:           53320-16
Hearings

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/10/23 | Josh Sussberg, P.C. | 4.40 | 8,998.00 | Revise hearing presentation (1.6); telephone conference with C. Okike re hearing (.1); correspond with A. Smith re hearing (.1); prepare for hearing on asset purchase agreement and disclosure statement (1.6); attend hearing re approval of asset purchase agreement motion and conditional approval of the disclosure statement (partial) (.8); correspond with C. Okike, K&E team re hearing status (.2). |
| 01/10/23 | Evan Swager | 4.50 | 5,197.50 | Attend hearing re approval of asset purchase agreement motion and conditional approval of disclosure statement (4.1); prepare for same (.4). |
| 01/10/23 | Lydia Yale | 0.50 | 167.50 | Register Z. Ciullo for live participation line into January 10, 2023 hearing. |
| 01/10/23 | Lydia Yale | 4.30 | 1,440.50 | Open listen-only conference line into January 10, 2023 hearing and confirm continued connection of same. |
| 01/10/23 | Rachel Young | 4.00 | 2,940.00 | Attend asset purchase agreement and conditional disclosure statement approval hearing (partial) (3.7); draft summary re changes to order made during hearing (.3). |
| 01/17/23 | Lydia Yale | 2.10 | 703.50 | Draft agenda for the January 24 hearing. |

Legal Services for the Period Ending January 31, 2023         Invoice Number:         1050074851
Voyager Digital Ltd.                                          Matter Number:              53320-16
Hearings

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/20/23 | Laura Saal | 1.80 | 1,026.00 | Revise hearing agenda (.4); prepare filing version of same (.2); correspond with A. Smith re same (.1); file same (.3); coordinate service of same (.2); filing of notices of adjournment (.4); coordinate service of same (.2). |
| 01/20/23 | Lydia Yale | 0.80 | 268.00 | Revise January 24 hearing agenda. |
| 01/23/23 | Laura Saal | 1.40 | 798.00 | Revise hearing agenda (.5); file same (.3); coordinate service of same (.2); prepare hearing binder (.4). |
| 01/23/23 | Laura Saal | 0.40 | 228.00 | Coordinate live appearances re January 24 hearing. |
| 01/23/23 | Allyson B. Smith | 2.00 | 2,750.00 | Prepare for January 24 hearing. |
| 01/24/23 | Christopher Marcus, P.C. | 0.50 | 1,022.50 | Attend omnibus hearing (partial). |
| 01/24/23 | Melissa Mertz | 2.70 | 2,686.50 | Attend omnibus hearing. |
| 01/24/23 | Christine A. Okike, P.C. | 2.70 | 4,995.00 | Attend omnibus hearing. |
| 01/24/23 | Allyson B. Smith | 2.50 | 3,437.50 | Participate in omnibus hearing (partial). |
| 01/24/23 | Josh Sussberg, P.C. | 1.20 | 2,454.00 | Participate in omnibus hearing (partial) (.8); telephone conference with C. Okike, K&E team re same (.4). |
| 01/24/23 | Evan Swager | 2.50 | 2,887.50 | Attend omnibus hearing (partial). |
| 01/24/23 | Lydia Yale | 2.90 | 971.50 | Open listen-only conference line into January 24 hearing and confirm continued connection of same. |

6

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050074851
Voyager Digital Ltd.                                          Matter Number:           53320-16
Hearings

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/31/23 | Laura Saal | 1.10 | 627.00 | Prepare draft of hearing agenda for February 7 hearing. |
| Total | | 93.60 | $ 111,626.50 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

April 5, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050075902**
**Client Matter:** 53320-17

---

**In the Matter of Insurance and Surety Matters**

For legal services rendered through January 31, 2023
(see attached Description of Legal Services for detail)    $ 6,322.50

Total legal services rendered    $ 6,322.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending January 31, 2023      Invoice Number:        1050075902
Voyager Digital Ltd.                                       Matter Number:          53320-17
Insurance and Surety Matters

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Christine A. Okike, P.C. | 0.30 | 1,850.00 | 555.00 |
| William T. Pruitt | 3.10 | 1,550.00 | 4,805.00 |
| Allyson B. Smith | 0.70 | 1,375.00 | 962.50 |
| **TOTALS** | **4.10** | | **$ 6,322.50** |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075902
Voyager Digital Ltd.                                         Matter Number:          53320-17
Insurance and Surety Matters

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/20/23 | Allyson B. Smith | 0.70 | 962.50 | Telephone conference with PH, MWE re sureties. |
| 01/23/23 | William T. Pruitt | 0.50 | 775.00 | Analyze potential D&O notice (.3); telephone conference with M. Slade re same (.2). |
| 01/24/23 | Christine A. Okike, P.C. | 0.30 | 555.00 | Telephone conference with Company re insurance. |
| 01/25/23 | William T. Pruitt | 0.60 | 930.00 | Analyze potential notice under D&O insurance policies (.3); conference with Company and broker re same (.3). |
| 01/27/23 | William T. Pruitt | 0.50 | 775.00 | Analyze potential D&O insurance notice (.4); telephone conference with M. Slade re same (.1). |
| 01/28/23 | William T. Pruitt | 0.20 | 310.00 | Analyze D&O insurance notice issue (.1); correspond with D. Brosgol re same (.1). |
| 01/30/23 | William T. Pruitt | 0.60 | 930.00 | Analyze D&O insurance notice (.2); telephone conference with D. Brosgol re same (.2); correspond with broker re same (.2). |
| 01/31/23 | William T. Pruitt | 0.70 | 1,085.00 | Analyze D&O insurance notice (.5); telephone conference with B. Kroupa re same (.2). |
| Total | | 4.10 | $ 6,322.50 | |

3

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

April 5, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050075903**
**Client Matter:** 53320-18

---

**In the Matter of Disclosure Statement, Plan, Confirmation**

For legal services rendered through January 31, 2023
(see attached Description of Legal Services for detail)                          $ 627,442.00

Total legal services rendered                                                   $ 627,442.00

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075903
Voyager Digital Ltd.                                            Matter Number:           53320-18
Disclosure Statement, Plan, Confirmation

---

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 27.80 | 995.00 | 27,661.00 |
| Nicholas Adzima | 78.70 | 1,245.00 | 97,981.50 |
| Ziv Ben-Shahar | 10.20 | 735.00 | 7,497.00 |
| Zac Ciullo | 0.50 | 1,310.00 | 655.00 |
| Nikki Gavey | 0.60 | 1,155.00 | 693.00 |
| Susan D. Golden | 0.50 | 1,475.00 | 737.50 |
| Luci Hague | 0.50 | 1,405.00 | 702.50 |
| Kim Hill | 5.50 | 850.00 | 4,675.00 |
| Richard U. S. Howell, P.C. | 17.00 | 1,620.00 | 27,540.00 |
| Wes Lord | 47.90 | 735.00 | 35,206.50 |
| Christopher Marcus, P.C. | 7.40 | 2,045.00 | 15,133.00 |
| Melissa Mertz | 117.70 | 995.00 | 117,111.50 |
| Jeffery S. Norman, P.C. | 0.30 | 1,995.00 | 598.50 |
| Christine A. Okike, P.C. | 39.90 | 1,850.00 | 73,815.00 |
| Oliver Pare | 22.20 | 995.00 | 22,089.00 |
| Zak Piech | 47.00 | 735.00 | 34,545.00 |
| Will Pretto | 0.20 | 885.00 | 177.00 |
| Laura Saal | 5.40 | 570.00 | 3,078.00 |
| Gelareh Sharafi | 2.90 | 735.00 | 2,131.50 |
| Michael B. Slade | 5.50 | 1,855.00 | 10,202.50 |
| Allyson B. Smith | 57.40 | 1,375.00 | 78,925.00 |
| Josh Sussberg, P.C. | 1.50 | 2,045.00 | 3,067.50 |
| Evan Swager | 52.80 | 1,155.00 | 60,984.00 |
| Claire Terry | 0.40 | 995.00 | 398.00 |
| Rachel Young | 2.50 | 735.00 | 1,837.50 |
| **TOTALS** | **552.30** | | **$ 627,442.00** |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075903
Voyager Digital Ltd.                                           Matter Number:              53320-18
Disclosure Statement, Plan, Confirmation

---

### Description of Legal Services

| Date | Name | Hours | Amount | Description |
|------|------|------:|-------:|-------------|
| 01/02/23 | Nicholas Adzima | 2.80 | 3,486.00 | Revise disclosure statement objection reply (2.1); correspond with E. Swager, K&E team re same (.7). |
| 01/02/23 | Melissa Mertz | 1.30 | 1,293.50 | Research issues raised by disclosure statement objections (.8); analyze precedent re same (.5). |
| 01/02/23 | Zak Piech | 0.10 | 73.50 | Correspond with M. Mertz re disclosure statement reply. |
| 01/03/23 | Nicholas Adzima | 2.60 | 3,237.00 | Research re disclosure statement objections. |
| 01/03/23 | Nicholas Adzima | 0.60 | 747.00 | Correspond with R. Howell, A. Smith, K&E team re intercompany claims status. |
| 01/03/23 | Kim Hill | 0.90 | 765.00 | Revise intercompany claims draft. |
| 01/03/23 | Richard U. S. Howell, P.C. | 0.30 | 486.00 | Review objections re plan confirmation. |
| 01/03/23 | Melissa Mertz | 7.40 | 7,363.00 | Revise disclosure statement reply (3.4); conference with E. Swager re same (.4); analyze issues re same (2.1); research re potential objections re same (.4); research precedent re same (.4); correspond with Z. Piech, K&E team re disclosure statement reply (.7). |

3

Legal Services for the Period Ending January 31, 2023         Invoice Number:         1050075903
Voyager Digital Ltd.                                          Matter Number:            53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/03/23 | Zak Piech | 6.90 | 5,071.50 | Correspond with M. Mertz re disclosure statement reply research (.2); research re disclosure statement reply issues (2.9); research re disclosure statement reply precedent (3.2); draft summary re disclosure statement reply (.6). |
| 01/03/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with N. Adzima, K&E team re FTX plan objections. |
| 01/03/23 | Evan Swager | 0.70 | 808.50 | Conference with M. Mertz re disclosure statement reply (.4); review same (.3). |
| 01/04/23 | Nicholas Adzima | 5.40 | 6,723.00 | Analyze objections to the disclosure statement (1.4); revise summary re same (.8); correspond with E. Swager, M. Mertz re same (.5); conference with C. Okike, K&E team re disclosure statement objection considerations (.2); conference with A. Smith, K&E team re same (.7); correspond with B. Tichenor, Moelis team, P. Farley, BRG team re disclosure statement open items (.5); correspond with LW team re additional disclosure (.4); correspond with L. Greenbacker, Paul Hastings team re regulatory considerations to disclosure statement (.9). |

Legal Services for the Period Ending January 31, 2023     Invoice Number:        1050075903
Voyager Digital Ltd.                                       Matter Number:           53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/04/23 | Kim Hill | 1.10 | 935.00 | Telephone conference with R. Howell re intercompany questionnaire (.4); prepare for same (.4); revise intercompany questionnaire (.3). |
| 01/04/23 | Melissa Mertz | 5.70 | 5,671.50 | Analyze issues raised by disclosure statement objections (2.0); revise disclosure statement reply (3.1); telephone conference with C. Okike, K&E team re disclosure statement objections (.2); conference with E. Swager re same (.2); telephone conference with Z. Piech re same (.2). |
| 01/04/23 | Christine A. Okike, P.C. | 2.10 | 3,885.00 | Review disclosure statement objections (1.0); review disclosure statement responses (.9); telephone conference with A. Smith, K&E team re same (.2). |
| 01/04/23 | Zak Piech | 7.60 | 5,586.00 | Research for disclosure statement reply (2.7); draft summary re disclosure statement objections (2.8); telephone conference with M. Mertz re disclosure statement reply (.6); revise disclosure statement reply (1.5). |
| 01/04/23 | Laura Saal | 1.00 | 570.00 | Draft hearing agenda for January 10 hearing. |
| 01/04/23 | Michael B. Slade | 1.10 | 2,040.50 | Telephone conference with Kim Hill, K&E team re intercompany matters. |

5

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075903
Voyager Digital Ltd.                                          Matter Number:                 53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/04/23 | Allyson B. Smith | 3.20 | 4,400.00 | Telephone conference with R. Howell re intercompany transactions (.4); analyze objections (.7); comment on objection summary chart (.6); correspond with N. Adzima, K&E team re same (.3); conference with C. Okike re same (.4); draft responses to same (.8). |
| 01/05/23 | Olivia Acuna | 3.70 | 3,681.50 | Telephone conference with Katten, R. Howell, K&E team re intercompany transactions (.3); telephone conference with E. Swager, K&E team re disclosure statement objection replies (.5); telephone conference with Z. Ben-Shahar re disclosure statement objection (.1); analyze research memo re claim subordination (.8); research re same (.6); revise memorandum re same (.8); correspond with Z. Ben-Shahar re same (.6). |

Legal Services for the Period Ending January 31, 2023     Invoice Number:     1050075903
Voyager Digital Ltd.     Matter Number:     53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/05/23 | Nicholas Adzima | 12.40 | 15,438.00 | Conference with C. Okike, A. Smith re disclosure statement reply (.6); conference with E. Swager, Latham re responses to disclosure statement objections (1.2); correspond with E. Swager, Latham re same (1.8); correspond with P. Farley, BRG re same (1.3); revise disclosure statement (2.6); revise plan (2.6); correspond with L. Greenbacker, PH team re same (.2); correspond with L. Greenbacker, PH team re objection responses (.2); correspond with A. Smith re revised confirmation materials (.3); conference with E. Swager, K&E team re disclosure statement reply research (.6); research re same (1.0). |
| 01/05/23 | Nicholas Adzima | 3.30 | 4,108.50 | Conferences with C. Okike, A. Smith, E. Swager re responses to disclosure statement objections (1.3); revise research re same (1.3); correspond with A. Goldberg, Latham team re same (.7). |
| 01/05/23 | Ziv Ben-Shahar | 5.20 | 3,822.00 | Conference with E. Swager, K&E team re disclosure statement objections (.6); correspond with same re same (.6); telephone conference with O. Acuna re same (.1); analyze potential issues re same (3.9). |

7

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075903
Voyager Digital Ltd.                                          Matter Number:             53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/05/23 | Zac Ciullo | 0.50 | 655.00 | Conference with C. Okike, K&E team re strategy for responding to objections to disclosure statement. |
| 01/05/23 | Kim Hill | 0.50 | 425.00 | Telephone conferences with R. Howell, K&E team re intercompany claims. |
| 01/05/23 | Christopher Marcus, P.C. | 1.40 | 2,863.00 | Analyze disclosure statement objections. |
| 01/05/23 | Melissa Mertz | 9.20 | 9,154.00 | Analyze issues raised by disclosure statement objections (1.9); revise disclosure statement reply (4.0); telephone conference with C. Okike, K&E team re plan confirmation objection issues (.9); telephone conference with E. Swager re same (.7); telephone conference with C. Okike, K&E team, Latham re objections to plan confirmation (.6); telephone conference with E. Swager, K&E team re same (.6); telephone conference with M. Slade, K&E team re same (.5). |
| 01/05/23 | Oliver Pare | 1.90 | 1,890.50 | Revise disclosure statement re 3AC proceeding updates. |
| 01/05/23 | Zak Piech | 9.90 | 7,276.50 | Revise disclosure statement reply (4.9); conference with E. Swager, K&E team re same (.6); correspond with M. Mertz re same (.3); further revise disclosure statement reply (4.1). |

8

Legal Services for the Period Ending January 31, 2023       Invoice Number:         1050075903
Voyager Digital Ltd.                                        Matter Number:          53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/05/23 | Michael B. Slade | 1.80 | 3,339.00 | Telephone conference with C. Okike, K&E team re asset purchase agreement and disclosure statement objections (.7); analyze issues re same (1.1). |
| 01/05/23 | Allyson B. Smith | 4.70 | 6,462.50 | Telephone conference with C. Okike, K&E team re disclosure statement reply strategy (.6); conference with N. Adzima, K&E team re same (.7); analyze objections and proposed responses re disclosure statement (1.5); telephone conference with M. Slade, K&E litigation team re same (.4); telephone conference with Latham re same (.3); revise plan to address exhibits (.4); revise disclosure statement re same (.5); revise proposed orders re same (.3). |
| 01/05/23 | Allyson B. Smith | 0.40 | 550.00 | Telephone conference with R. Howell, Katten team re intercompany transactions. |
| 01/06/23 | Olivia Acuna | 5.20 | 5,174.00 | Draft disclosure statement objection reply (2.9); revise same (1.8); correspond with Z. Ben-Shahar re same (.5). |

Legal Services for the Period Ending January 31, 2023        Invoice Number:        1050075903
Voyager Digital Ltd.                                          Matter Number:         53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/06/23 | Nicholas Adzima | 8.80 | 10,956.00 | Conference with C. Okike, E. Swager re disclosure statement objections response (.5); conference with M. Mertz, K&E team re same (.5); correspond with LW team re supplemental disclosure (.6); revise disclosure statement objection reply (2.2); draft disclosure statement objection reply (1.8); revise disclosure statement (1.2); revise plan (.8); correspond with E. Swager, M. Mertz re objection replies (1.2). |
| 01/06/23 | Ziv Ben-Shahar | 4.50 | 3,307.50 | Draft reply to objection to disclosure statement. |
| 01/06/23 | Wes Lord | 2.30 | 1,690.50 | Research Local Rules re reply extension procedures (.4); draft summary re same (1.9). |
| 01/06/23 | Christopher Marcus, P.C. | 3.90 | 7,975.50 | Correspond with C. Okike, K&E team re disclosure statement objections (1.4); analyze disclosure statement objections (2.5). |
| 01/06/23 | Melissa Mertz | 14.10 | 14,029.50 | Revise disclosure statement reply (9.3); analyze issues re same (2.1); research re same (2.0); correspond with Z. Piech, K&E team re same (.7). |

Legal Services for the Period Ending January 31, 2023 | Invoice Number: | 1050075903
Voyager Digital Ltd. | Matter Number: | 53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/06/23 | Christine A. Okike, P.C. | 2.30 | 4,255.00 | Telephone conference with J. Sussberg, K&E team re winddown budget (.2); telephone conference with N. Adzima, K&E team re disclosure statement objections (.7); analyze plan updates (.9); correspond with McDermott team re same (.5). |
| 01/06/23 | Christine A. Okike, P.C. | 0.40 | 740.00 | Telephone conference with McDermott, A. Smith, K&E teams re intercompany claims. |
| 01/06/23 | Oliver Pare | 2.20 | 2,189.00 | Research preference issues (1.5); telephone conference with N. Adzima re same (.2); draft memorandum re same (.3); telephone conference with W. Lord re same (.2). |
| 01/06/23 | Zak Piech | 5.80 | 4,263.00 | Revise disclosure statement reply (1.4); correspond with M. Mertz re same (.1); revise disclosure statement reply summary (4.2); correspond with M. Mertz re same (.1). |

Legal Services for the Period Ending January 31, 2023       Invoice Number:     1050075903
Voyager Digital Ltd.                                    Matter Number:     53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/06/23 | Allyson B. Smith | 7.40 | 10,175.00 | Analyze objections to disclosure statement (.9); correspond with N. Adzima, K&E team re replies to same (.7); research re same (1.6); telephone conference with McDermott, C. Okike, K&E team re same (.5); telephone conference with C. Okike, K&E team re subordination of claim (.7); telephone conference with PH, N. Adzima re objections (.5); revise replies to disclosure statement objections (1.3); revise deal documents (1.2). |
| 01/06/23 | Josh Sussberg, P.C. | 0.20 | 409.00 | Telephone conference with M. Slade, C. Okike and A. Smith re wind-down budget. |
| 01/06/23 | Evan Swager | 3.90 | 4,504.50 | Revise disclosure statement reply (3.6); correspond with A. Smith, K&E team re same (.3). |
| 01/07/23 | Nicholas Adzima | 17.20 | 21,414.00 | Revise disclosure statement objection reply (3.9); further revise disclosure statement objection reply (4.8); revise disclosure statement (4.2); revise plan (1.2); correspond with E. Swager, M. Mertz re objection replies (3.1). |
| 01/07/23 | Luci Hague | 0.50 | 702.50 | Revise disclosure statement. |
| 01/07/23 | Kim Hill | 0.90 | 765.00 | Telephone conference with R. Howell, K&E team re intercompany transactions. |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075903
Voyager Digital Ltd.                                           Matter Number:           53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/07/23 | Melissa Mertz | 11.10 | 11,044.50 | Revise disclosure statement reply (5.9); revise disclosure statement response summary (1.4); analyze issues re same (2.3); correspond with E. Swager, K&E team re same (1.5). |
| 01/07/23 | Christine A. Okike, P.C. | 7.30 | 13,505.00 | Telephone conference with D. Azman re plan (.2); revise disclosure statement (2.6); telephone conference with A. Smith, K&E team re contested plan matters (.8); review disclosure statement objections (1.1); review liquidation analysis (.3); revise disclosure statement reply (2.3). |
| 01/07/23 | Zak Piech | 6.40 | 4,704.00 | Revise disclosure statement reply (2.3); correspond with M. Mertz re same (.1); analyze disclosure statement reply re citations to amended disclosure statement (2.1); revise disclosure statement reply summary (1.9). |
| 01/07/23 | Michael B. Slade | 0.70 | 1,298.50 | Revise disclosure statement. |
| 01/07/23 | Allyson B. Smith | 3.00 | 4,125.00 | Revise reply to disclosure statement objections (.4); correspond with C. Okike, K&E team re same (.8); review disclosure statement (.8); analyze plan updates (.6); review disclosure statement order (.2); review revised exhibits to plan (.2). |
| 01/07/23 | Allyson B. Smith | 1.00 | 1,375.00 | Revise documents for DS/APA hearing. |

Legal Services for the Period Ending January 31, 2023        Invoice Number:      1050075903

Voyager Digital Ltd.        Matter Number:        53320-18

Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/07/23 | Josh Sussberg, P.C. | 0.20 | 409.00 | Correspond with A. Smith, K&E team re asset purchase agreement. |
| 01/07/23 | Evan Swager | 3.20 | 3,696.00 | Revise disclosure statement reply (2.8); correspond with M. Mertz re same (.4). |
| 01/08/23 | Nicholas Adzima | 10.20 | 12,699.00 | Revise disclosure statement (3.9); revise disclosure statement reply (1.3); revise plan (1.5); correspond with C. Okike, A. Smith, E. Swager, LW team, MWE team, K&E team re disclosure statement and plan (2.4); prepare same for filing (1.1). |
| 01/08/23 | Nikki Gavey | 0.60 | 693.00 | Correspond with O. Acuna, K&E team re disclosure statement motion (.2); correspond with O. Acuna, K&E team re plan sale documents (.1); analyze disclosure statement motion re same (.2); analyze asset purchase agreement re same (.1). |
| 01/08/23 | Christopher Marcus, P.C. | 1.10 | 2,249.50 | Analyze reply to objections to disclosure statement. |
| 01/08/23 | Melissa Mertz | 16.10 | 16,019.50 | Revise disclosure statement reply (8.2); revise disclosure statement response summary (3.3); correspond with C. Okike, K&E team re same (1.2); correspond with Latham team re same (1.0); revise disclosure statement order (2.4). |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075903
Voyager Digital Ltd.                                          Matter Number:            53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/08/23 | Christine A. Okike, P.C. | 6.40 | 11,840.00 | Review UCC letter re plan (.3); revise disclosure statement omnibus reply (1.3); review liquidation analysis (.2); review plan (.8); review disclosure statement (2.6); review solicitation materials (1.2). |
| 01/08/23 | Zak Piech | 6.10 | 4,483.50 | Revise disclosure statement reply re citations (1.2); revise disclosure statement reply summary (1.9); correspond with M. Mertz re same (.2); draft presentation re disclosure statement reply summary (2.8). |
| 01/08/23 | Laura Saal | 2.00 | 1,140.00 | Prepare for filing re plan (1.1); file third amended plan (.6); file second amended disclosure statement (.3). |
| 01/08/23 | Michael B. Slade | 0.80 | 1,484.00 | Revise reply brief re disclosure statement. |
| 01/08/23 | Michael B. Slade | 0.40 | 742.00 | Revise intercompany claim memorandum. |
| 01/08/23 | Allyson B. Smith | 5.50 | 7,562.50 | Revise documents for disclosure statement/asset purchase agreement hearing (2.4); revise reply to disclosure statement objections (.6); correspond with C. Okike, K&E team re same (1.1); revise disclosure statement (.2); revise plan (.3); revise revised order (.2); review revised exhibits (.2); finalize and file reply (.5). |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075903
Voyager Digital Ltd.                                           Matter Number:           53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/08/23 | Josh Sussberg, P.C. | 0.20 | 409.00 | Correspond with A. Smith, K&E team re asset purchase agreement (.1); correspond with A. Smith, K&E team re disclosure statement reply (.1). |
| 01/08/23 | Evan Swager | 3.50 | 4,042.50 | Revise disclosure statement order (.9); revise disclosure statement reply (1.8); correspond with A. Smith, K&E team re same (.8). |
| 01/09/23 | Nicholas Adzima | 7.80 | 9,711.00 | Conference with C. Okike, A. Smith, K&E team, Moelis, BRG re disclosure statement (1.5); conference with C. Okike, A. Smith, K&E team, Moelis, BRG re plan (1.1); revise same (2.1); correspond with C. Okike, A. Smith, K&E team, Moelis, BRG re same (1.0); prepare disclosure statement for filing (1.0); prepare plan for filing (1.1). |
| 01/09/23 | Richard U. S. Howell, P.C. | 0.60 | 972.00 | Draft correspondence re intercompany claims issues. |
| 01/09/23 | Christopher Marcus, P.C. | 1.00 | 2,045.00 | Review disclosure statement reply. |
| 01/09/23 | Melissa Mertz | 6.70 | 6,666.50 | Analyze issues re disclosure statement hearing (5.6); draft summary re same (.4); correspond with C. Okike, E. Swager re same (.5); correspond with Z. Piech, R. Young re same (.2). |
| 01/09/23 | Zak Piech | 0.80 | 588.00 | Research re conditional disclosure statement hearing issues (.6); correspond with M. Mertz, R. Young re same (.2). |

Legal Services for the Period Ending January 31, 2023     Invoice Number:        1050075903
Voyager Digital Ltd.                                       Matter Number:            53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/09/23 | Will Pretto | 0.20 | 177.00 | Correspond with S. Trinchetto, K&E team, MWE, counsel to bidder re revised disclosure statement. |
| 01/09/23 | Laura Saal | 0.60 | 342.00 | File reply to disclosure statement objections (.3); file revised disclosure statement order (.3). |
| 01/09/23 | Michael B. Slade | 0.60 | 1,113.00 | Correspond K. Hill, K&E team re intercompany claims. |
| 01/09/23 | Allyson B. Smith | 1.10 | 1,512.50 | Revise plan (.4); review disclosure statement (.3); review disclosure statement order (.1); review exhibits re disclosure statement (.1); review asset purchase agreement order (.2). |
| 01/09/23 | Allyson B. Smith | 1.60 | 2,200.00 | Preparatory conference with M. Slade, B. Tichenor re APA/DS hearing (1.1); telephone conference with states re same (.5). |
| 01/09/23 | Josh Sussberg, P.C. | 0.30 | 613.50 | Telephone conference with C. Okike re upcoming Telephone conference with C. Okike re upcoming hearing (.1); correspond re same and hearing to approve DS and APA (.2). |
| 01/09/23 | Evan Swager | 2.00 | 2,310.00 | Correspond with C. Terry, K&E team re confirmation (.6); analyze materials re same (1); revise disclosure statement order (.4). |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075903
Voyager Digital Ltd.                                          Matter Number:           53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/10/23 | Nicholas Adzima | 4.10 | 5,104.50 | Revise plan re hearing (1.0); revise disclosure statement re hearing (.9); correspond with C. Okike, A. Smith, K&E team, working group re same (.8); revise FAQ exhibit to disclosure statement (1.1); correspond with A. Smith, K&E team, Moelis team, LW team re same (.3). |
| 01/10/23 | Kim Hill | 1.00 | 850.00 | Correspond with R. Howell re intercompany transactions (.5); correspond with counsel re intercompany claims (.5). |
| 01/10/23 | Richard U. S. Howell, P.C. | 0.20 | 324.00 | Telephone conference with Z. Ciullo re intercompany claims. |
| 01/10/23 | Melissa Mertz | 0.80 | 796.00 | Telephone conference with A. Smith, K&E team, U.S. Trustee re disclosure statement, asset purchase agreement motion issues (.5); analyze issues re same (.3). |
| 01/10/23 | Christine A. Okike, P.C. | 1.60 | 2,960.00 | Conference with A. Smith, K&E team re revisions to plan, disclosure statement, solicitation materials, disclosure statement order and asset purchase agreement order (.5); review same (1.1). |
| 01/10/23 | Christine A. Okike, P.C. | 6.20 | 11,470.00 | Telephone conference with J. Sussberg re APA and disclosure statement hearing (.2); prepare for APA and disclosure statement hearing (6.0). |

Legal Services for the Period Ending January 31, 2023      Invoice Number:           1050075903
Voyager Digital Ltd.                                       Matter Number:              53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/10/23 | Laura Saal | 1.00 | 570.00 | File revised disclosure statement order (.3); file revised plan (.2); file revised disclosure statement (.3); coordinate service of same (.2). |
| 01/10/23 | Michael B. Slade | 0.10 | 185.50 | Correspond with A. Smith, K&E team re ballot language. |
| 01/10/23 | Allyson B. Smith | 3.60 | 4,950.00 | Analyze objections to asset purchase agreement, disclosure statement hearing (1.5); conferences with objectors re same (2.1). |
| 01/10/23 | Evan Swager | 2.40 | 2,772.00 | Revise disclosure statement order (.6); correspond with A. Smith, K&E team re same (.4); revise notice re same (.4); file same (.3); correspond with C. Okike, MWE, LW and objecting parties re post-hearing revisions (.7). |
| 01/11/23 | Olivia Acuna | 5.60 | 5,572.00 | Telephone conference with R. Howell re intercompany claims (.1); correspond with A. Smith, N. Adzima re same (2.4); telephone conference with W. Lord re same (.1); research re same (3.0). |
| 01/11/23 | Nicholas Adzima | 1.30 | 1,618.50 | Correspond with E. Swager, A. Smith, K&E team re plan solicitation issues. |
| 01/11/23 | Nicholas Adzima | 1.10 | 1,369.50 | Revise intercompany transactions research summary. |
| 01/11/23 | Kim Hill | 0.30 | 255.00 | Correspond with Company re intercompany claims. |

Legal Services for the Period Ending January 31, 2023
Voyager Digital Ltd.
Disclosure Statement, Plan, Confirmation

Invoice Number: 1050075903
Matter Number: 53320-18

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 01/11/23 | Richard U. S. Howell, P.C. | 2.70 | 4,374.00 | Draft correspondence re intercompany claims issues (1.3); telephone conferences with Z. Ciullo, K&E team re same (1.2); analyze draft documents re same (.2). |
| 01/11/23 | Wes Lord | 8.40 | 6,174.00 | Research re claim recharacterization (5.1); draft summary re same (3.3). |
| 01/11/23 | Melissa Mertz | 5.40 | 5,373.00 | Revise disclosure statement order (2.1); revise disclosure statement exhibits (1.1); correspond with LW, C. Okike, K&E team re same (1.3); conference with E. Swager, K&E team re confirmation strategy (.9). |
| 01/11/23 | Christine A. Okike, P.C. | 3.10 | 5,735.00 | Review asset purchase agreement order (.5); review disclosure statement order (.3); review disclosure statement (.4); review solicitation materials (.4); review NAAG comments to same (.6); review Latham and McDermott comments to same (.5); review chambers comments to same (.4). |
| 01/11/23 | Allyson B. Smith | 2.20 | 3,025.00 | Revise plan per Judge Wiles requests at hearing (.8); revise disclosure statement per Judge Wiles requests at hearing (.4); revise order per Judge Wiles requests at hearing (.4); revise exhibits per Judge Wiles requests at hearing (.6). |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075903
Voyager Digital Ltd.                                          Matter Number:             53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/11/23 | Evan Swager | 4.20 | 4,851.00 | Review plan (.9); revise disclosure statement (1.0); revise disclosure statement order (.5); correspond with LW, MWE C. Okike re same (.8); correspond with Chambers re same (.3); review claims spreadsheet (.4); correspond with C. Okike, MWE, Latham re revised pleadings (.3). |
| 01/12/23 | Olivia Acuna | 0.70 | 696.50 | Telephone conference with L. Sanchez re solicitation (.2); conference with E. Swager re same (.5). |
| 01/12/23 | Olivia Acuna | 3.80 | 3,781.00 | Draft memo re recharacterization (2.1); research re same (1.6); conference with W. Lord re same (.1). |
| 01/12/23 | Nicholas Adzima | 1.10 | 1,369.50 | Revise intercompany transactions research summary (.7); correspond with O. Acuna, K&E team re same (.4). |
| 01/12/23 | Richard U. S. Howell, P.C. | 0.50 | 810.00 | Analyze materials in preparation for confirmation. |
| 01/12/23 | Richard U. S. Howell, P.C. | 1.20 | 1,944.00 | Prepare for and attend telephone conferences with C. Okike, K&E team re intercompany claims issues (.8); analyze documents re same (.4). |
| 01/12/23 | Wes Lord | 7.40 | 5,439.00 | Research re intercompany claim recharacterization (4.1); draft outline re same (3.3). |
| 01/12/23 | Melissa Mertz | 4.60 | 4,577.00 | Revise disclosure statement for filing (2.9); revise order for filing (1.2); correspond with A. Smith, K&E team re same (.5). |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075903
Voyager Digital Ltd.                                          Matter Number:            53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/12/23 | Christine A. Okike, P.C. | 0.50 | 925.00 | Analyze confirmation issues. |
| 01/12/23 | Evan Swager | 1.70 | 1,963.50 | Revise disclosure statement order (.8); correspond with C. Okike, Latham re same (.7); correspond with chambers re same (.2). |
| 01/12/23 | Rachel Young | 0.20 | 147.00 | Correspond with C. Terry, K&E team re confirmation workstreams. |
| 01/13/23 | Olivia Acuna | 1.80 | 1,791.00 | Draft summary re recharacterization issues (1.4); correspond with E. Swager re same (.4). |
| 01/13/23 | Olivia Acuna | 0.50 | 497.50 | Video conference with R. Howell, K&E team re intercompany transactions. |
| 01/13/23 | Richard U. S. Howell, P.C. | 0.90 | 1,458.00 | Telephone conference with Quinn, Katten, AFSL, C. Okike, K&E teams re intercompany claims (.4); telephone conference with McDermott, C. Okike, K&E teams re same (.5). |
| 01/13/23 | Melissa Mertz | 5.40 | 5,373.00 | Revise orders re asset purchase agreement and disclosure statement hearing (4.4); correspond with A. Smith, K&E team re same (1.0). |
| 01/13/23 | Christine A. Okike, P.C. | 0.90 | 1,665.00 | Review solicitation materials. |
| 01/13/23 | Christine A. Okike, P.C. | 1.80 | 3,330.00 | Telephone conference with Quinn, Katten, AFSL, R. Howell, K&E teams re intercompany claims (.4); telephone conference with McDermott, R. Howell, K&E teams re same (.5); analyze claims issues (.9). |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075903
Voyager Digital Ltd.                                           Matter Number:           53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/13/23 | Laura Saal | 0.80 | 456.00 | File solicitation version of revised disclosure statement. |
| 01/13/23 | Allyson B. Smith | 2.60 | 3,575.00 | Revise plan (.8); revise disclosure statement (.4); revise disclosure statement order (.4); revise exhibits (.6); correspond with Stretto re solicitation (.4). |
| 01/13/23 | Allyson B. Smith | 0.60 | 825.00 | Telephone conference with Company re intercompany transactions. |
| 01/13/23 | Evan Swager | 5.40 | 6,237.00 | Review confirmation materials (.6); correspond with Chambers re same (.3); prepare same for filing (1.1); file same (.9); correspond with L. Sanchez, K&E team re solicitation (.6); review research re confirmation issues (.7); correspond with O. Acuna, N. Adzima re same (.3); review claims (.7); correspond with O. Acuna re same (.2). |
| 01/14/23 | Olivia Acuna | 0.40 | 398.00 | Correspond with E. Swager, K&E team re solicitation. |
| 01/14/23 | Richard U. S. Howell, P.C. | 0.20 | 324.00 | Prepare draft re correspondence re intercompany transactions issues. |
| 01/16/23 | Olivia Acuna | 0.10 | 99.50 | Correspond with E. Swager, Stretto team re solicitation. |
| 01/16/23 | Richard U. S. Howell, P.C. | 0.80 | 1,296.00 | Draft correspondence re intercompany claim issues. |

Legal Services for the Period Ending January 31, 2023                Invoice Number:                    1050075903
Voyager Digital Ltd.                                                  Matter Number:                      53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/17/23 | Olivia Acuna | 0.70 | 696.50 | Correspond with A. Smith, BRG re GUC summary (.2); correspond with W. Lord re BRG confirmation declaration (.2); telephone conference with L. Sanchez re solicitation (.3). |
| 01/17/23 | Richard U. S. Howell, P.C. | 1.10 | 1,782.00 | Draft correspondence re confirmation hearing issues and intercompany claim issues (.6); telephone conference with M. Slade re same (.2); revise draft materials (.3). |
| 01/18/23 | Richard U. S. Howell, P.C. | 2.10 | 3,402.00 | Telephone conferences with C. Okike, K&E team re confirmation issues and intercompany claims issues (1.1); draft correspondence re same (1.0). |
| 01/19/23 | Wes Lord | 2.10 | 1,543.50 | Draft summary re confirmation schedule (1.6); correspond with E. Swager re same (.5). |
| 01/19/23 | Allyson B. Smith | 0.50 | 687.50 | Conference with E. Swager, K&E team re confirmation workstreams. |
| 01/20/23 | Richard U. S. Howell, P.C. | 0.80 | 1,296.00 | Draft correspondence re intercompany claims (.6); telephone conference with C. Okike, K&E team re same (.2). |
| 01/20/23 | Christine A. Okike, P.C. | 1.60 | 2,960.00 | Telephone conference with Stretto, BRG, A. Smith, K&E team re solicitation (.6); review claims register re same (1.0). |
| 01/20/23 | Allyson B. Smith | 1.10 | 1,512.50 | Analyze solicitation procedures. |
| 01/21/23 | Wes Lord | 1.20 | 882.00 | Revise declaration in support of confirmation. |

Legal Services for the Period Ending January 31, 2023        Invoice Number:        1050075903
Voyager Digital Ltd.                                          Matter Number:         53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/21/23 | Wes Lord | 0.80 | 588.00 | Revise summary re confirmation schedule (.1); research re same (.7). |
| 01/21/23 | Allyson B. Smith | 0.40 | 550.00 | Telephone conference with BRG re transition plan. |
| 01/22/23 | Melissa Mertz | 1.80 | 1,791.00 | Analyze precedent confirmation orders. |
| 01/22/23 | Evan Swager | 0.50 | 577.50 | Correspond with M. Slade, K&E team re disclosure statement. |
| 01/23/23 | Olivia Acuna | 0.50 | 497.50 | Correspond with K. Hill re intercompany claims. |
| 01/23/23 | Kim Hill | 0.80 | 680.00 | Revise intercompany claims response. |
| 01/23/23 | Richard U. S. Howell, P.C. | 0.80 | 1,296.00 | Attend telephone conference with C. Okike, K&E team re intercompany claims issues and other confirmation issues (.7); draft correspondence re same (.1). |
| 01/23/23 | Wes Lord | 2.10 | 1,543.50 | Revise confirmation brief (1.8); telephone conference with O. Pare re same (.3). |
| 01/23/23 | Melissa Mertz | 4.60 | 4,577.00 | Conference with E. Swager re confirmation issues (.5); revise confirmation order (4.1). |
| 01/23/23 | Christine A. Okike, P.C. | 1.00 | 1,850.00 | Telephone conference with McDermott and A. Smith, K&E team re post-confirmation governance (.5); telephone conference with Moelis, McDermott, A. Smith, K&E team re plan distributions (.5). |
| 01/23/23 | Oliver Pare | 0.80 | 796.00 | Draft confirmation brief (.4); telephone conference with W. Lord re same (.4). |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075903
Voyager Digital Ltd.                                          Matter Number:          53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/23/23 | Zak Piech | 0.20 | 147.00 | Correspond with M. Mertz re confirmation order. |
| 01/23/23 | Evan Swager | 0.50 | 577.50 | Conference with M. Mertz re confirmation issues. |
| 01/23/23 | Evan Swager | 1.10 | 1,270.50 | Analyze issues re confirmation (.8); correspond with O. Pare, K&E team re same (.3). |
| 01/24/23 | Olivia Acuna | 1.00 | 995.00 | Telephone conference with E. Swager, K&E team re confirmation declarations (.5); telephone conference with C. Okike, independent director counsel re intercompany transactions (.5). |
| 01/24/23 | Ziv Ben-Shahar | 0.50 | 367.50 | Conference with E. Swager, K&E team re confirmation issues. |
| 01/24/23 | Richard U. S. Howell, P.C. | 2.20 | 3,564.00 | Multiple telephone conferences with A. Smith, K&E team re intercompany claims issues (2.0); draft correspondence t o C. Okike K&E team re same (.2). |
| 01/24/23 | Wes Lord | 8.30 | 6,100.50 | Conference with E. Swager, K&E team re confirmation planning (.5); prepare for same (.1); revise confirmation brief (7.7). |
| 01/24/23 | Melissa Mertz | 2.70 | 2,686.50 | Conference with E. Swager re confirmation issues (.5); revise confirmation order (.7); conference with E. Swager, K&E team re confirmation issues (1.0); correspond with W. Lord, K&E team re same (.5). |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075903
Voyager Digital Ltd.                                           Matter Number:               53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/24/23 | Jeffery S. Norman, P.C. | 0.30 | 598.50 | Correspond with S. Toth re user migration. |
| 01/24/23 | Christine A. Okike, P.C. | 2.10 | 3,885.00 | Analyze intercompany claims issues (.5); telephone conference with Company, Quinn, AFSL, Katten, R. Howell, K&E teams re intercompany claims (1.3); follow up conference with A. Smith, K&E team re same (.3). |
| 01/24/23 | Oliver Pare | 6.60 | 6,567.00 | Draft confirmation brief (5.7); conference with E. Swager, K&E team re confirmation issues (.5); correspond with E. Swager, W. Lord re same (.4). |
| 01/24/23 | Zak Piech | 3.20 | 2,352.00 | Conference with E. Swager, K&E team re confirmation work streams (.8); research re confirmation brief (1.1); research re confirmation order precedent (1.1); correspond with M. Mertz, K&E team re same (.2). |
| 01/24/23 | Allyson B. Smith | 3.40 | 4,675.00 | Conference with LW re user migration opt-in (.5); correspond with S. Toth, K&E team re same (.9); telephone conference with BRG re plan supplement filings (.5); coordinate confirmation workstreams (1.5). |
| 01/24/23 | Evan Swager | 1.70 | 1,963.50 | Conference with M. Mertz, K&E team re confirmation next steps (1.0); conference with M. Mertz, K&E team re confirmation order (.7). |
| 01/24/23 | Rachel Young | 0.70 | 514.50 | Conference with E. Swager, K&E team re confirmation workstreams. |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075903
Voyager Digital Ltd.                                          Matter Number:           53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/25/23 | Richard U. S. Howell, P.C. | 0.20 | 324.00 | Draft correspondence to A. Smith, K&E team re intercompany claims issues. |
| 01/25/23 | Wes Lord | 2.30 | 1,690.50 | Revise confirmation brief. |
| 01/25/23 | Melissa Mertz | 3.30 | 3,283.50 | Revise confirmation order (2.9); telephone conference with A. Smith, K&E team, BRG re plan supplement (.4). |
| 01/25/23 | Christine A. Okike, P.C. | 0.80 | 1,480.00 | Correspond with creditor re plan. |
| 01/25/23 | Oliver Pare | 4.10 | 4,079.50 | Revise confirmation brief. |
| 01/25/23 | Allyson B. Smith | 1.80 | 2,475.00 | Telephone conference with Latham, C. Okike re unsupported jurisdictions (.4); comment on "opt-in" email (.2); correspond with Latham, BRG re plan supplement filings (.3); telephone conference with BRG re same (.5); telephone conference with D. Brosgol re opt-in communications (.2); revise same (.2). |
| 01/25/23 | Evan Swager | 0.40 | 462.00 | Telephone conference with A. Smith, BRG re plan supplement. |
| 01/26/23 | Wes Lord | 1.10 | 808.50 | Revise confirmation brief. |
| 01/26/23 | Melissa Mertz | 3.30 | 3,283.50 | Revise confirmation order. |
| 01/26/23 | Oliver Pare | 3.10 | 3,084.50 | Draft confirmation brief. |
| 01/26/23 | Allyson B. Smith | 6.00 | 8,250.00 | Correspond re with E. Swager, K&E team re confirmation workstreams (1.2); analyze issues re claims objection strategy (2.0); research rebalancing process (1.6); review intercompany transaction settlements (.4); analyze FTX strategy (.3); revise plan supplement (.5). |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075903
Voyager Digital Ltd.                                           Matter Number:           53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 01/26/23 | Evan Swager | 1.20 | 1,386.00 | Research re plan supplement (.7); correspond with M. Goodwin, BRG re same (.5). |
| 01/26/23 | Evan Swager | 1.10 | 1,270.50 | Revise confirmation brief. |
| 01/27/23 | Olivia Acuna | 0.80 | 796.00 | Conference with disinterested director counsel, C. Okike, K&E team re intercompany transactions. |
| 01/27/23 | Melissa Mertz | 6.40 | 6,368.00 | Revise confirmation order. |
| 01/27/23 | Christine A. Okike, P.C. | 1.20 | 2,220.00 | Telephone conference with BRG, Katten, AFSL, Quinn, A. Smith, K&E teams re intercompany claims (.8); follow up telephone conference with BRG team re same (.2); correspond with P. Hage re post-petition crypto transfer (.2). |
| 01/27/23 | Evan Swager | 3.10 | 3,580.50 | Revise confirmation brief. |
| 01/28/23 | Olivia Acuna | 1.70 | 1,691.50 | Telephone conference with C. Okike, K&E team re confirmation preparation (.5); revise publication notice (.5); correspond with G. Sharafi, E. Swager re same (.4); correspond with R. Young re claim reconciliation (.3). |
| 01/28/23 | Richard U. S. Howell, P.C. | 1.40 | 2,268.00 | Telephone conferences with C. Okike, K&E team re confirmation hearing (.8); correspond with same re same (.6). |
| 01/28/23 | Wes Lord | 4.90 | 3,601.50 | Revise BRG declaration fin support of plan confirmation (4.8); correspond with O. Acuna re same (.1). |

Legal Services for the Period Ending January 31, 2023   Invoice Number:   1050075903
Voyager Digital Ltd.   Matter Number:   53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/28/23 | Melissa Mertz | 0.60 | 597.00 | Telephone conference with M. Slade, K&E team re confirmation issues. |
| 01/28/23 | Melissa Mertz | 1.90 | 1,890.50 | Revise confirmation order. |
| 01/28/23 | Christine A. Okike, P.C. | 0.60 | 1,110.00 | Telephone conference with A. Smith, K&E team re confirmation contested matters. |
| 01/28/23 | Oliver Pare | 0.60 | 597.00 | Telephone conference with A. Smith, K&E team re confirmation workstreams. |
| 01/28/23 | Gelareh Sharafi | 2.90 | 2,131.50 | Revise notice of publication re plan of reorganization (2.5); correspond with O. Acuna, E. Swager re same (.4). |
| 01/28/23 | Allyson B. Smith | 1.00 | 1,375.00 | Correspond with O. Pare, K&E team re confirmation workstreams. |
| 01/28/23 | Josh Sussberg, P.C. | 0.50 | 1,022.50 | Telephone conference with C. Okike, K&E team re plan confirmation next steps. |
| 01/28/23 | Evan Swager | 4.30 | 4,966.50 | Correspond with creditors, A. Smith, K&E team re confirmation inquiries (.8); analyze issues re publication notice (.6); correspond with O. Acuna re same (.5); review confirmation brief (.7); review confirmation order (1.1); telephone conference with M. Slade, K&E team re confirmation issues (.6). |
| 01/28/23 | Claire Terry | 0.40 | 398.00 | Conference with C. Okike, K&E team re confirmation. |

Legal Services for the Period Ending January 31, 2023     Invoice Number:     1050075903
Voyager Digital Ltd.     Matter Number:     53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/29/23 | Olivia Acuna | 0.80 | 796.00 | Correspond with W. Lord re declaration in support of plan confirmation (.1); correspond with S. Golden re notice of confirmation hearing (.7). |
| 01/29/23 | Wes Lord | 2.90 | 2,131.50 | Analyze confirmation brief citations (.5); draft plan supplement notice (1.6); research precedent re same (.8). |
| 01/29/23 | Oliver Pare | 0.20 | 199.00 | Analyze comments to draft confirmation order. |
| 01/29/23 | Evan Swager | 3.20 | 3,696.00 | Revise publication notice (.3); correspond with O. Acuna re same (.2); revise confirmation brief (1.4); revise confirmation order (.5); correspond with G. Steinman re auction transcripts (.5); correspond with W. Lord re plan supplement (.3). |
| 01/30/23 | Olivia Acuna | 0.50 | 497.50 | Revise confirmation declaration. |
| 01/30/23 | Susan D. Golden | 0.50 | 737.50 | Coordinate publication of combined disclosure statement, confirmation hearing in New York Times and Financial Times. |
| 01/30/23 | Richard U. S. Howell, P.C. | 0.70 | 1,134.00 | Correspond with E. Swager, K&E team re confirmation. |
| 01/30/23 | Wes Lord | 4.10 | 3,013.50 | Analyze confirmation brief citations (.3); revise plan supplement notice (3.8). |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075903
Voyager Digital Ltd.                                          Matter Number:              53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/30/23 | Melissa Mertz | 2.90 | 2,885.50 | Revise plan supplement notice (.6); research precedent re same (.6); analyze issues re same (.8); correspond with E. Swager, W. Lord re same (.5); telephone conference with A. Smith, K&E team, BRG re plan supplement schedules issues (.4). |
| 01/30/23 | Oliver Pare | 2.40 | 2,388.00 | Revise confirmation brief. |
| 01/30/23 | Allyson B. Smith | 5.80 | 7,975.00 | Telephone conference with state regulators re filed proofs of claim (1.2); review cure analysis (.6); comment on notice of plan supplement (1.0); telephone conference with BRG re cure schedule (.5); coordinate confirmation workstreams (2.5). |
| 01/30/23 | Evan Swager | 5.80 | 6,699.00 | Correspond with state regulators, M. Slade, K&E team re plan-related inquiries (1.0); revise confirmation order (2.8); revise publication notice (.4); revise notice of plan supplement (.8); correspond with W. Lord, M. Mertz re same (.4); telephone conference with A. Smith, BRG re plan supplement (.4). |
| 01/30/23 | Rachel Young | 1.60 | 1,176.00 | Revise Moelis declaration re plan confirmation. |
| 01/31/23 | Richard U. S. Howell, P.C. | 0.30 | 486.00 | Correspond with O. Pare, K&E team re confirmation hearing issues. |
| 01/31/23 | Melissa Mertz | 2.40 | 2,388.00 | Analyze issues re plan supplement (.4); revise confirmation order (1.7); correspond with E. Swager re related issues (.3). |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075903
Voyager Digital Ltd.                                           Matter Number:           53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/31/23 | Oliver Pare | 0.30 | 298.50 | Correspond with E. Swager, K&E team re confirmation issues. |
| 01/31/23 | Allyson B. Smith | 0.50 | 687.50 | Conference with E. Swager, M. Mertz re confirmation workstreams. |
| 01/31/23 | Evan Swager | 2.90 | 3,349.50 | Revise confirmation order (2.4); conference with M. Mertz re same (.5). |
| Total | | 552.30 | $ 627,442.00 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

April 5, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:  1050075904**
**Client Matter:**  53320-19

---

**In the Matter of K&E Retention and Fee Matters**

For legal services rendered through January 31, 2023
(see attached Description of Legal Services for detail)                      $ 90,457.00

Total legal services rendered                                                        $ 90,457.00

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075904
Voyager Digital Ltd.                                          Matter Number:           53320-19
K&E Retention and Fee Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 10.50 | 995.00 | 10,447.50 |
| Nicholas Adzima | 0.60 | 1,245.00 | 747.00 |
| Ziv Ben-Shahar | 8.20 | 735.00 | 6,027.00 |
| Michael Y. Chan | 1.50 | 365.00 | 547.50 |
| Susan D. Golden | 3.80 | 1,475.00 | 5,605.00 |
| Wes Lord | 14.60 | 735.00 | 10,731.00 |
| Melissa Mertz | 7.30 | 995.00 | 7,263.50 |
| Eric Nyberg | 16.50 | 315.00 | 5,197.50 |
| Oliver Pare | 4.10 | 995.00 | 4,079.50 |
| Zak Piech | 15.20 | 735.00 | 11,172.00 |
| Laura Saal | 0.80 | 570.00 | 456.00 |
| Adrian Salmen | 3.40 | 885.00 | 3,009.00 |
| Gelareh Sharafi | 10.00 | 735.00 | 7,350.00 |
| Josh Sussberg, P.C. | 0.30 | 2,045.00 | 613.50 |
| Evan Swager | 9.10 | 1,155.00 | 10,510.50 |
| Claire Terry | 2.20 | 995.00 | 2,189.00 |
| Lydia Yale | 1.40 | 335.00 | 469.00 |
| Rachel Young | 5.50 | 735.00 | 4,042.50 |
| **TOTALS** | **115.00** | | **$ 90,457.00** |

Legal Services for the Period Ending January 31, 2023
Voyager Digital Ltd.
K&E Retention and Fee Matters

Invoice Number:          1050075904
Matter Number:              53320-19

## Description of Legal Services

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/03/23 | Olivia Acuna | 0.10 | 99.50 | Correspond with BRG team re revised parties in interest list. |
| 01/05/23 | Olivia Acuna | 0.90 | 895.50 | Conference with BRG re revised parties in interest list (.2); correspond with G. Sharafi re same (.2); revise parties in interest list (.5). |
| 01/05/23 | Gelareh Sharafi | 1.30 | 955.50 | Conference with O. Acuna, BRG re parties in interest list (.3); revise parties in interest list re K&E fourth supplemental declaration (.9); correspond with O. Acuna re same (.1). |
| 01/09/23 | Olivia Acuna | 1.20 | 1,194.00 | Conference with G. Sharafi re parties in interest list (.9); revise parties in interest list (.2); correspond with G. Sharafi re same (.1). |
| 01/09/23 | Wes Lord | 5.20 | 3,822.00 | Revise K&E invoice for privilege, confidentiality issues. |
| 01/09/23 | Gelareh Sharafi | 1.20 | 882.00 | Conference with O. Acuna re parties in interest list and next steps re third supplemental declaration (.9); revise parties in interest list per O. Acuna comments (.3). |
| 01/10/23 | Olivia Acuna | 0.60 | 597.00 | Revise parties in interest list (.4); correspond with G. Sharafi re same (.2). |
| 01/11/23 | Olivia Acuna | 0.70 | 696.50 | Correspond with G. Sharafi, BRG re parties in interest list (.3); revise parties in interest list (.4). |

3

Legal Services for the Period Ending January 31, 2023    Invoice Number:    1050075904
Voyager Digital Ltd.    Matter Number:    53320-19
K&E Retention and Fee Matters

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/11/23 | Gelareh Sharafi | 0.70 | 514.50 | Revise parties in interest list per O. Acuna comments (.6); correspond with O. Acuna re same (.1). |
| 01/12/23 | Melissa Mertz | 1.20 | 1,194.00 | Revise K&E monthly fee statement. |
| 01/12/23 | Lydia Yale | 1.40 | 469.00 | Draft K&E monthly fee statement (1.2); file same (.2). |
| 01/13/23 | Olivia Acuna | 0.20 | 199.00 | Correspond with G. Sharafi, BRG re parties in interest list. |
| 01/13/23 | Ziv Ben-Shahar | 4.50 | 3,307.50 | Revise K&E invoice for privilege, confidentiality issues. |
| 01/13/23 | Melissa Mertz | 0.90 | 895.50 | Analyze privilege, confidentiality issues re K&E invoices (.5); draft summary re same (.2); correspond with E. Swager, K&E team re same (.2). |
| 01/13/23 | Eric Nyberg | 1.50 | 472.50 | Prepare parties in interest re conflicts update. |
| 01/13/23 | Gelareh Sharafi | 2.50 | 1,837.50 | Revise K&E bill for privilege, confidentiality issues. |
| 01/14/23 | Ziv Ben-Shahar | 2.10 | 1,543.50 | Revise K&E bill for privilege, confidentiality issues. |
| 01/14/23 | Zak Piech | 2.00 | 1,470.00 | Revise K&E bill for privilege, confidentiality issues. |
| 01/14/23 | Rachel Young | 4.00 | 2,940.00 | Revise K&E invoice for privilege, confidentiality issues. |
| 01/15/23 | Ziv Ben-Shahar | 1.60 | 1,176.00 | Revise K&E bill for privilege, confidentiality issues. |
| 01/15/23 | Wes Lord | 9.40 | 6,909.00 | Revise K&E bill for privilege, confidentiality issues. |

Legal Services for the Period Ending January 31, 2023        Invoice Number:        1050075904
Voyager Digital Ltd.                                          Matter Number:          53320-19
K&E Retention and Fee Matters

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/15/23 | Zak Piech | 5.00 | 3,675.00 | Revise K&E bill for privilege, confidentiality issues. |
| 01/15/23 | Adrian Salmen | 3.40 | 3,009.00 | Revise K&E bill for privilege, confidentiality issues. |
| 01/15/23 | Rachel Young | 0.60 | 441.00 | Revise K&E bill for privilege, confidentiality issues. |
| 01/16/23 | Melissa Mertz | 1.30 | 1,293.50 | Revise K&E bill for privilege, confidentiality issues. |
| 01/16/23 | Zak Piech | 1.00 | 735.00 | Revise K&E bill for privilege, confidentiality issues. |
| 01/17/23 | Olivia Acuna | 0.60 | 597.00 | Correspond with G. Sharafi re parties in interest list (.2); revise parties in interest list (.4). |
| 01/17/23 | Nicholas Adzima | 0.60 | 747.00 | Analyze K&E monthly fee statement (.4); prepare for filing same (.2). |
| 01/17/23 | Eric Nyberg | 2.00 | 630.00 | Analyze conflicts re supplemental disclosure of creditors/entities. |
| 01/17/23 | Oliver Pare | 1.40 | 1,393.00 | Revise K&E bill for privilege and confidentiality issues. |
| 01/18/23 | Olivia Acuna | 0.20 | 199.00 | Correspond with A. Smith, G. Sharafi re parties in interest. |
| 01/18/23 | Michael Y. Chan | 1.50 | 547.50 | Analyze conflicts re supplemental disclosure of creditors/entities. |
| 01/18/23 | Eric Nyberg | 1.50 | 472.50 | Analyze conflicts re supplemental disclosure of creditors/entities. |
| 01/18/23 | Oliver Pare | 0.60 | 597.00 | Revise K&E bill for privilege, confidentiality issues. |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075904
Voyager Digital Ltd.                                          Matter Number:               53320-19
K&E Retention and Fee Matters

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/19/23 | Olivia Acuna | 0.90 | 895.50 | Correspond with A. Smith re conflicts (.1); correspond with A. Smith re parties in interest list (.2); correspond with G. Sharafi re same (.3); correspond with BRG re same (.1); revise parties in interest list (.2). |
| 01/19/23 | Melissa Mertz | 1.40 | 1,393.00 | Revise K&E invoice for privilege, confidentiality issues (1.0); correspond with C. Terry, K&E team re same (.2); analyze issues re same (.2). |
| 01/19/23 | Oliver Pare | 2.10 | 2,089.50 | Revise K&E invoice for privilege, confidentiality issues. |
| 01/19/23 | Claire Terry | 2.20 | 2,189.00 | Revise K&E invoice for privilege, confidentiality issues. |
| 01/20/23 | Olivia Acuna | 0.80 | 796.00 | Review K&E invoice for privilege, confidentiality issues. |
| 01/20/23 | Gelareh Sharafi | 1.20 | 882.00 | Draft J. Sussberg third supplemental declaration in support of K&E retention (1.0); correspond with O. Acuna re same (.1); revise parties in interest list re same (.1). |
| 01/21/23 | Olivia Acuna | 0.60 | 597.00 | Revise parties in interest list. |
| 01/22/23 | Olivia Acuna | 0.30 | 298.50 | Correspond with A. Smith re parties in interest list. |
| 01/23/23 | Olivia Acuna | 0.70 | 696.50 | Correspond with G. Sharafi re revised parties in interest (.3); analyze conflicts report (.4). |
| 01/23/23 | Eric Nyberg | 1.50 | 472.50 | Analyze conflicts re supplemental disclosure of creditors/entities. |

6

Legal Services for the Period Ending January 31, 2023          Invoice Number:                1050075904
Voyager Digital Ltd.                                          Matter Number:                 53320-19
K&E Retention and Fee Matters

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/23/23 | Gelareh Sharafi | 1.50 | 1,102.50 | Revise parties in interest list re second conflicts check (1.3); correspond with BRG, Moelis, O. Acuna re same (.2). |
| 01/23/23 | Evan Swager | 2.20 | 2,541.00 | Revise K&E invoice for privilege, confidentiality issues. |
| 01/24/23 | Melissa Mertz | 0.40 | 398.00 | Analyze privilege, confidentiality issues re K&E invoice. |
| 01/26/23 | Evan Swager | 5.50 | 6,352.50 | Revise K&E bill for privilege, confidentiality issues. |
| 01/27/23 | Susan D. Golden | 0.90 | 1,327.50 | Analyze U.S. Trustee comments to K&E first interim fee application (.4); correspond with A. Smith and E. Swager with initial comments to same (.5). |
| 01/27/23 | Eric Nyberg | 6.00 | 1,890.00 | Draft revised parties list re conflicts search (.9); research re parent companies re creditors/entities (1.2); analyze conflicts re supplemental disclosure of creditors/entities (3.9). |
| 01/27/23 | Gelareh Sharafi | 0.30 | 220.50 | Revise parties in interest list (.2); correspond with O. Acuna re same (.1). |
| 01/28/23 | Melissa Mertz | 1.40 | 1,393.00 | Revise K&E bill for privilege, confidentiality issues. |
| 01/29/23 | Olivia Acuna | 0.20 | 199.00 | Revise supplemental declaration in support of K&E retention. |
| 01/29/23 | Evan Swager | 0.70 | 808.50 | Revise K&E invoice for privilege, confidentiality issues. |

Legal Services for the Period Ending January 31, 2023         Invoice Number:              1050075904
Voyager Digital Ltd.                                          Matter Number:                  53320-19
K&E Retention and Fee Matters

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 01/30/23 | Olivia Acuna | 2.50 | 2,487.50 | Revise K&E supplemental declaration (1.0); analyze supplemental conflicts reports (1.5). |
| 01/30/23 | Susan D. Golden | 2.90 | 4,277.50 | Telephone conference with R. Morrissey re U.S. Trustee comments to K&E first interim fee application (.5); correspond with A. Smith, E. Swager and M. Mertz re responses to same (1.0); analyze pro se objection to K&E first interim fee application (.4); correspond with J. Sussberg, A. Smith and K&E team re response to same (.4); analyze Relativity Fashion transcript re Judge Wiles views on fee examiners (.4); correspond with A. Smith, E. Swager and M. Mertz re same (.2). |
| 01/30/23 | Melissa Mertz | 0.70 | 696.50 | Analyze issues re K&E fee application (.5); correspond with S. Golden, K&E team re same (.2). |
| 01/30/23 | Zak Piech | 4.10 | 3,013.50 | Research re fee objection reply precedent (2.1); analyze same (1.8); correspond with E. Swager, K&E team re same (.2). |
| 01/30/23 | Gelareh Sharafi | 0.70 | 514.50 | Analyze K&E conflict reports (.2); correspond with O. Acuna re same (.1); analyze docket filings re parties in interest list (.3); correspond with O. Acuna re same (.1). |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075904
Voyager Digital Ltd.                                           Matter Number:           53320-19
K&E Retention and Fee Matters

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/30/23 | Josh Sussberg, P.C. | 0.30 | 613.50 | Analyze objections to K&E fees (.2); correspond with A. Smith, K&E team re same (.1). |
| 01/30/23 | Evan Swager | 0.70 | 808.50 | Correspond with R. Young, K&E team re fee application objections. |
| 01/30/23 | Rachel Young | 0.90 | 661.50 | Research re reply precedent to fee application objections. |
| 01/31/23 | Eric Nyberg | 4.00 | 1,260.00 | Analyze conflicts re supplemental disclosure of creditors/entities (1.4); draft schedules re supplemental declaration (2.6). |
| 01/31/23 | Zak Piech | 3.10 | 2,278.50 | Analyze precedent re reply to fee application objection (.3); correspond with O. Pare re same (.2); draft reply to fee application objection (2.6). |
| 01/31/23 | Laura Saal | 0.80 | 456.00 | Prepare draft shell re reply to objection re first interim fee applications. |
| 01/31/23 | Gelareh Sharafi | 0.60 | 441.00 | Revise parties in interest list re fourth supplemental declaration (.3); correspond with O. Acuna re same (.1); compile filings re same (.2). |
| Total | | 115.00 | $ 90,457.00 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

April 5, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:  1050075905**
**Client Matter:**  53320-20

---

**In the Matter of Non-K&E Retention and Fee Matters**

For legal services rendered through January 31, 2023
(see attached Description of Legal Services for detail)                    $ 20,350.00

Total legal services rendered                                             $ 20,350.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075905
Voyager Digital Ltd.                                           Matter Number:           53320-20
Non-K&E Retention and Fee Matters

---

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 4.20 | 995.00 | 4,179.00 |
| Nicholas Adzima | 1.70 | 1,245.00 | 2,116.50 |
| Nikki Gavey | 0.90 | 1,155.00 | 1,039.50 |
| Susan D. Golden | 0.70 | 1,475.00 | 1,032.50 |
| Christine A. Okike, P.C. | 1.60 | 1,850.00 | 2,960.00 |
| Oliver Pare | 0.30 | 995.00 | 298.50 |
| Laura Saal | 1.00 | 570.00 | 570.00 |
| Adrian Salmen | 0.90 | 885.00 | 796.50 |
| Gelareh Sharafi | 2.10 | 735.00 | 1,543.50 |
| Allyson B. Smith | 3.00 | 1,375.00 | 4,125.00 |
| Josh Sussberg, P.C. | 0.40 | 2,045.00 | 818.00 |
| Lydia Yale | 2.60 | 335.00 | 871.00 |
| **TOTALS** | **19.40** | | **$ 20,350.00** |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075905
Voyager Digital Ltd.                                           Matter Number:           53320-20
Non-K&E Retention and Fee Matters

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/03/23 | Nicholas Adzima | 0.80 | 996.00 | Correspond with M. Goodwin, BRG re professional fee budget (.4); correspond with BRG team re estimated fees from professionals (.4). |
| 01/03/23 | Adrian Salmen | 0.30 | 265.50 | Correspond with Potter Anderson re professional fees. |
| 01/04/23 | Nicholas Adzima | 0.90 | 1,120.50 | Correspond with M. Goodwin, BRG re professional fee budget (.5); correspond with BRG re estimated fees from professionals (.4). |
| 01/04/23 | Christine A. Okike, P.C. | 0.50 | 925.00 | Telephone conference with McDermott, FTI, BRG, A. Smith, K&E team re FTI retention issues. |
| 01/05/23 | Nikki Gavey | 0.40 | 462.00 | Correspond with A. Smith, chambers re interim fee application hearing (.3); revise notice re same (.1). |
| 01/05/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with A. Smith, K&E team re Teneo engagement letter. |
| 01/12/23 | Olivia Acuna | 0.50 | 497.50 | Correspond with A. Smith, Katten team re retention application. |
| 01/12/23 | Adrian Salmen | 0.60 | 531.00 | Revise BRG fee statement. |
| 01/13/23 | Nikki Gavey | 0.50 | 577.50 | Analyze Deloitte fee application (.3); correspond with BRG, A. Salmen re same (.2). |
| 01/18/23 | Lydia Yale | 0.90 | 301.50 | Draft certificates of no objection re professional fee pleadings. |

3

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075905
Voyager Digital Ltd.                                           Matter Number:            53320-20
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/19/23 | Christine A. Okike, P.C. | 1.10 | 2,035.00 | Analyze MCB fee request (.7); telephone conference with Company, A. Smith, K&E team re same (.4). |
| 01/19/23 | Lydia Yale | 0.20 | 67.00 | Research local rules re timeline to file certificates of no objection. |
| 01/20/23 | Allyson B. Smith | 0.70 | 962.50 | Comment on certificates of no objection for Potter, Katten, ArentFox (.2); comment on proposed orders for same (.2); comment on notices of adjournment (.3). |
| 01/20/23 | Lydia Yale | 1.50 | 502.50 | Prepare certificates of no objection re professional fee applications (.9); file same (.6). |
| 01/23/23 | Olivia Acuna | 0.60 | 597.00 | Correspond with A. Smith, Paul Hastings team re retention application (.4); revise Paul Hastings retention application (.2). |
| 01/23/23 | Laura Saal | 1.00 | 570.00 | Draft shell re ordinary course professionals' quarterly statement (.5); file same (.3); coordinate service of same (.2). |
| 01/23/23 | Gelareh Sharafi | 2.10 | 1,543.50 | Draft ordinary course professionals' quarterly statement (.5); correspond with A. Smith, BRG re same (.1); file same (.1); revise special counsel retention application schedule re redaction issues (1.3); correspond with O. Acuna re same (.1). |
| 01/24/23 | Olivia Acuna | 0.60 | 597.00 | Revise Paul Hastings retention application. |

Legal Services for the Period Ending January 31, 2023

Voyager Digital Ltd.

Non-K&E Retention and Fee Matters

Invoice Number:        1050075905

Matter Number:              53320-20

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/25/23 | Allyson B. Smith | 0.60 | 825.00 | Telephone conference with M. Micheli re Paul Hastings retention application (.1); correspond with BRG, Moelis re U.S. Trustee fee application comments (.2); analyze same (.3). |
| 01/26/23 | Josh Sussberg, P.C. | 0.30 | 613.50 | Telephone conferences with S. Golden re retention (.2); correspond with A. Smith, K&E team re same (.1). |
| 01/27/23 | Olivia Acuna | 0.40 | 398.00 | Telephone conference with S. Golden, K&E team, BRG re professionals' interim fee applications. |
| 01/27/23 | Susan D. Golden | 0.70 | 1,032.50 | Telephone conference with O. Acuna, K&E team, BRG re responses to comments from U.S. Trustee on BRG first interim fee application (.4); correspond with P. Farley re same (.3). |
| 01/27/23 | Oliver Pare | 0.30 | 298.50 | Telephone conference with S. Golden, K&E team, BRG re BRG fee application (partial). |
| 01/27/23 | Allyson B. Smith | 1.50 | 2,062.50 | Analyze U.S. Trustee comments to non-K&E professional fee applications. |
| 01/30/23 | Allyson B. Smith | 0.20 | 275.00 | Telephone conference with Metropolitan Commercial Bank re fees. |
| 01/31/23 | Olivia Acuna | 2.10 | 2,089.50 | Analyze comments from U.S. Trustee re non-K&E interim fee applications. |
| Total | | 19.40 | $ 20,350.00 | |

5

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

April 5, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050075906**
**Client Matter:** 53320-21

---

## In the Matter of Tax Matters

For legal services rendered through January 31, 2023
(see attached Description of Legal Services for detail)                    $ 23,588.00

Total legal services rendered                                                $ 23,588.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending January 31, 2023       Invoice Number:       1050075906
Voyager Digital Ltd.                                        Matter Number:        53320-21
Tax Matters

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Steven M. Cantor | 6.90 | 1,455.00 | 10,039.50 |
| Christine A. Okike, P.C. | 1.20 | 1,850.00 | 2,220.00 |
| Anthony Vincenzo Sexton, P.C. | 5.70 | 1,680.00 | 9,576.00 |
| Michael B. Slade | 0.50 | 1,855.00 | 927.50 |
| Allyson B. Smith | 0.60 | 1,375.00 | 825.00 |
| **TOTALS** | **14.90** | | **$ 23,588.00** |

Legal Services for the Period Ending January 31, 2023     Invoice Number:     1050075906
Voyager Digital Ltd.     Matter Number:     53320-21
Tax Matters

### Description of Legal Services

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 01/04/23 | Steven M. Cantor | 0.30 | 436.50 | Telephone conference with EY, C. Gibian re tax return filing. |
| 01/12/23 | Anthony Vincenzo Sexton, P.C. | 0.30 | 504.00 | Correspond with M. Slade, K&E team re loan issues. |
| 01/13/23 | Christine A. Okike, P.C. | 0.40 | 740.00 | Telephone conference with M. Slade, K&E team re loans and related tax issues (.3); prepare for same (.1). |
| 01/13/23 | Anthony Vincenzo Sexton, P.C. | 0.30 | 504.00 | Telephone conference with M. Slade, K&E team re loan issues. |
| 01/13/23 | Michael B. Slade | 0.50 | 927.50 | Telephone conference with A. Sexton, K&E team re tax issues (.3); prepare for same (.2). |
| 01/16/23 | Anthony Vincenzo Sexton, P.C. | 0.30 | 504.00 | Analyze employment compensation re tax-related issues. |
| 01/17/23 | Anthony Vincenzo Sexton, P.C. | 0.20 | 336.00 | Correspond with UCC advisors re deal structure analysis for tax issues. |
| 01/18/23 | Anthony Vincenzo Sexton, P.C. | 0.70 | 1,176.00 | Analyze tax consequences of plan. |
| 01/20/23 | Steven M. Cantor | 0.30 | 436.50 | Telephone conference with EY, C. Gibian re tax issues. |
| 01/20/23 | Anthony Vincenzo Sexton, P.C. | 0.80 | 1,344.00 | Telephone conference with Deloitte re status of tax analysis. |
| 01/22/23 | Steven M. Cantor | 0.10 | 145.50 | Correspond with A. Smith, K&E team re IRS claims. |
| 01/22/23 | Anthony Vincenzo Sexton, P.C. | 0.20 | 336.00 | Correspond with A. Smith, K&E team re IRS tax claim issues. |

Legal Services for the Period Ending January 31, 2023     Invoice Number:     1050075906
Voyager Digital Ltd.     Matter Number:     53320-21
Tax Matters

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 01/23/23 | Steven M. Cantor | 1.20 | 1,746.00 | Prepare for telephone conference with creditors' tax advisor re tax matters (.1); participate in same (1.1). |
| 01/23/23 | Christine A. Okike, P.C. | 0.50 | 925.00 | Telephone conference with McDermott, A. Smith, K&E team re plan tax issues. |
| 01/23/23 | Anthony Vincenzo Sexton, P.C. | 1.30 | 2,184.00 | Telephone conference with A. Sexton, K&E team UCC counsel re tax issues (.5); analyze tax claim issues (.4); analyze plan issues (.4). |
| 01/23/23 | Allyson B. Smith | 0.60 | 825.00 | Telephone conference with A. Sexton, K&E team, MWE re tax implications under plan (.5); prepare for same (.1). |
| 01/24/23 | Anthony Vincenzo Sexton, P.C. | 0.20 | 336.00 | Analyze post-petition yield accrual issues. |
| 01/25/23 | Steven M. Cantor | 0.50 | 727.50 | Draft restructuring transaction memorandum. |
| 01/26/23 | Steven M. Cantor | 0.40 | 582.00 | Telephone conference with FTI, S. Joffe re federal income tax issues. |
| 01/26/23 | Anthony Vincenzo Sexton, P.C. | 0.60 | 1,008.00 | Telephone conference with UCC advisor re structuring issues (.4); analyze 1099 reporting issues (.2). |
| 01/27/23 | Christine A. Okike, P.C. | 0.30 | 555.00 | Analyze tax forms correspondence. |
| 01/27/23 | Anthony Vincenzo Sexton, P.C. | 0.20 | 336.00 | Revise customer comments materials. |
| 01/28/23 | Steven M. Cantor | 0.40 | 582.00 | Analyze customer tax reporting correspondence. |
| 01/28/23 | Anthony Vincenzo Sexton, P.C. | 0.60 | 1,008.00 | Draft customer Q&A re tax reporting. |
| 01/29/23 | Steven M. Cantor | 2.00 | 2,910.00 | Draft document describing tax issues re customers' 2022 tax return filings. |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075906
Voyager Digital Ltd.                                          Matter Number:            53320-21
Tax Matters

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/30/23 | Steven M. Cantor | 1.20 | 1,746.00 | Draft document describing tax issues re customers' 2022 tax return filings. |
| 01/31/23 | Steven M. Cantor | 0.50 | 727.50 | Draft document describing tax issues re customers' 2022 tax return filings. |
| Total | | 14.90 | $ 23,588.00 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

April 5, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050074852**
**Client Matter:** 53320-22

---

**In the Matter of Non-Working Travel**

For legal services rendered through January 31, 2023
(see attached Description of Legal Services for detail)                $ 2,062.50

Total legal services rendered                                          $ 2,062.50

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050074852
Voyager Digital Ltd.                                          Matter Number:            53320-22
Non-Working Travel

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Allyson B. Smith | 1.50 | 1,375.00 | 2,062.50 |
| **TOTALS** | **1.50** | | **$ 2,062.50** |

2

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050074852
Voyager Digital Ltd.                                           Matter Number:           53320-22
Non-Working Travel

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/31/23 | Allyson B. Smith | 1.50 | 2,062.50 | Travel from New York, NY to Washington, DC for CFIUS conference (billed at half time). |
| Total | | 1.50 | $ 2,062.50 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

April 5, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050075907**
**Client Matter:** 53320-23

---

## In the Matter of U.S. Trustee Communications & Reporting

| | |
|---|---:|
| For legal services rendered through January 31, 2023 (see attached Description of Legal Services for detail) | $ 9,735.00 |
| Total legal services rendered | $ 9,735.00 |

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending January 31, 2023    Invoice Number:    1050075907
Voyager Digital Ltd.    Matter Number:    53320-23
U.S. Trustee Communications & Reporting

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 0.90 | 1,245.00 | 1,120.50 |
| Nikki Gavey | 3.40 | 1,155.00 | 3,927.00 |
| Susan D. Golden | 1.20 | 1,475.00 | 1,770.00 |
| Allyson B. Smith | 2.00 | 1,375.00 | 2,750.00 |
| Lydia Yale | 0.50 | 335.00 | 167.50 |
| **TOTALS** | **8.00** | | **$ 9,735.00** |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075907
Voyager Digital Ltd.                                          Matter Number:           53320-23
U.S. Trustee Communications & Reporting

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 01/10/23 | Nicholas Adzima | 0.90 | 1,120.50 | Conference with R. Morrissey, M. Bruh, A. Smith, K&E team re U.S. Trustee disclosure statement questions (.5); correspond with R. Morrissey, M. Bruh, A. Smith, K&E team re same (.4). |
| 01/10/23 | Allyson B. Smith | 0.80 | 1,100.00 | Telephone conference with U.S. Trustee re sale and disclosure statement questions. |
| 01/13/23 | Nikki Gavey | 0.20 | 231.00 | Analyze issues raised by U.S. Trustee re monthly operating report (.1); correspond with BRG, A. Smith re same (.1). |
| 01/16/23 | Nikki Gavey | 0.50 | 577.50 | Analyze issues raised by U.S. Trustee re monthly operating report (.4); correspond with A. Smith, BRG re same (.1). |
| 01/17/23 | Nikki Gavey | 2.10 | 2,425.50 | Analyze monthly operating reports (.5); analyze MCB stipulation, next steps (.4); analyze MCB fee request (.8); correspond with A. Smith, K&E team re same (.4). |
| 01/18/23 | Lydia Yale | 0.50 | 167.50 | File December monthly operating reports. |
| 01/26/23 | Susan D. Golden | 0.50 | 737.50 | Correspond with BRG and N. Gavey re monthly operating reports and U.S. Trustee quarterly fee payments. |

3

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075907
Voyager Digital Ltd.                                          Matter Number:           53320-23
U.S. Trustee Communications & Reporting

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/27/23 | Nikki Gavey | 0.50 | 577.50 | Telephone conference with M. Goodwin re U.S. Trustee fees (.2); analyze issues re same (.2); correspond with S. Golden re follow-up to same (.1). |
| 01/28/23 | Nikki Gavey | 0.10 | 115.50 | Telephone conference with S. Golden re U.S. Trustee quarterly fee issues. |
| 01/28/23 | Susan D. Golden | 0.20 | 295.00 | Telephone conference with N. Gavey re monthly operating reports. |
| 01/30/23 | Susan D. Golden | 0.50 | 737.50 | Correspond with U.S. Trustee (J. Nadkarni, R. Morrissey), and BRG re Q3 and Q4 U.S. Trustee quarterly fees (.3); correspond with U.S. Trustee re monthly operating report reflection of intercompany transactions (.2). |
| 01/31/23 | Allyson B. Smith | 1.20 | 1,650.00 | Conference with S. Golden, K&E team re U.S. Trustee comments to K&E fee statement (.9); correspond with S. Golden, K&E team re same (.3). |
| Total | | 8.00 | $ 9,735.00 | |

4

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

April 5, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050075909**
**Client Matter:** 53320-25

---

## In the Matter of Regulatory

For legal services rendered through January 31, 2023
(see attached Description of Legal Services for detail)        $ 129,332.00

Total legal services rendered                                 $ 129,332.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075909
Voyager Digital Ltd.                                          Matter Number:           53320-25
Regulatory

---

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Megan Bowsher | 0.30 | 395.00 | 118.50 |
| Luci Hague | 17.20 | 1,405.00 | 24,166.00 |
| Richard U. S. Howell, P.C. | 0.50 | 1,620.00 | 810.00 |
| Erika Krum | 29.00 | 995.00 | 28,855.00 |
| Mario Mancuso, P.C. | 16.50 | 2,125.00 | 35,062.50 |
| Christopher Marcus, P.C. | 1.40 | 2,045.00 | 2,863.00 |
| Melissa Mertz | 2.90 | 995.00 | 2,885.50 |
| Christine A. Okike, P.C. | 12.10 | 1,850.00 | 22,385.00 |
| Will Pretto | 1.30 | 885.00 | 1,150.50 |
| Allyson B. Smith | 3.10 | 1,375.00 | 4,262.50 |
| Josh Sussberg, P.C. | 1.10 | 2,045.00 | 2,249.50 |
| Evan Swager | 1.40 | 1,155.00 | 1,617.00 |
| Steve Toth | 1.80 | 1,615.00 | 2,907.00 |
| **TOTALS** | **88.60** | | **$ 129,332.00** |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075909
Voyager Digital Ltd.                                          Matter Number:            53320-25
Regulatory

---

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/01/23 | Will Pretto | 0.20 | 177.00 | Correspond with A. Smith, K&E team re CFIUS inquiry and related considerations. |
| 01/02/23 | Luci Hague | 0.20 | 281.00 | Conference with M. Mancuso re CFIUS updates. |
| 01/02/23 | Mario Mancuso, P.C. | 0.20 | 425.00 | Conference with L. Hague re CFIUS updates. |
| 01/03/23 | Luci Hague | 0.20 | 281.00 | Coordinate CFIUS telephone conference. |
| 01/03/23 | Luci Hague | 1.20 | 1,686.00 | Conference with M. Mancuso re CFIUS approach (.3); telephone conference with M. Mancuso and C. Okike re CFIUS updates (.1); telephone conference with M. Mancuso, C. Okike, K&E team, Moelis re CFIUS outreach and next steps (.7); coordinate telephone conference with MoFo team re same (.1). |
| 01/03/23 | Erika Krum | 3.00 | 2,985.00 | Draft responses re CFIUS non-notified requests (1.2); revise same (1.8). |
| 01/03/23 | Mario Mancuso, P.C. | 1.20 | 2,550.00 | Conference with L. Hague re CFIUS approach (.3); telephone conference with MoFo re CFIUS (.9). |
| 01/03/23 | Christopher Marcus, P.C. | 1.40 | 2,863.00 | Telephone conference with C. Okike, K&E team re CFIUS issues (.7); analyze issues re same (.7). |
| 01/03/23 | Christine A. Okike, P.C. | 1.30 | 2,405.00 | Telephone conferences with A. Smith, K&E team re CFIUS issues (.7); analyze issues re CFIUS (.6). |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075909
Voyager Digital Ltd.                                           Matter Number:                53320-25
Regulatory

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/03/23 | Allyson B. Smith | 0.50 | 687.50 | Telephone conference with C. Okike, K&E team re CFIUS issues (partial). |
| 01/03/23 | Josh Sussberg, P.C. | 0.40 | 818.00 | Telephone conference with C. Okike, K&E team re CFIUS status (partial). |
| 01/04/23 | Luci Hague | 1.00 | 1,405.00 | Participate in CFIUS telephone conference with M. Mancuso and C. Okike (.2); participate for same (.3); prepare and send updates to M. Mancuso re CFIUS (.3); telephone conference with M. Mancuso re questions from C. Okike re CFIUS (.2). |
| 01/04/23 | Erika Krum | 0.20 | 199.00 | Telephone conference with C. Okike, K&E team, MoFo re CFIUS analysis. |
| 01/04/23 | Mario Mancuso, P.C. | 0.50 | 1,062.50 | Telephone conference with L. Hague, C. Okike re CFIUS. |
| 01/04/23 | Christine A. Okike, P.C. | 1.80 | 3,330.00 | Telephone conference with E. Krum, K&E team, MoFo re regulatory issues (.2); telephone conference with Paul Hastings, A. Smith, K&E team re same (.4); telephone conference with Company, A. Smith, K&E team re same (.7); telephone conference with state agencies re same (.2); analyze regulatory issues (.3). |
| 01/04/23 | Allyson B. Smith | 0.50 | 687.50 | Telephone conference with C. Okike, PH team re regulatory considerations (.4); prepare for same (.1). |
| 01/04/23 | Josh Sussberg, P.C. | 0.30 | 613.50 | Correspond with C. Okike re Binance and CFIUS status. |

4

Legal Services for the Period Ending January 31, 2023
Voyager Digital Ltd.
Regulatory

Invoice Number:          1050075909
Matter Number:              53320-25

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/05/23 | Luci Hague | 0.50 | 702.50 | Correspond re SEC objection with M. Mancuso (.2); analyze SEC objection document (.2); correspond with M. Mancuso re CFIUS/SEC outreach (.1). |
| 01/05/23 | Mario Mancuso, P.C. | 0.50 | 1,062.50 | Analyze CFIUS/SEC issues (.4); correspond with L. Hague re same (.1). |
| 01/06/23 | Luci Hague | 0.30 | 421.50 | Correspond with MoFo team re CFIUS updates and voluntary filing (.2); correspond with M. Mancuso re same (.1). |
| 01/06/23 | Mario Mancuso, P.C. | 0.20 | 425.00 | Correspond with MoFo team re CFIUS. |
| 01/07/23 | Erika Krum | 0.40 | 398.00 | Review disclosure statement re regulatory issues (.2); revise same (.2). |
| 01/07/23 | Mario Mancuso, P.C. | 0.20 | 425.00 | Analyze disclosure filings re CFIUS. |
| 01/08/23 | Luci Hague | 0.30 | 421.50 | Telephone conference with E. Krum re CFIUS slide edits. |
| 01/08/23 | Erika Krum | 2.10 | 2,089.50 | Draft CFIUS slides re board meeting presentation (.4); review same (.3); revise same (.4); draft talking points re board meeting presentation (.7); revise APA motion reply re CFIUS issues (.2); correspond with M. Macuso, K&E team re CFIUS filing (.1). |
| 01/08/23 | Mario Mancuso, P.C. | 0.70 | 1,487.50 | Revise draft board deck re CFIUS. |
| 01/08/23 | Christine A. Okike, P.C. | 0.10 | 185.00 | Analyze issues re CFIUS. |
| 01/09/23 | Luci Hague | 0.20 | 281.00 | Correspond with M. Mancuso re CFIUS issues. |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075909
Voyager Digital Ltd.                                          Matter Number:          53320-25
Regulatory

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/09/23 | Mario Mancuso, P.C. | 1.20 | 2,550.00 | Telephone conferences with L. Hague re CFIUS issues (.4); attend board conference re same (.8). |
| 01/10/23 | Luci Hague | 0.20 | 281.00 | Correspond with MoFo team re CFIUS (.1); telephone conference re next steps (.1). |
| 01/10/23 | Erika Krum | 0.20 | 199.00 | Correspond with L. Hague and MoFo team re CFIUS draft notice and outreach. |
| 01/10/23 | Mario Mancuso, P.C. | 0.20 | 425.00 | Telephone conference with MoFo re CFIUS. |
| 01/11/23 | Luci Hague | 0.70 | 983.50 | Participate in CFIUS telephone conference with C. Okike, MoFo (.1); telephone conference with M. Mancuso re same (.2); correspond with E. Krum re CFIUS draft notice (.4). |
| 01/11/23 | Erika Krum | 0.40 | 398.00 | Telephone conference with C. Okike, K&E team re CFIUS draft note. |
| 01/11/23 | Mario Mancuso, P.C. | 0.50 | 1,062.50 | Correspond with L. Hague re CFIUS issues (.2); analyze filing (.3). |
| 01/11/23 | Christine A. Okike, P.C. | 1.00 | 1,850.00 | Telephone conference with MoFo, A. Smith, K&E team re CFIUS filing (.4); telephone conference with Paul Hastings, M. Mancuso, K&E team re regulatory issues (.6). |
| 01/11/23 | Allyson B. Smith | 1.00 | 1,375.00 | Telephone conference with C. Okike, K&E team, MoFo re regulatory considerations (.4); telephone conference with C. Okike, K&E, Paul Hastings teams re sale transaction (.6). |

6

Legal Services for the Period Ending January 31, 2023         Invoice Number:         1050075909
Voyager Digital Ltd.                                          Matter Number:          53320-25
Regulatory

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/11/23 | Josh Sussberg, P.C. | 0.20 | 409.00 | Correspond with C. Okike re Binance status and CFIUS review. |
| 01/12/23 | Luci Hague | 0.50 | 702.50 | Telephone conference with C. Lampe re CFIUS issues (.2); follow up with J. Sussberg, K&E team re same (.3). |
| 01/12/23 | Mario Mancuso, P.C. | 0.20 | 425.00 | Analyze CFIUS considerations. |
| 01/12/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with A. Smith, K&E team re CFIUS review. |
| 01/13/23 | Richard U. S. Howell, P.C. | 0.50 | 810.00 | Telephone conference with Paul Hastings, C. Okike, K&E teams re FTC inquiry. |
| 01/13/23 | Christine A. Okike, P.C. | 0.50 | 925.00 | Telephone conference with Paul Hastings, A. Smith, K&E team re FTC. |
| 01/15/23 | Erika Krum | 2.50 | 2,487.50 | Analyze related materials re CFIUS draft notice (1.2); draft outline of CFIUS draft notice (1.3). |
| 01/16/23 | Luci Hague | 1.00 | 1,405.00 | Revise draft CFIUS notice (.9); correspond with E. Krum re same (.1). |
| 01/16/23 | Erika Krum | 2.80 | 2,786.00 | Revise draft CFIUS notice. |
| 01/16/23 | Mario Mancuso, P.C. | 1.50 | 3,187.50 | Revise draft CFIUS filing (.8); correspond with L. Hague re same (.7). |
| 01/17/23 | Erika Krum | 0.40 | 398.00 | Telephone conference with A. Smith, K&E team re CFIUS draft notice (.2); prepare for same (.2). |
| 01/17/23 | Evan Swager | 0.70 | 808.50 | Telephone conference with E. Krum re CFIUS (.4); correspond with O. Acuna, M. Mertz re regulatory issues (.3). |

Legal Services for the Period Ending January 31, 2023
Voyager Digital Ltd.
Regulatory

Invoice Number: 1050075909
Matter Number: 53320-25

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/18/23 | Luci Hague | 2.20 | 3,091.00 | Telephone conference with MoFo (.5); conference with M. Mancuso re CFIUS outreach and next steps (.2); revise draft CFIUS notice (1.5). |
| 01/18/23 | Erika Krum | 0.50 | 497.50 | Telephone conference with MoFo team re draft CFIUS notice and outreach. |
| 01/18/23 | Mario Mancuso, P.C. | 1.70 | 3,612.50 | Telephone conference with MoFo re CFIUS (.5); revise draft CFIUS notice (1.0); correspond with L. Hague, K&E team re same (.2). |
| 01/18/23 | Christine A. Okike, P.C. | 1.20 | 2,220.00 | Analyze regulatory issues (.7); telephone conference with Paul Hastings re state claims (.5). |
| 01/19/23 | Luci Hague | 1.00 | 1,405.00 | Revise final CFIUS notice (.8); correspond with E. Krum re same (.1); correspond with M. Mancuso re same (.1). |
| 01/19/23 | Erika Krum | 1.30 | 1,293.50 | Revise CFIUS draft notice (1.0); draft correspondence to L. Hague, K&E team re CFIUS draft notice (.2); correspond with L. Hague, K&E team re CFIUS meeting (.1). |
| 01/19/23 | Mario Mancuso, P.C. | 0.70 | 1,487.50 | Revise final CFIUS draft notice. |
| 01/20/23 | Luci Hague | 0.20 | 281.00 | Correspond with E. Krum re edits to CFIUS notice and distribution. |
| 01/20/23 | Erika Krum | 0.50 | 497.50 | Revise CFIUS draft notice (.3); draft correspondence to L. Hague, K&E team re CFIUS draft notice (.2). |
| 01/20/23 | Mario Mancuso, P.C. | 0.50 | 1,062.50 | Review CFIUS notice. |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075909
Voyager Digital Ltd.                                           Matter Number:           53320-25
Regulatory

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/20/23 | Christine A. Okike, P.C. | 3.00 | 5,550.00 | Revise CFIUS filing. |
| 01/20/23 | Allyson B. Smith | 0.50 | 687.50 | Correspond with M. Slade, C. Okike re FTC regulatory issues. |
| 01/21/23 | Luci Hague | 0.50 | 702.50 | Correspond with MoFo team re CFIUS outreach and updates to notice. |
| 01/21/23 | Erika Krum | 0.90 | 895.50 | Revise CFIUS draft notice (.7); correspond with C. Okike, K&E team re CFIUS draft notice (.2). |
| 01/21/23 | Christine A. Okike, P.C. | 2.20 | 4,070.00 | Revise CFIUS voluntary filing notice. |
| 01/21/23 | Steve Toth | 1.00 | 1,615.00 | Analyze draft CFIUS notice. |
| 01/22/23 | Luci Hague | 0.20 | 281.00 | Correspond with MoFo team re CFIUS outreach. |
| 01/23/23 | Luci Hague | 0.20 | 281.00 | Correspond with MoFo team re CFIUS outreach (.1); correspond with E. Krum, K&E team, Company re edits to draft notice (.1). |
| 01/23/23 | Erika Krum | 0.40 | 398.00 | Analyze issues re CFIUS implications for opt-in process (.3); correspond with C. Okike, K&E team re same (.1). |
| 01/23/23 | Erika Krum | 0.10 | 99.50 | Correspond with L. Hauge, K&E team re updated CFIUS draft notice. |
| 01/23/23 | Mario Mancuso, P.C. | 0.20 | 425.00 | Analyze issues re CFIUS updates. |
| 01/23/23 | Melissa Mertz | 2.20 | 2,189.00 | Draft summary responses to regulatory agency inquiry (1.0); analyze issues re same (.3); correspond with E. Swager re same (.7); correspond with A. Smith re same (.2). |

Legal Services for the Period Ending January 31, 2023    Invoice Number:    1050075909
Voyager Digital Ltd.    Matter Number:    53320-25
Regulatory

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/23/23 | Evan Swager | 0.70 | 808.50 | Correspond with M. Mertz re regulatory inquiries. |
| 01/24/23 | Luci Hague | 0.50 | 702.50 | Coordinate CFIUS telephone conference with Company (.1); correspond with M. Mancuso re updates and data questions (.2); correspond with B. van Grack re CFIUS conference (.1); correspond with CFIUS re same (.1). |
| 01/24/23 | Mario Mancuso, P.C. | 0.50 | 1,062.50 | Coordinate CFIUS conference logistics (.3); correspond with L. Hague re same (.2). |
| 01/25/23 | Luci Hague | 1.00 | 1,405.00 | Revise draft CFIUS analysis from E. Krum (.4); correspond with E. Krum re same (.1); telephone conference with M. Mancuso and Company team re CFIUS next steps (.5). |
| 01/25/23 | Erika Krum | 1.60 | 1,592.00 | Draft CFIUS analysis re opt-in discussion and CFIUS status update (.8); participate in telephone conference with C. Okike, K&E team, Paul Hastings team re same (.5); analyze issues re opt-in agreement (.2); correspond with L. Hague, K&E team re CFIUS meeting (.1). |
| 01/25/23 | Mario Mancuso, P.C. | 1.20 | 2,550.00 | Revise draft CFIUS analysis (.6); telephone conference with L. Hague, K&E team re analysis (.1); correspond with Company re same (.5). |

Legal Services for the Period Ending January 31, 2023     Invoice Number:        1050075909
Voyager Digital Ltd.                                       Matter Number:          53320-25
Regulatory

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/25/23 | Melissa Mertz | 0.70 | 696.50 | Revise summary to regulatory agency inquiry (.5); correspond with regulatory agency re inquiries (.2). |
| 01/25/23 | Christine A. Okike, P.C. | 0.50 | 925.00 | Telephone conference with Paul Hastings, M. Mancuso, K&E teams re regulatory issues. |
| 01/25/23 | Allyson B. Smith | 0.60 | 825.00 | Telephone conference with Paul Hastings, C. Okike, K&E team re regulatory considerations, strategy (.5); prepare for same (.1). |
| 01/25/23 | Steve Toth | 0.50 | 807.50 | Telephone conference with L. Hague, K&E team and Company re CFIUS process. |
| 01/26/23 | Luci Hague | 0.50 | 702.50 | Correspond with CFIUS and MoFo team re meeting and slide deck (.3); analyze updates to draft notice from Company team (.2). |
| 01/26/23 | Erika Krum | 0.90 | 895.50 | Coordinate CFIUS meeting (.3); prepare materials for same (.2); review draft CFIUS notice (.2); revise same (.2). |
| 01/26/23 | Mario Mancuso, P.C. | 0.70 | 1,487.50 | Analyze updates to draft CFIUS notice from Company team (.4); analyze correspondence with MoFo re same (.3). |
| 01/27/23 | Luci Hague | 0.50 | 702.50 | Revise interim updates to draft CFIUS notice (.2); correspond with E. Krum and MoFo team re same (.2); correspond with M. Mancuso, K&E and MoFo re CFIUS conference (.1). |

Legal Services for the Period Ending January 31, 2023

Voyager Digital Ltd.

Regulatory

Invoice Number: 1050075909

Matter Number: 53320-25

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/27/23 | Erika Krum | 0.50 | 497.50 | Review draft CFIUS notice (.2); revise same (.2); coordinate re CFIUS conference clearances (.1). |
| 01/27/23 | Mario Mancuso, P.C. | 0.50 | 1,062.50 | Revise CFIUS draft notice (.2); correspond with MoFo re same (.3) |
| 01/28/23 | Luci Hague | 0.20 | 281.00 | Correspond with MoFo team re CFIUS filing (.1); correspond with E. Krum re same (.1). |
| 01/28/23 | Erika Krum | 0.40 | 398.00 | Revise Binance.US inputs to CFIUS draft notice. |
| 01/28/23 | Mario Mancuso, P.C. | 0.20 | 425.00 | Coordinate matters re CFIUS workstream. |
| 01/29/23 | Luci Hague | 1.00 | 1,405.00 | Analyze draft of JVN from MoFo team (.3); correspond with C. Okike re same (.3); correspond with J. Brower re K&E comments to same (.4). |
| 01/29/23 | Mario Mancuso, P.C. | 1.50 | 3,187.50 | Assess MoFo draft CFIUS filing. |
| 01/30/23 | Megan Bowsher | 0.30 | 118.50 | Analyze Company productions to SEC (.2); revise production materials (.1). |

Legal Services for the Period Ending January 31, 2023          Invoice Number:              1050075909
Voyager Digital Ltd.                                          Matter Number:                 53320-25
Regulatory

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/30/23 | Luci Hague | 1.20 | 1,686.00 | Prepare for telephone conference with MoFo re CFIUS conference, draft notice issues and presentation (.1); telephone conference with M. Mancuso re same (.2); telephone conference with Company team, M. Mancuso, K&E team re CFIUS conference preparation (.6); analyze draft CFIUS conference presentation (.1); revise draft board update slide re CFIUS updates (.1); correspond with E. Krum re same (.1). |
| 01/30/23 | Erika Krum | 6.10 | 6,069.50 | Revise CFIUS update re board meeting (.9); draft CFIUS briefing presentation (2.9); correspond with L. Hague, K&E team re treasury clearances (.3); telephone conference with C. Okike, K&E team, Company re CFIUS briefing preparation (.5); further revise CFIUS draft notice (.7); telephone conference with L. Hague, K&E team, Binance.US counsel re CFIUS draft notice and CFIUS briefing preparation (.6); prepare for same (.2). |
| 01/30/23 | Mario Mancuso, P.C. | 0.70 | 1,487.50 | Prepare for CFIUS conference. |
| 01/30/23 | Christine A. Okike, P.C. | 0.50 | 925.00 | Telephone conference with Company, M. Mancuso, K&E team re CFIUS meeting. |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075909
Voyager Digital Ltd.                                          Matter Number:          53320-25
Regulatory

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/30/23 | Will Pretto | 0.60 | 531.00 | Telephone conference with C. Okike, K&E team re CFIUS review and related considerations (.5); analyze draft responses to inquiries re same (.1). |
| 01/30/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with C. Okike, K&E team re CFIUS conference. |
| 01/31/23 | Luci Hague | 1.70 | 2,388.50 | Revise CFIUS slide deck (.6); correspond with M. Mancuso re same (.3); conference with E. Krum re same (.3); analyze CFIUS-related updates from MoFo team (.3); correspond with MoFo team and E. Krum re same (.2). |
| 01/31/23 | Erika Krum | 3.80 | 3,781.00 | Revise CFIUS presentation (1.6); draft summary materials re CFIUS meeting (1.1); draft materials re CFIUS meeting (.6); revise draft CFIUS notice (.3); correspond with M. Mancuso, K&E team re treasury clearance procedures (.2). |
| 01/31/23 | Mario Mancuso, P.C. | 1.00 | 2,125.00 | Revise CFIUS presentation (.7); correspond with L. Hague re same (.3). |
| 01/31/23 | Will Pretto | 0.50 | 442.50 | Telephone conference with S. Trenchetto, K&E team re status of CFIUS review and underlying structure of asset purchase agreement (.3); correspond with S. Trenchetto, K&E team re materials prepared for CFIUS conference (.2). |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075909
Voyager Digital Ltd.                                          Matter Number:           53320-25
Regulatory

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/31/23 | Steve Toth | 0.30 | 484.50 | Analyze CFIUS presentation. |
| Total | | 88.60 | $ 129,332.00 | |

**February 2023**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

April 14, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050076386**
**Client Matter:** 53320-3

---

**In the Matter of Adversary Proceeding & Contested Matts.**

For legal services rendered through February 28, 2023
(see attached Description of Legal Services for detail)                         $ 571,002.50

Total legal services rendered                                                              $ 571,002.50

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076386
Voyager Digital Ltd.                                            Matter Number:           53320-3
Adversary Proceeding & Contested Matts.

**Summary of Hours Billed**

| __Name__ | __Hours__ | __Rate__ | __Amount__ |
|---|---|---|---|
| Olivia Acuna | 1.10 | 995.00 | 1,094.50 |
| Nicholas Adzima | 19.40 | 1,245.00 | 24,153.00 |
| Bob Allen, P.C. | 3.30 | 1,605.00 | 5,296.50 |
| Ziv Ben-Shahar | 2.70 | 735.00 | 1,984.50 |
| Lamina Bowen | 0.50 | 1,315.00 | 657.50 |
| Megan Bowsher | 13.00 | 395.00 | 5,135.00 |
| Michael Gallo | 8.50 | 455.00 | 3,867.50 |
| Nick Guisinger | 4.30 | 295.00 | 1,268.50 |
| Meghan E. Guzaitis | 22.90 | 550.00 | 12,595.00 |
| Jacqueline Hahn | 0.50 | 325.00 | 162.50 |
| Kim Hill | 7.30 | 850.00 | 6,205.00 |
| Abbie Holtzman | 1.10 | 295.00 | 324.50 |
| Richard U. S. Howell, P.C. | 29.30 | 1,620.00 | 47,466.00 |
| Aleschia D. Hyde | 33.10 | 985.00 | 32,603.50 |
| Sarah Kimmer | 46.50 | 1,215.00 | 56,497.50 |
| Eduardo Miro Leal | 0.70 | 1,405.00 | 983.50 |
| Christopher Marcus, P.C. | 3.90 | 2,045.00 | 7,975.50 |
| Melissa Mertz | 11.40 | 995.00 | 11,343.00 |
| Christine A. Okike, P.C. | 21.00 | 1,850.00 | 38,850.00 |
| Zak Piech | 44.30 | 735.00 | 32,560.50 |
| Laura Saal | 2.20 | 570.00 | 1,254.00 |
| Ravi Subramanian Shankar | 72.40 | 1,385.00 | 100,274.00 |
| Michael B. Slade | 37.10 | 1,855.00 | 68,820.50 |
| Allyson B. Smith | 25.80 | 1,375.00 | 35,475.00 |
| Luke Spangler | 0.20 | 325.00 | 65.00 |
| Josh Sussberg, P.C. | 2.60 | 2,045.00 | 5,317.00 |
| Evan Swager | 4.90 | 1,155.00 | 5,659.50 |
| Steve Toth | 0.50 | 1,615.00 | 807.50 |
| Nick Wasdin | 2.70 | 1,385.00 | 3,739.50 |
| Lindsay Wasserman | 0.50 | 995.00 | 497.50 |
| Katie J. Welch | 10.70 | 1,135.00 | 12,144.50 |
| Lydia Yale | 2.50 | 335.00 | 837.50 |

Legal Services for the Period Ending February 28, 2023    Invoice Number:     1050076386

Voyager Digital Ltd.     Matter Number:     53320-3

Adversary Proceeding & Contested Matts.

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rachel Young | 58.50 | 735.00 | 42,997.50 |
| Kent Zee | 4.40 | 475.00 | 2,090.00 |
| **TOTALS** | **499.80** | | **$ 571,002.50** |

Legal Services for the Period Ending February 28, 2023       Invoice Number:          1050076386
Voyager Digital Ltd.                                         Matter Number:                53320-3
Adversary Proceeding & Contested Matts.

## Description of Legal Services

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/01/23 | Kim Hill | 0.10 | 85.00 | Analyze FTX requests for production. |
| 02/01/23 | Aleschia D. Hyde | 3.50 | 3,447.50 | Telephone conference with K. Welch, K&E team re workstreams request for production (.5); draft discovery requests (3.0). |
| 02/01/23 | Ravi Subramanian Shankar | 4.50 | 6,232.50 | Review and analyze UCC's objection to FTX claims, exhibits to same (1.1); draft document requests re UCC exhibits (.6); further revise document requests to FTX, incorporate edits to same (1.7); conference with M. Slade, K&E team re FTX objection strategy (.5); draft responses to FTX document requests (.6). |
| 02/01/23 | Michael B. Slade | 3.80 | 7,049.00 | Analyze document requests to FTX and documents from FTX (1.4); telephone conference with K. Hill, K&E team re discovery issues (.5); telephone conference with UCC counsel re confidentiality issues (.3); analyze trustee motion (.8); analyze UCC objection to FTX claims (.6); analyze and comment on government claims stipulation (.2). |
| 02/01/23 | Nick Wasdin | 0.50 | 692.50 | Conference with M. Slade re Alameda document production. |

4

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076386
Voyager Digital Ltd.                                            Matter Number:                53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/01/23 | Nick Wasdin | 0.80 | 1,108.00 | Review parameters of legacy document productions and correspond with A. Smith, K&E team re same. |
| 02/01/23 | Katie J. Welch | 0.40 | 454.00 | Telephone conference with A. Hyde, K&E team re responses to Alameda/FTX requests for production (partial). |
| 02/02/23 | Megan Bowsher | 1.10 | 434.50 | Research court docket for documents re Alameda/FTX statements. |
| 02/02/23 | Megan Bowsher | 0.90 | 355.50 | Analyze Relativity re due diligence summaries and trackers sent by FTX. |
| 02/02/23 | Meghan E. Guzaitis | 0.40 | 220.00 | Compile case law for attorney review. |
| 02/02/23 | Meghan E. Guzaitis | 1.10 | 605.00 | Compile discovery productions of documents related to Alameda/FTX for attorney review. |
| 02/02/23 | Kim Hill | 1.00 | 850.00 | Analyze FTX discovery responses (.7); correspond with R. Shankar re FTX discovery responses (.3). |
| 02/02/23 | Richard U. S. Howell, P.C. | 1.00 | 1,620.00 | Provide comments to draft discovery production responses re disputes with FTX. |
| 02/02/23 | Aleschia D. Hyde | 5.40 | 5,319.00 | Analyze case documents re Alameda statements (1.8); research re FTX document request responses (1.1); analyze diligence materials requested by Alameda (.9); draft confidentiality agreement (1.6). |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076386
Voyager Digital Ltd.          Matter Number:          53320-3
Adversary Proceeding & Contested Matts.

| **Date** | **Name** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 02/02/23 | Ravi Subramanian Shankar | 3.70 | 5,124.50 | Draft responses to FTX document requests (2.1); correspond with A. Smith, K&E team re same (.3); further revise document requests to FTX (.8); review document collection (.5). |
| 02/02/23 | Nick Wasdin | 0.40 | 554.00 | Conference with A. Smith, K&E team re legacy document collections. |
| 02/02/23 | Nick Wasdin | 0.50 | 692.50 | Review responses to Alameda/FTX document requests (.3); correspond with A. Smith, K&E team re same (.2). |
| 02/02/23 | Katie J. Welch | 1.40 | 1,589.00 | Analyze documents re routine recalls of Voyager loans. |
| 02/02/23 | Rachel Young | 1.50 | 1,102.50 | Analyze motion for chapter 11 trustee (.3); research re objection precedent re same (1.2). |
| 02/03/23 | Michael Gallo | 2.00 | 910.00 | Identify and research current whereabouts for Gary Wang (1.1); correspond with M. Slade, K&E team re results (.9). |
| 02/03/23 | Nick Guisinger | 1.10 | 324.50 | Compile requested produced documents re FTX for attorney review. |
| 02/03/23 | Meghan E. Guzaitis | 0.30 | 165.00 | Search for sharefile documents related to Alameda or FTX for attorney review. |
| 02/03/23 | Meghan E. Guzaitis | 0.80 | 440.00 | Compile productions documents related to Alameda/FTX for attorney review. |
| 02/03/23 | Meghan E. Guzaitis | 0.90 | 495.00 | Edit draft subpoenas (.6); prepare draft document definitions for use in subpoenas (.3). |

Legal Services for the Period Ending February 28, 2023        Invoice Number:        1050076386
Voyager Digital Ltd.                                          Matter Number:              53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/03/23 | Meghan E. Guzaitis | 0.40 | 220.00 | Search productions of D&O Policies in VOY-PLAN productions. |
| 02/03/23 | Richard U. S. Howell, P.C. | 0.40 | 648.00 | Analyze draft discovery re FTX requests. |
| 02/03/23 | Aleschia D. Hyde | 5.00 | 4,925.00 | Analyze produced Alameda and FTX documents (2.5); research FTX-related entities (1.9); correspond with legal assistance re available purchase documents (.6). |
| 02/03/23 | Sarah Kimmer | 1.20 | 1,458.00 | Conference with R. Shankar re discovery status (.3); revise draft FTX document requests (.9). |
| 02/03/23 | Christine A. Okike, P.C. | 0.20 | 370.00 | Analyze objection to motion to release Special Committee report. |
| 02/03/23 | Ravi Subramanian Shankar | 4.70 | 6,509.50 | Revise FTX document request responses (4.3); supervise preparation of subpoenas and related service requirements (.4). |
| 02/03/23 | Michael B. Slade | 2.20 | 4,081.00 | Draft FTX discovery requests (.9); revise re same (.4); telephone conference with Company re court hearing (.5); revise pleading (.4). |
| 02/03/23 | Allyson B. Smith | 0.50 | 687.50 | Review, analyze objection to motion to release special committee report (.3); correspond with R. Young, K&E team re research re appointment of chapter 11 trustee (.2). |
| 02/03/23 | Josh Sussberg, P.C. | 0.20 | 409.00 | Correspond with M. Slade re FTX discovery. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076386
Voyager Digital Ltd.                                            Matter Number:               53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/03/23 | Nick Wasdin | 0.50 | 692.50 | Review diligence materials produced in bankruptcy proceedings (.3); conference with R. Shankar re same (.2). |
| 02/03/23 | Katie J. Welch | 1.90 | 2,156.50 | Review and analyze documents responsive to Alameda/FTX RFPs. |
| 02/03/23 | Rachel Young | 1.00 | 735.00 | Research precedent re appointment of chapter 11 trustee. |
| 02/04/23 | Ravi Subramanian Shankar | 1.00 | 1,385.00 | Coordinate and analyze issues re FTX objection discovery. |
| 02/04/23 | Michael B. Slade | 1.30 | 2,411.50 | Revise RFP responses (.9); revise reply brief for filing (.4). |
| 02/05/23 | Meghan E. Guzaitis | 1.10 | 605.00 | Correspond with vendor re additional data collections to take place (.4); prepare documents for upload into database for potential production (.3); prepare subpoena for potential service (.4). |
| 02/05/23 | Richard U. S. Howell, P.C. | 1.00 | 1,620.00 | Analyze diligence requests re intercompany transfers (.2); analyze correspondence re responding to diligence requests (.8). |
| 02/05/23 | Sarah Kimmer | 0.50 | 607.50 | Revise draft individual subpoenas. |
| 02/05/23 | Ravi Subramanian Shankar | 1.00 | 1,385.00 | Revise FTX discovery requests and responses (.8); analyze document collection (.2). |
| 02/05/23 | Michael B. Slade | 0.70 | 1,298.50 | Revise subpoenas. |
| 02/06/23 | Lamina Bowen | 0.50 | 657.50 | Review debtors' notices of subpoena and coordinate service of process of same. |

Legal Services for the Period Ending February 28, 2023    Invoice Number:    1050076386
Voyager Digital Ltd.    Matter Number:    53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/06/23 | Megan Bowsher | 0.70 | 276.50 | Draft notices of subpoena and subpoenas for attorney review. |
| 02/06/23 | Megan Bowsher | 1.10 | 434.50 | Research Relativity for produced investment documents and spreadsheets (.8); compile same for attorney review (.3). |
| 02/06/23 | Nick Guisinger | 0.90 | 265.50 | Compile protective orders and confidentiality stipulations from related cases for attorney review. |
| 02/06/23 | Kim Hill | 1.40 | 1,190.00 | Respond to FTX discovery requests. |
| 02/06/23 | Richard U. S. Howell, P.C. | 0.30 | 486.00 | Telephone conference with M. Slade, K&E team re document collection and diligence requests. |
| 02/06/23 | Sarah Kimmer | 5.00 | 6,075.00 | Revise draft FTX-subpoena (.6); circulate same to M. Slade for review (.1); conference with R. Shankar re FTX objection strategy and next steps (1.1); draft subpoenas for individual FTX entities (1.0); participate in client meeting re FTX (1.0); participate in team strategy meeting (1.2). |
| 02/06/23 | Christine A. Okike, P.C. | 1.30 | 2,405.00 | Telephone conference with M. Slade, K&E team re FTX claims. |

9

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076386
Voyager Digital Ltd.                                            Matter Number:                53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/06/23 | Laura Saal | 1.70 | 969.00 | Coordinate live telephonic appearances for K&E team for February 7 hearing (.4); correspond with A. Smith, R. Shankar re filing of notices of subpoena (.2); file notice of subpoena re R. Arora (.3); file notice of subpoena re S. Bankman-Fried (.2); file notice of subpoena re C. Ellison (.2); file notice of subpoena re G. Wang (.2); coordinate service of same (.2). |
| 02/06/23 | Ravi Subramanian Shankar | 8.20 | 11,357.00 | Draft FTX-related direct exam outlines (2.4); conference with Company and advisors re FTX objection (1.0); finalize subpoenas and document request responses (1.9); supervise service of same (.2); prepare FTX discovery plan (.5); analyze FTX claims (2.2). |
| 02/06/23 | Michael B. Slade | 2.80 | 5,194.00 | Telephone conference with Moelis, BRG teams and client re FTX matters (1.2); telephone conference with A. Smith, K&E team re subpoena (.4); analyze FTX discovery responses (.4); analyze FTX diligence materials (.8). |
| 02/06/23 | Allyson B. Smith | 2.30 | 3,162.50 | Attend 3AC meeting (1.0); telephone conference with M. Slade, K&E team, client re FTX strategy (1.3). |
| 02/07/23 | Bob Allen, P.C. | 0.10 | 160.50 | Correspond with R. Shankar re subpoena requests. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076386
Voyager Digital Ltd.                                            Matter Number:                53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/07/23 | Megan Bowsher | 0.40 | 158.00 | Draft subpoena and notice of subpoena for attorney review. |
| 02/07/23 | Megan Bowsher | 0.20 | 79.00 | File documents (.1); correspond with R. Shankar re served subpoenas (.1). |
| 02/07/23 | Megan Bowsher | 0.90 | 355.50 | Research Relativity database for produced investment documents and spreadsheets (.6); compile documents re same for attorney review (.3). |
| 02/07/23 | Michael Gallo | 3.00 | 1,365.00 | Research current whereabouts of witnesses (2.0); serve subpoenas (1.0). |
| 02/07/23 | Meghan E. Guzaitis | 0.80 | 440.00 | Correspond with vendor re additional data searches for new document requests (.5); review data for processing posted by client (.3). |
| 02/07/23 | Kim Hill | 1.20 | 1,020.00 | Correspond with independent directors' counsel re intercompany claims (.4); telephone conference with R. Howell re intercompany claims (.8). |

Legal Services for the Period Ending February 28, 2023    Invoice Number:    1050076386
Voyager Digital Ltd.    Matter Number:    53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 02/07/23 | Richard U. S. Howell, P.C. | 3.20 | 5,184.00 | Telephone conferences with counsel to independent directors re intercompany claims discussion and settlement negotiations (1.0); telephones conferences with C. Okike, K&E team re same (.5); prepare (1.0) and review (.3) correspondence with M. Slade, K&E team re same; review additional diligence requests from counsel to independent directors re intercompany claims (.1); draft correspondence to BRG team, M. Slade, K&E team re same (.3). |
| 02/07/23 | Sarah Kimmer | 0.80 | 972.00 | Draft and circulate Consello subpoena (.5); participate in document review telephone conference with R. Howell and K&E team (.3). |
| 02/07/23 | Christine A. Okike, P.C. | 0.30 | 555.00 | Telephone conference with B. Tichenor re FTX claims. |
| 02/07/23 | Ravi Subramanian Shankar | 1.20 | 1,662.00 | Revise third-party discovery. |
| 02/07/23 | Michael B. Slade | 0.50 | 927.50 | Telephone conference with UCC counsel re FTX discovery. |
| 02/07/23 | Katie J. Welch | 0.50 | 567.50 | Analyze communications with FTX re privilege. |
| 02/07/23 | Katie J. Welch | 0.20 | 227.00 | Conference with A. Hyde, K&E team re FTX document review strategy. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:              1050076386
Voyager Digital Ltd.                                            Matter Number:                  53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/07/23 | Rachel Young | 1.40 | 1,029.00 | Research re limited objection precedent to pro se motions (.6); analyze Alameda bids (.2); correspond with M. Mertz re same (.1); analyze comments to objection (.3); correspond with M. Mertz, E. Swager re same (.2). |
| 02/08/23 | Meghan E. Guzaitis | 1.50 | 825.00 | Correspond with vendor re additional data searches for new document requests. |
| 02/08/23 | Kim Hill | 0.40 | 340.00 | Telephone conference with R. Howell re intercompany claims (.2); correspond with independent director counsel (.2). |
| 02/08/23 | Richard U. S. Howell, P.C. | 0.40 | 648.00 | Analyze precedent re motion to shorten time. |
| 02/08/23 | Aleschia D. Hyde | 3.50 | 3,447.50 | Analyze produced documents for responsiveness to FTX. |
| 02/08/23 | Christopher Marcus, P.C. | 0.30 | 613.50 | Review 3AC correspondence. |
| 02/08/23 | Christine A. Okike, P.C. | 0.40 | 740.00 | Telephone conferences with B. Tichenor re FTX claims. |
| 02/08/23 | Ravi Subramanian Shankar | 7.20 | 9,972.00 | Supervise third-party discovery and document review (.7); draft Moelis declaration (1.8); revise same (4.2); outline trial strategy (.5). |
| 02/08/23 | Michael B. Slade | 0.70 | 1,298.50 | Telephone conference with A. Smith re subpoena (.4); analyze responses re same (.3). |
| 02/08/23 | Allyson B. Smith | 2.00 | 2,750.00 | Attend 3AC town hall. |
| 02/08/23 | Allyson B. Smith | 0.40 | 550.00 | Conference with M. Slade, K&E team re subpoena. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076386
Voyager Digital Ltd.                                            Matter Number:              53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/08/23 | Katie J. Welch | 0.30 | 340.50 | Telephone conference with A. Hyde re strategy for FTX document review. |
| 02/08/23 | Katie J. Welch | 0.30 | 340.50 | Draft motion to shorten notice for 9019 filing. |
| 02/08/23 | Rachel Young | 1.40 | 1,029.00 | Research precedent re objections to pro se motions (.7); analyze motions (.7). |
| 02/09/23 | Megan Bowsher | 0.20 | 79.00 | Compile produced documents from Relativity for attorney review. |
| 02/09/23 | Megan Bowsher | 0.50 | 197.50 | Revise subpoena for attorney review (.3); revise notice of subpoena for attorney review (.2). |
| 02/09/23 | Megan Bowsher | 1.00 | 395.00 | Research Relativity database for presentation re Binance transaction. |
| 02/09/23 | Megan Bowsher | 0.40 | 158.00 | File documents for subpoena (.2); correspond with A. Hyde re served subpoenas (.2). |
| 02/09/23 | Megan Bowsher | 0.60 | 237.00 | Draft summary of saved searches in Relativity (.3); correspond re purchase agreements (.3). |
| 02/09/23 | Meghan E. Guzaitis | 0.50 | 275.00 | Download MAVs data for attorney review. |
| 02/09/23 | Meghan E. Guzaitis | 0.50 | 275.00 | Correspond with vendor re additional data searches for new document requests. |
| 02/09/23 | Aleschia D. Hyde | 2.70 | 2,659.50 | Analyze terms for Alameda/FTX document review. |

Legal Services for the Period Ending February 28, 2023      Invoice Number:        1050076386
Voyager Digital Ltd.                                        Matter Number:              53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/09/23 | Sarah Kimmer | 4.10 | 4,981.50 | Revise draft Consello subpoena (.4); revise supporting documentation (.1); participate in meeting with counsel for C. Ellison (.4); conference with R. Shankar and M. Slade re hearing strategy (1.6); prepare third-party subpoenas (.6); conference with A. Hyde re key documents identified in connection with FTX review (1.0). |
| 02/09/23 | Ravi Subramanian Shankar | 7.40 | 10,249.00 | Revise Moelis FTX declaration (5.1); related factual development re same (1.2); supervise fact analysis re FTX claim (.5); supervise service of subpoenas (.4); strategize re next steps (.2). |
| 02/09/23 | Michael B. Slade | 3.50 | 6,492.50 | Conference with A. Smith, K&E team re FTX strategy (.5); correspond with A. Smith, K&E team re same (.3); telephone conference with A. Smith, K&E team re subpoena (.4); draft response re same (.3); revise affirmative subpoena (.4); analyze report for confidentiality issues (1.2); telephone conference with DOJ re subpoenas (.4). |
| 02/09/23 | Allyson B. Smith | 1.20 | 1,650.00 | Conference with M. Slade, K&E team re FTX strategy (.5); correspond with M. Slade, K&E team re same (.3); telephone conference with M. Slade, K&E team re subpoena (.4). |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076386
Voyager Digital Ltd.                                            Matter Number:                53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/09/23 | Luke Spangler | 0.20 | 65.00 | Compile and distribute precedent re protective order to M. Willis. |
| 02/09/23 | Katie J. Welch | 2.30 | 2,610.50 | Draft motion to shorten notice for 9019 filing. |
| 02/09/23 | Rachel Young | 7.80 | 5,733.00 | Draft objection re multiple pro se creditor motions (3.6); research re same (1.9); correspond with M. Mertz re same (.2); revise re same (1.8); conference with M. Mertz re same (.3). |
| 02/09/23 | Kent Zee | 0.80 | 380.00 | Review and analyze final productions set (.6); correspond with M. Guzaitis (.2). |
| 02/10/23 | Bob Allen, P.C. | 0.90 | 1,444.50 | Telephone conference with T. Rehn re DOJ subpoenas (.5); debrief with M. Slade re same (.1); review objection to FTX claims (.3). |
| 02/10/23 | Meghan E. Guzaitis | 1.20 | 660.00 | Prepare FTX document searches for attorney review. |
| 02/10/23 | Meghan E. Guzaitis | 0.50 | 275.00 | Correspond with vendor re creating document searches re FTX, Alameda, TopCo for attorney review. |
| 02/10/23 | Meghan E. Guzaitis | 0.70 | 385.00 | Correspond with vendor re promoting documents for attorney review in potential production. |
| 02/10/23 | Kim Hill | 0.50 | 425.00 | Telephone conference with R. Howell re intercompany claims (.2); correspond with opposing counsel re intercompany claims (.3). |

Legal Services for the Period Ending February 28, 2023    Invoice Number:    1050076386
Voyager Digital Ltd.    Matter Number:    53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/10/23 | Richard U. S. Howell, P.C. | 0.50 | 810.00 | Draft correspondence re intercompany transfer discussions (.4); analyze re same (.1). |
| 02/10/23 | Richard U. S. Howell, P.C. | 1.00 | 1,620.00 | Analyze correspondence re discovery requests to and from FTX (.7); analyze documents re same (.3). |
| 02/10/23 | Sarah Kimmer | 2.30 | 2,794.50 | Revise protective order (1.6); circulate same to opposing counsel (.2); conference with R. Shankar re hearing strategy (.5). |
| 02/10/23 | Ravi Subramanian Shankar | 4.40 | 6,094.00 | Revise Moelis FTX declaration (2.1); related factual development re same (.4); supervise fact analysis re FTX claim (.4); supervise document review for FTX (.3); conference with SDNY re subpoenas (.5); supervise service of subpoenas (.2); anlayze issues re next steps re subpoenas (.5). |
| 02/10/23 | Michael B. Slade | 1.00 | 1,855.00 | Analyze protective order (.4); telephone conference with DOJ re document requests (.3); correspond with A. Smith, K&E team re same (.3). |
| 02/10/23 | Katie J. Welch | 1.00 | 1,135.00 | Analyze communications with FTX and mark them for responsiveness and privilege. |
| 02/10/23 | Rachel Young | 4.10 | 3,013.50 | Analyze adversary complaint re preference claim (.2); research re preferences (3.5); draft summary re same (.4). |
| 02/11/23 | Richard U. S. Howell, P.C. | 0.50 | 810.00 | Analyze summaries re disputes with FTX. |

17

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076386
Voyager Digital Ltd.                                            Matter Number:                53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/11/23 | Melissa Mertz | 1.70 | 1,691.50 | Revise omnibus reply to creditor motions. |
| 02/11/23 | Michael B. Slade | 0.90 | 1,669.50 | Telephone conference with counsel for independent directors at TopCo and OpCo (.6); correspond with counsel to independent directors re intercompany claims (.3). |
| 02/11/23 | Josh Sussberg, P.C. | 0.50 | 1,022.50 | Telephone conference with A. Dietderich re FTX claims (.3); telephone conference and correspond with M. Slade re FTX re same (.2). |
| 02/12/23 | Melissa Mertz | 3.80 | 3,781.00 | Revise omnibus objection to motions (3.7); correspond with R. Young re same (.1). |
| 02/12/23 | Christine A. Okike, P.C. | 0.30 | 555.00 | Review FTX/Alameda settlement proposal. |
| 02/12/23 | Ravi Subramanian Shankar | 1.80 | 2,493.00 | Revise Moelis direct and related factual analysis (1.0); review and analyze FTX document production (.8). |
| 02/12/23 | Michael B. Slade | 1.60 | 2,968.00 | Revise proposed order re FTX stipulation (.2); correspond with A. Smith, K&E team re potential resolution re FTX and/or equity (.8); correspond with A. Smith, K&E team re subpoena and response to same (.6). |
| 02/12/23 | Allyson B. Smith | 0.30 | 412.50 | Review FTX settlement proposal. |
| 02/12/23 | Rachel Young | 0.50 | 367.50 | Revise objection re pro se creditor motion. |
| 02/13/23 | Nicholas Adzima | 2.70 | 3,361.50 | Revise objection to pro se motions (2.1); research re same (.6). |

Legal Services for the Period Ending February 28, 2023      Invoice Number:      1050076386

Voyager Digital Ltd.      Matter Number:      53320-3

Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/13/23 | Bob Allen, P.C. | 0.70 | 1,123.50 | Prepare for and attend telephone conference with SDNY re Ellison and Wang discovery requests (.3); attention to underlying subpoenas and related correspondence with M. Slade (.4). |
| 02/13/23 | Megan Bowsher | 0.30 | 118.50 | Research case files and dockets for deposition notices (.1); compile documents re same for attorney review (.2). |
| 02/13/23 | Megan Bowsher | 0.40 | 158.00 | Research Relativity database for addresses in preparation for document production. |
| 02/13/23 | Megan Bowsher | 0.30 | 118.50 | Compile served subpoenas re FTX for attorney review. |
| 02/13/23 | Megan Bowsher | 1.20 | 474.00 | Draft deposition subpoenas for attorney review (.5); draft notices of deposition for attorney review (.7). |
| 02/13/23 | Michael Gallo | 2.00 | 910.00 | Investigate whereabouts of individuals for subpoenas. |
| 02/13/23 | Meghan E. Guzaitis | 0.80 | 440.00 | Prepare FTX documents for attorney review. |
| 02/13/23 | Meghan E. Guzaitis | 0.30 | 165.00 | Upload documents for production. |
| 02/13/23 | Meghan E. Guzaitis | 0.50 | 275.00 | Review results from search term hits (.2); correspond with Company re editing searches (.3). |
| 02/13/23 | Meghan E. Guzaitis | 1.00 | 550.00 | Prepare documents for DayPitney to review in potential production. |
| 02/13/23 | Meghan E. Guzaitis | 0.70 | 385.00 | Prepare brand ambassador contracts documents for attorney review. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076386
Voyager Digital Ltd.                                            Matter Number:                  53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/13/23 | Meghan E. Guzaitis | 0.60 | 330.00 | Correspond with client re documents to compile for Robertson subpoena. |
| 02/13/23 | Jacqueline Hahn | 0.50 | 162.50 | Draft objection template motion to appoint trustee. |
| 02/13/23 | Kim Hill | 1.20 | 1,020.00 | Correspond with independent director counsel (.7); conference with A. Hyde, K&E team re litigation strategy (.5). |
| 02/13/23 | Abbie Holtzman | 0.80 | 236.00 | Compile documents and correspondence re loan agreements (.5); coordinate preparation of hard copies re same for attorney review (.3). |
| 02/13/23 | Richard U. S. Howell, P.C. | 4.20 | 6,804.00 | Draft correspondence to advisors re intercompany claims issues (1.1); review supporting documents re same (1.3); correspond with C. Okike, K&E team re resolution of FTX claims (.6); telephone conference with M. Slade, K&E team re open litigation issues in advance of confirmation (.5); telephone conferences with A. Smith, K&E team re intercompany claims issues (.7). |
| 02/13/23 | Aleschia D. Hyde | 0.50 | 492.50 | Conference with K. Hill, K&E team re confirmation workstreams. |
| 02/13/23 | Melissa Mertz | 1.20 | 1,194.00 | Revise omnibus objection to pro se motions (.3); telephone conference with R. Young re same (.2); analyze issues re same (.7). |
| 02/13/23 | Christine A. Okike, P.C. | 1.00 | 1,850.00 | Review and revise FTX settlement. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076386
Voyager Digital Ltd.                                             Matter Number:                53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/13/23 | Zak Piech | 3.60 | 2,646.00 | Analyze chapter 11 trustee objection precedent (.9); correspond with R. Young, E. Swager, M. Mertz re same (.2); analyze chapter 11 trustee motion (2.1); draft objection re same (.4). |
| 02/13/23 | Ravi Subramanian Shankar | 3.60 | 4,986.00 | Review draft FTX subpoenas (.5); telephone conference with SDNY and S. Bankman-Friend's counsel re subpoenas (.6); draft FTX 30(b)(6) deposition topics (2.1); coordinate document production to FTX (.4). |
| 02/13/23 | Michael B. Slade | 2.40 | 4,452.00 | Telephone conference with Company re factual discussion (.7); correspondence with Company re potential settlement (.3); telephone conference with DOJ re subpoenas (.3); telephone conference with NYAG re information request (.3); review FTX-related declaration (.8). |
| 02/13/23 | Allyson B. Smith | 1.60 | 2,200.00 | Correspond with R. Shankar re preference research (.2); conference with R. Young re same (.3); review, comment on responses to pro se pleadings (1.0); correspond with R. Young re same (.1). |
| 02/13/23 | Evan Swager | 4.90 | 5,659.50 | Revise omnibus objection to pro se motions (3.3); correspond with R. Young, N. Adzima, M. Mertz re same (1.6). |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076386
Voyager Digital Ltd.                                             Matter Number:               53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/13/23 | Rachel Young | 7.30 | 5,365.50 | Research re preferences and automatic stay (2.4); draft summary re same (.4); revise pro se objections (3.2); correspond with E. Swager, N. Adzima re objection (.1); further revise objection to pro se motion (1.1); correspond with A. Smith re objection (.1). |
| 02/13/23 | Kent Zee | 0.60 | 285.00 | Review and analyze final production set. |
| 02/14/23 | Michael Gallo | 1.50 | 682.50 | Follow up investigative work on Voyager witnesses and email results to attorney. |
| 02/14/23 | Meghan E. Guzaitis | 0.60 | 330.00 | Prepare documents to produce for Robertson subpoena. |
| 02/14/23 | Meghan E. Guzaitis | 0.80 | 440.00 | Prepare FTX documents for potential production. |
| 02/14/23 | Meghan E. Guzaitis | 0.80 | 440.00 | Prepare Ehrlich documents for potential production for DayPitney. |
| 02/14/23 | Meghan E. Guzaitis | 1.30 | 715.00 | Correspond with client re editing search terms and rerunning searches. |
| 02/14/23 | Meghan E. Guzaitis | 1.30 | 715.00 | Correspond with vendor and DayPitney re searches to complete for Ehrlich documents. |
| 02/14/23 | Meghan E. Guzaitis | 0.60 | 330.00 | Produce Ehrlich documents for DayPitney. |
| 02/14/23 | Kim Hill | 0.10 | 85.00 | Telephone conference with R. Howell re intercompany claims. |
| 02/14/23 | Richard U. S. Howell, P.C. | 0.60 | 972.00 | Telephone conferences with A. Smith, K&E team re intercompany claims. |
| 02/14/23 | Aleschia D. Hyde | 4.00 | 3,940.00 | Analyze documents from discovery searches. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:              1050076386
Voyager Digital Ltd.                                             Matter Number:                    53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 02/14/23 | Aleschia D. Hyde | 4.50 | 4,432.50 | Draft Moelis declaration overview sections (3.9); revise re same (.6). |
| 02/14/23 | Sarah Kimmer | 2.90 | 3,523.50 | Draft corporate representative deposition notice (2.3); research re timing of subpoena responses (.6). |
| 02/14/23 | Christopher Marcus, P.C. | 1.60 | 3,272.00 | Telephone conference with J. Gleit re 9019 status (.3); review correspondence re Alameda/FTX (.6); review objection to pro se motions (.7). |
| 02/14/23 | Melissa Mertz | 1.20 | 1,194.00 | Revise omnibus objection to creditor motions. |
| 02/14/23 | Christine A. Okike, P.C. | 1.20 | 2,220.00 | Review FTX settlement (.5); telephone conference with M. Slade re same (.3).; telephone conference with Company and M. Slade, K&E team re same (.4). |
| 02/14/23 | Zak Piech | 8.10 | 5,953.50 | Research precedent re chapter 11 trustee objection (3.4); draft chapter 11 trustee objection (3.9); revise re same (.8). |
| 02/14/23 | Ravi Subramanian Shankar | 2.00 | 2,770.00 | Revise FTX deposition notice (1.1); fact development re FTX claims (.9). |
| 02/14/23 | Michael B. Slade | 2.00 | 3,710.00 | Correspond with C. Okike, K&E team re FTX potential settlement (1.1); telephone conference and correspond with CFTC re same (.5); correspond with K. Welch re subpoena and review materials re same (.4). |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076386
Voyager Digital Ltd.          Matter Number:          53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/14/23 | Allyson B. Smith | 1.20 | 1,650.00 | Analyze, comment on objection to pro se motions re financial statements, auditor. |
| 02/14/23 | Josh Sussberg, P.C. | 0.20 | 409.00 | Correspond with C. Okike re FTX stipulation and review by management. |
| 02/14/23 | Katie J. Welch | 0.40 | 454.00 | Analyze declaration of J. Rotunda in support of objection to plan. |
| 02/14/23 | Katie J. Welch | 1.10 | 1,248.50 | Review correspondence between Voyager and Alameda re term sheet and loan agreement (.5); draft summary of same (.6). |
| 02/14/23 | Rachel Young | 6.50 | 4,777.50 | Research re adversary proceeding in precedent case (3.6); draft summary re same (2.3); revise objection to pro se motions (.4); correspond with M. Mertz, A. Smith re same (.2). |
| 02/14/23 | Kent Zee | 1.60 | 760.00 | Review and analyze final production sets (1.1); correspond with M. Guzaitis (.5). |
| 02/15/23 | Bob Allen, P.C. | 1.00 | 1,605.00 | Telephone conference with I. Graff re Wang FTX subpoena (.3); telephone conference with T. Rehn re same (.2); conference with team re all (.5). |
| 02/15/23 | Megan Bowsher | 0.40 | 158.00 | Analyze Voyager production re subpoena (.2); revise production tracker (.2). |
| 02/15/23 | Megan Bowsher | 0.40 | 158.00 | Compile documents from Relativity database for attorney review. |
| 02/15/23 | Meghan E. Guzaitis | 0.30 | 165.00 | Correspond with vendor re production searches to run for G. Wang emails. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076386
Voyager Digital Ltd.                                             Matter Number:                53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 02/15/23 | Richard U. S. Howell, P.C. | 2.40 | 3,888.00 | Telephone conferences with C. Okike, K&E team re intercompany claims issues and related litigation issues (1.7); draft correspondence to Debtor advisors re same (.7). |
| 02/15/23 | Aleschia D. Hyde | 0.50 | 492.50 | Conference with R. Shankar, S. Kimmer and K. Welch re Moelis meeting. |
| 02/15/23 | Sarah Kimmer | 5.10 | 6,196.50 | Telephone conference with counsel for C. Ellison re declaration (.5); draft testimonial declaration for C. Ellison (3.1); telephone conference with Moelis re declaration (1.2); prepare draft protective order for filing (.3). |
| 02/15/23 | Eduardo Miro Leal | 0.70 | 983.50 | Telephone conference with R. Howell, K&E team re adversary proceedings. |
| 02/15/23 | Christine A. Okike, P.C. | 1.60 | 2,960.00 | Analyze FTX stipulation (.5); telephone conference with S&C team re same (.1); analyze omnibus objection to pro se motions (1.0). |
| 02/15/23 | Christine A. Okike, P.C. | 0.80 | 1,480.00 | Telephone conference with A. Smith, K&E team re intercompany claims (.5); telephone conference with M. Slade re same (.3). |
| 02/15/23 | Zak Piech | 6.20 | 4,557.00 | Research re chapter 11 trustee objection (1.1); draft objection re same (3.9); revise re same (1.1); correspond with M. Mertz re same (.1). |

Legal Services for the Period Ending February 28, 2023          Invoice Number:              1050076386
Voyager Digital Ltd.                                            Matter Number:                   53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/15/23 | Ravi Subramanian Shankar | 8.90 | 12,326.50 | Revise Moelis FTX declaration (3.4); research re FTX claims (2.8); telephone conference with B. Tichenor re same (1.0); prepare for same (.4); revise FTX protective order (.4); review FTX document production and related strategy (.9). |
| 02/15/23 | Michael B. Slade | 2.90 | 5,379.50 | Telephone conference re potential FTX plan settlement (.7); correspond with C. Okike, K&E team re same (.5); revise reply brief (.5); correspond with A. Smith, K&E team re same (.2); review and edit agreement (.6); correspond with A. Smith, K&E team re intercompany claims (.2); telephone conference with same re same (.2). |
| 02/15/23 | Allyson B. Smith | 0.20 | 275.00 | Analyze revised omnibus objection re financial statement pro se filing. |
| 02/15/23 | Allyson B. Smith | 1.60 | 2,200.00 | Review FTX stipulation (.5); correspond with C. Okike, K&E team re same (.5); correspond with M. Slade, K&E team re reply brief (.2); correspond with M. Slade, K&E team re intercompany claims negotiations (.2); telephone conference with M. Slade, K&E team re same (.2). |
| 02/15/23 | Josh Sussberg, P.C. | 0.30 | 613.50 | Correspond with FTX counsel re stipulation and next steps re same. |
| 02/15/23 | Steve Toth | 0.50 | 807.50 | Correspond with C. Okike. K&E team re intercompany claims. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076386
Voyager Digital Ltd.                                            Matter Number:               53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/15/23 | Katie J. Welch | 0.90 | 1,021.50 | Analyze communications between Voyager and Alameda re term sheet and loan agreement (.4); draft summary of same (.5). |
| 02/15/23 | Rachel Young | 1.00 | 735.00 | Revise pro se objections (.6); correspond with C. Okike, K&E team re same (.3); prepare filing version of pro se objection (.1). |
| 02/16/23 | Nicholas Adzima | 1.10 | 1,369.50 | Attend 3AC committee meeting. |
| 02/16/23 | Bob Allen, P.C. | 0.30 | 481.50 | Telephone conference with I. Graff re subpoena and related correspondence. |
| 02/16/23 | Megan Bowsher | 0.20 | 79.00 | Research Relativity for previously-produced intercompany spreadsheets. |
| 02/16/23 | Meghan E. Guzaitis | 1.10 | 605.00 | Compile FTX documents for attorney review in potential production. |
| 02/16/23 | Meghan E. Guzaitis | 0.80 | 440.00 | Prepare FTX documents for production. |
| 02/16/23 | Richard U. S. Howell, P.C. | 0.70 | 1,134.00 | Analyze and provide comments to potential stipulation with FTX. |
| 02/16/23 | Richard U. S. Howell, P.C. | 2.70 | 4,374.00 | Telephone conferences with C. Okike, K&E team re intercompany claims issues, related adversary proceeding (1.5); correspond with M. Slade, K&E team re same (1.2). |
| 02/16/23 | Aleschia D. Hyde | 0.50 | 492.50 | Telephone conference with S. Bankman-Fried attorney re objections to subpoena. |

27

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076386
Voyager Digital Ltd.                                            Matter Number:                53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/16/23 | Sarah Kimmer | 7.30 | 8,869.50 | Correspond with R. Shankar, K&E team re protective order (.3); correspond with A. Smith, K&E team re Moelis declaration (.9); telephone conference with counsel for G. Wang re work in process (.5); review and revise draft C. Ellison declaration (2.5); telephone conference with counsel for S. Bankman-Fried re same (.5); correspond with R. Shankar, K&E team re same (.4); revise protective order per the court's suggestion (1.2); research re emergency motion practice in California federal court (1.0). |
| 02/16/23 | Christopher Marcus, P.C. | 1.50 | 3,067.50 | Attend 3AC UCC meeting (1.0); review correspondence from A. Smith re outstanding objections (.5). |
| 02/16/23 | Christine A. Okike, P.C. | 4.30 | 7,955.00 | Revise FTX settlement (2.7); telephone conferences with D. Azman re same (.6); telephone conference with B. Tichenor re same (.4); telephone conference with M. Slade re same (.4); telephone conference with A. Dietderich re same (.2). |
| 02/16/23 | Zak Piech | 5.40 | 3,969.00 | Correspond with M. Mertz re chapter 11 trustee objection draft (.1); research precedent re chapter 7 conversion objections (1.6); revise chapter 7 conversion objection (3.7). |

Legal Services for the Period Ending February 28, 2023        Invoice Number:              1050076386
Voyager Digital Ltd.                                          Matter Number:                    53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/16/23 | Laura Saal | 0.50 | 285.00 | File confidentiality stipulation and protective order (.3); coordinate service re same (.2). |
| 02/16/23 | Ravi Subramanian Shankar | 6.80 | 9,418.00 | Revise Moelis declaration (.6); research re FTX claims (.5); telephone conference with G. Wang's counsel re subpoena (.3); prepare for same (.2); review FTX document production and related strategy (1.2); telephone conference with A. Smith, K&E team re Voyager auction (.5); research re same (1.4); analyze S. Bankman-Fried's subpoena response (.3); telephone conference with S. Kilmmer, K&E team re same (.8); review and analyze Alameda loan agreement (1.0). |
| 02/16/23 | Michael B. Slade | 2.40 | 4,452.00 | Correspond with C. Okike re potential FTX settlement (.6); telephone conferences with C. Okike, A. Dieterich re same (1.0); review FTX discovery (.8). |
| 02/16/23 | Allyson B. Smith | 2.90 | 3,987.50 | Attend 3AC creditors committee meeting (1.0); draft correspondence to J. Sussberg, C. Marcus, C. Okike, M. Slade re outstanding objections (.7); review, comment on analysis re preference actions (1.0); correspond with R. Young re same (.2). |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076386
Voyager Digital Ltd.                                            Matter Number:                53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/16/23 | Lindsay Wasserman | 0.50 | 497.50 | Research re pro se objection (.4); conference with N. Gavey re same (.1). |
| 02/16/23 | Rachel Young | 0.80 | 588.00 | Correspond with R. Shankar re preference action research (.3); research re preferences (.5). |
| 02/16/23 | Kent Zee | 0.80 | 380.00 | Review and analyze final production set. |
| 02/17/23 | Nicholas Adzima | 5.10 | 6,349.50 | Revise objection to appointment of trustee motions (3.8); research re same (.8); correspond with A. Smith, K&E team re same (.5). |
| 02/17/23 | Bob Allen, P.C. | 0.10 | 160.50 | Correspond with T. Rehn re subpoenas. |
| 02/17/23 | Megan Bowsher | 1.50 | 592.50 | Research Relativity database and case files for Alameda financial statements. |
| 02/17/23 | Megan Bowsher | 0.30 | 118.50 | Compile exhibits from E. Psaropoulos deposition for attorney review. |
| 02/17/23 | Nick Guisinger | 1.90 | 560.50 | Search produced documents set for Alameda financial statements for attorney review. |
| 02/17/23 | Meghan E. Guzaitis | 0.70 | 385.00 | Prepare E. Psaropoulos documents for production. |
| 02/17/23 | Kim Hill | 0.30 | 255.00 | Correspond with R. Howell, BRG team re intercompany claims. |

Legal Services for the Period Ending February 28, 2023     Invoice Number:    1050076386
Voyager Digital Ltd.     Matter Number:    53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/17/23 | Richard U. S. Howell, P.C. | 1.10 | 1,782.00 | Prepare correspondence in response to diligence requests from counsel to independent directors re intercompany claims (.7); telephone conferences with C. Okike, K&E team re response to diligence requests (.4). |
| 02/17/23 | Aleschia D. Hyde | 3.00 | 2,955.00 | Analyze deposition transcript. |
| 02/17/23 | Sarah Kimmer | 1.00 | 1,215.00 | Telephone conference with BRG re FTX stipulation and claims issues (.6); prepare for same (.2); conference with R. Shankar re case strategy and next steps (.2). |
| 02/17/23 | Melissa Mertz | 2.30 | 2,288.50 | Analyze chapter 11 trustee motion (.7); analyze precedent motion re same (.9); revise omnibus trustee motion objection (.6); correspond with N. Adzima re same (.1). |
| 02/17/23 | Christine A. Okike, P.C. | 0.80 | 1,480.00 | Analyze FTX settlement (.3); correspond with S&C, McDermott and M. Slade and K&E teams re same (.5). |
| 02/17/23 | Christine A. Okike, P.C. | 0.80 | 1,480.00 | Telephone conference with Moelis, BRG, A. Smith, K&E team re intercompany claims. |
| 02/17/23 | Zak Piech | 2.90 | 2,131.50 | Revise chapter 11 trustee objection (2.7); correspond with N. Adzima, K&E team re same (.2). |

Legal Services for the Period Ending February 28, 2023        Invoice Number:        1050076386
Voyager Digital Ltd.        Matter Number:        53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/17/23 | Ravi Subramanian Shankar | 3.40 | 4,709.00 | Telephone conference with BRG re M. Renzi declaration re FTX claims (.6); prepare for same (.2); draft FTX settlement stipulation (2.6). |
| 02/17/23 | Michael B. Slade | 1.40 | 2,597.00 | Review and revise proposed stipulation (1.1); correspond with R. Howell, K&E team re FTX resolution (.3). |
| 02/17/23 | Michael B. Slade | 0.40 | 742.00 | Telephone conference re intercompany issues and review materials re same. |
| 02/17/23 | Michael B. Slade | 2.50 | 4,637.50 | Participate in deposition and follow up re same. |
| 02/17/23 | Allyson B. Smith | 2.50 | 3,437.50 | Review, comment on objection to appointment of trustee motions (1.1); correspond with N. Adzima, K&E team re same (.5); telephone conference with R. Howell, K&E team re responses to diligence requests from counsels to independent directors (.4); analyze same (.5). |
| 02/17/23 | Josh Sussberg, P.C. | 0.20 | 409.00 | Correspond with C. Okike re FTX stipulation and next steps. |
| 02/17/23 | Kent Zee | 0.60 | 285.00 | Review and analyze final production set. |
| 02/18/23 | Richard U. S. Howell, P.C. | 0.30 | 486.00 | Review draft potential settlement with FTX. |
| 02/18/23 | Richard U. S. Howell, P.C. | 0.30 | 486.00 | Review objection to motion to appoint chapter 11 trustee. |

Legal Services for the Period Ending February 28, 2023        Invoice Number:        1050076386
Voyager Digital Ltd.        Matter Number:        53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 02/18/23 | Richard U. S. Howell, P.C. | 1.30 | 2,106.00 | Draft correspondence to advisors re intercompany claims issues (.3); telephone conferences with S. Kimmer, K&E team re intercompany claims (1.0). |
| 02/18/23 | Richard U. S. Howell, P.C. | 0.30 | 486.00 | Analyze documents re 3AC recoveries and related 3AC issues. |
| 02/18/23 | Sarah Kimmer | 0.50 | 607.50 | Update FTX stipulation. |
| 02/18/23 | Zak Piech | 3.20 | 2,352.00 | Revise chapter 11 trustee objection (2.9); correspond with A. Smith, K&E team re same (.3). |
| 02/18/23 | Michael B. Slade | 0.40 | 742.00 | Review revised FTX stipulation. |
| 02/18/23 | Allyson B. Smith | 0.50 | 687.50 | Correspond with Z. Piech, K&E team re chapter 11 trustee objection (.3); correspond with R. Young re preference and automatic stay research (.2). |
| 02/18/23 | Josh Sussberg, P.C. | 0.40 | 818.00 | Telephone conference with C. Okike re FTX mediation. |
| 02/18/23 | Rachel Young | 3.70 | 2,719.50 | Research re preferences and automatic stay. |
| 02/19/23 | Bob Allen, P.C. | 0.20 | 321.00 | Correspond with M. Slade re SDNY motion for stay. |
| 02/19/23 | Richard U. S. Howell, P.C. | 0.30 | 486.00 | Review correspondence from M. Slade, Z. Piech, R. Shankar and K&E team re response to motions and discovery issues. |
| 02/19/23 | Zak Piech | 2.00 | 1,470.00 | Review, revise chapter 11 trustee objection (1.8); correspond with A. Smith, K&E team re same (.2). |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076386
Voyager Digital Ltd.                                            Matter Number:                53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/19/23 | Ravi Subramanian Shankar | 0.50 | 692.50 | Prepare for telephone conference re voting objection hearing strategy (.2); telephone conference with A. Smith, K&E team re voting objections hearing (.3). |
| 02/19/23 | Michael B. Slade | 1.40 | 2,597.00 | Telephone conference with A. Smith, K&E team re account holder objections (.4); telephone conference with D. Brosgol re stipulation re same (.4); edit opposition to motion (.6). |
| 02/19/23 | Allyson B. Smith | 1.90 | 2,612.50 | Review, comment on objection to chapter 11 trustee appointment motion (1.3); correspond with Z. Piech re same (.2); correspond with M. Slade re account holder objections (.4). |
| 02/19/23 | Josh Sussberg, P.C. | 0.60 | 1,227.00 | Review and revise chapter 11 trustee objection. |
| 02/19/23 | Rachel Young | 4.30 | 3,160.50 | Research re preferences and automatic stay (3.2); draft summary of research re same (1.1). |
| 02/20/23 | Nicholas Adzima | 3.20 | 3,984.00 | Review, revise objections to motion to appoint chapter 11 trustee  (2.8); correspond with M. Slade, K&E team re same (.4). |
| 02/20/23 | Richard U. S. Howell, P.C. | 0.30 | 486.00 | Review revised draft of potential FTX stipulation. |
| 02/20/23 | Sarah Kimmer | 0.20 | 243.00 | Correspond with counsel for S. Bankman-Fried re outstanding subpoena and next steps. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076386
Voyager Digital Ltd.                                             Matter Number:                53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/20/23 | Melissa Mertz | 1.20 | 1,194.00 | Correspond with Z. Piech re omnibus objection to chapter 11 trustee, chapter 7 motions (.6); analyze issues re same (.2); revise omnibus objection re same (.4). |
| 02/20/23 | Christine A. Okike, P.C. | 1.90 | 3,515.00 | Review and revise FTX stipulation (1.2); telephone conference with D. Azman re same (.1); review reply to chapter 11 trustee motion (.6). |
| 02/20/23 | Zak Piech | 6.10 | 4,483.50 | Analyze objection to motion to appoint chapter 11 trustee (1.4); revise re same (3.9); correspond with A. Smith, K&E team re same (.6); correspond with A. Smith, K&E team, MWE team re same (.2). |
| 02/20/23 | Ravi Subramanian Shankar | 0.30 | 415.50 | Review and analyze FTX's edits to stipulation. |
| 02/20/23 | Allyson B. Smith | 4.20 | 5,775.00 | Review, comment on objection to chapter 11 trustee appointment (1.1); review, comment on omnibus objections to pro se motions (1.2); correspond with N. Adzima, K&E team re same (.9); correspond with MWE re same (.2); comment on memo re preferences (.6); correspond with R. Young re same (.2). |
| 02/20/23 | Rachel Young | 2.80 | 2,058.00 | Draft summary re preference research (.8); revise memo re preferences research (1.8); correspond with A. Smith re same (.2). |

Legal Services for the Period Ending February 28, 2023       Invoice Number:        1050076386
Voyager Digital Ltd.                                          Matter Number:            53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/21/23 | Nicholas Adzima | 3.50 | 4,357.50 | Revise omnibus objections to pro se motions (2.4); correspond with A. Smith, K&E team re same (1.1). |
| 02/21/23 | Richard U. S. Howell, P.C. | 0.80 | 1,296.00 | Telephone conferences with A. Smith, K&E team re intercompany claims issues (.5); prepare and review correspondence re same (.3). |
| 02/21/23 | Christine A. Okike, P.C. | 1.10 | 2,035.00 | Review objection to chapter 7 trustee motion (.6); review FTX stipulation (.5). |
| 02/21/23 | Zak Piech | 4.60 | 3,381.00 | Analyze pro se objection (.5); research re pro se objection arguments (1.9); correspond with A. Smith re same (.2); revise objection to motion for a trustee (1.8); correspond with N. Adzima, K&E team re same (.2). |
| 02/21/23 | Michael B. Slade | 1.40 | 2,597.00 | Review revised FTX stipulation (.3); review and edit declaration (1.1). |
| 02/21/23 | Allyson B. Smith | 0.20 | 275.00 | Correspond with Z. Piech re pro se objections. |
| 02/21/23 | Josh Sussberg, P.C. | 0.20 | 409.00 | Correspond with M. Slade re FTX stipulation and confirmation. |
| 02/22/23 | Nicholas Adzima | 3.80 | 4,731.00 | Revise omnibus objections to pro se motions (2.8); correspond with C. Okike, K&E team re same (.8); prepare omnibus objections for filing (.2). |
| 02/22/23 | Abbie Holtzman | 0.30 | 88.50 | Compile subpoena documents for attorney review. |

Legal Services for the Period Ending February 28, 2023        Invoice Number:                1050076386
Voyager Digital Ltd.                                          Matter Number:                     53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/22/23 | Richard U. S. Howell, P.C. | 0.80 | 1,296.00 | Review and provide comments to draft pleadings (.5); review potential stipulation with FTX (.3). |
| 02/22/23 | Sarah Kimmer | 1.00 | 1,215.00 | Telephone conference with counsel for G. Wang and C. Ellison re FTX (.4); correspond with R. Shankar re next steps (.2); review and summarize motion to quash filed against UCC subpoena (.4). |
| 02/22/23 | Christine A. Okike, P.C. | 2.80 | 5,180.00 | Review FTX stipulation (.8); review objection to chapter 11 trustee motion (1.0); review pro se creditor objections (1.0). |
| 02/22/23 | Zak Piech | 0.50 | 367.50 | Revise objection to motion to appoint chapter 11 trustee (.4); correspond with N. Adzima re same (.1). |
| 02/22/23 | Ravi Subramanian Shankar | 0.60 | 831.00 | Analyze S. Bankman-Fried's motion to quash (.3); correspond with UCC's counsel re same (.3). |
| 02/22/23 | Lydia Yale | 0.60 | 201.00 | Draft order re denial of A. Shehadeh's motions. |
| 02/22/23 | Lydia Yale | 1.10 | 368.50 | File, serve FTX stipulation. |
| 02/23/23 | Sarah Kimmer | 3.30 | 4,009.50 | Draft 9019 motion re FTX settlement. |
| 02/23/23 | Christopher Marcus, P.C. | 0.50 | 1,022.50 | Review 3AC correspondence. |
| 02/23/23 | Christine A. Okike, P.C. | 0.70 | 1,295.00 | Analyze omnibus objection to motion to appoint chapter 11 trustee (.4); analyze pro se motion to return crypto assets (.3). |
| 02/23/23 | Christine A. Okike, P.C. | 0.40 | 740.00 | Review intercompany claims issues. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076386
Voyager Digital Ltd.                                            Matter Number:                53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 02/23/23 | Zak Piech | 1.70 | 1,249.50 | Revise objection to motion to appoint chapter 11 trustee (1.4); correspond with N. Adzima, K&E team re same (.3). |
| 02/23/23 | Ravi Subramanian Shankar | 0.40 | 554.00 | Revise FTX 9019 motion. |
| 02/24/23 | Olivia Acuna | 1.10 | 1,094.50 | Research re case law in ad hoc committee objection (.7); correspond with Z. Shahar re same (.4). |
| 02/24/23 | Ziv Ben-Shahar | 2.70 | 1,984.50 | Research re case law in ad hoc committee objection (1.6); draft summary re same (1.1). |
| 02/24/23 | Nick Guisinger | 0.40 | 118.00 | Compile requested produced slack chat messages for attorney review. |
| 02/24/23 | Kim Hill | 0.10 | 85.00 | Revise FTX 9019 settlement. |
| 02/24/23 | Richard U. S. Howell, P.C. | 0.30 | 486.00 | Review correspondence from M. Slade re potential FTX stipulation. |
| 02/24/23 | Richard U. S. Howell, P.C. | 0.40 | 648.00 | Revise 9019s re intercompany claims. |
| 02/24/23 | Richard U. S. Howell, P.C. | 1.80 | 2,916.00 | Review correspondence re FTX claims and related issues in advance of confirmation (.6); review materials in preparation for confirmation (1.0); telephone conference with C. Okike, K&E team re state claims (.2). |
| 02/24/23 | Sarah Kimmer | 2.50 | 3,037.50 | Revise 9019 re FTX. |
| 02/24/23 | Christine A. Okike, P.C. | 0.70 | 1,295.00 | Analyze FTX 9019 motion. |
| 02/24/23 | Michael B. Slade | 0.90 | 1,669.50 | Review and revise FTX 9019 motion. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076386
Voyager Digital Ltd.                                             Matter Number:                  53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/24/23 | Rachel Young | 2.40 | 1,764.00 | Analyze precedent memo re preferences re FTX proceeding (.7); research re same (1.7). |
| 02/25/23 | Kim Hill | 1.00 | 850.00 | Revise FTX 9019 settlement. |
| 02/25/23 | Richard U. S. Howell, P.C. | 0.70 | 1,134.00 | Telephone conferences with C. Okike K&E team re intercompany claims issues. |
| 02/25/23 | Christine A. Okike, P.C. | 0.40 | 740.00 | Analyze FTX 9019 motion. |
| 02/25/23 | Ravi Subramanian Shankar | 0.30 | 415.50 | Revise FTX stipulation. |
| 02/25/23 | Allyson B. Smith | 1.70 | 2,337.50 | Analyze summary re preference defenses (.6); comment on same (.4); telephone conference with R. Howell, K&E team re intercompany claims negotiations (.7). |
| 02/25/23 | Rachel Young | 11.50 | 8,452.50 | Research re 546(e) (3.9); further research re securities law (3.0); revise memorandum re same (3.7); draft summary of memorandum re same (.9). |
| 02/26/23 | Richard U. S. Howell, P.C. | 0.80 | 1,296.00 | Analyze research re potential FTX claims objections (.5); draft correspondence to counsel to independent directors re same (.3). |
| 02/26/23 | Richard U. S. Howell, P.C. | 0.30 | 486.00 | Review FTX stipulation and related documents. |
| 02/26/23 | Ravi Subramanian Shankar | 0.40 | 554.00 | Revise FTX stipulation (.3); correspond with UCC counsel re S. Bankman Fried subpoena (.1). |
| 02/26/23 | Rachel Young | 0.50 | 367.50 | Revise summary re preferences and 546(e). |

Legal Services for the Period Ending February 28, 2023

Voyager Digital Ltd.

Adversary Proceeding & Contested Matts.

Invoice Number: 1050076386

Matter Number: 53320-3

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/27/23 | Sarah Kimmer | 2.50 | 3,037.50 | Correspond with counsel to FTX re 9019 filing (.2); draft Tichenor hearing prep materials (1.8); conference with R. Shankar, K&E team re same (.5). |
| 02/27/23 | Ravi Subramanian Shankar | 0.10 | 138.50 | Analyze UCC's draft correspondence re S. Bankman Fried subpoena. |
| 02/28/23 | Richard U. S. Howell, P.C. | 0.60 | 972.00 | Telephone conferences with C. Okike, K&E team re intercompany claims issues. |
| 02/28/23 | Sarah Kimmer | 5.80 | 7,047.00 | Prepare defense re S. Ehrlich deposition (3.0); review, revise Moelis FTX declaration (.3); finalize for filing re same (2.0); finalize 9019 for filing (.5). |
| 02/28/23 | Sarah Kimmer | 0.50 | 607.50 | Review, analyze case documents re N. Singh plea. |
| 02/28/23 | Allyson B. Smith | 0.60 | 825.00 | Conference with R. Howell, K&E team re intercompany claims negotiations. |
| 02/28/23 | Lydia Yale | 0.80 | 268.00 | Prepare FTX 9019 for filing (.3); file same (.5). |
| Total | | 499.80 | $ 571,002.50 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

April 14, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050076388**
**Client Matter:** 53320-5

---

**In the Matter of Business Operations**

For legal services rendered through February 28, 2023
(see attached Description of Legal Services for detail)          $ 10,951.00

Total legal services rendered                                    $ 10,951.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076388
Voyager Digital Ltd.                                            Matter Number:            53320-5
Business Operations

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Wes Lord | 3.10 | 735.00 | 2,278.50 |
| Christine A. Okike, P.C. | 0.30 | 1,850.00 | 555.00 |
| Laura Saal | 1.30 | 570.00 | 741.00 |
| Allyson B. Smith | 2.20 | 1,375.00 | 3,025.00 |
| Lindsay Wasserman | 3.70 | 995.00 | 3,681.50 |
| Lydia Yale | 2.00 | 335.00 | 670.00 |
| **TOTALS** | **12.60** | | **$ 10,951.00** |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076388
Voyager Digital Ltd.                                            Matter Number:            53320-5
Business Operations

---

### Description of Legal Services

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/03/23 | Wes Lord | 1.70 | 1,249.50 | Revise joint venture motion to approve separation agreement and consent (1.3); related research re SDNY presentment local rules (.4). |
| 02/03/23 | Christine A. Okike, P.C. | 0.30 | 555.00 | Review Market Rebellion motion and consent. |
| 02/03/23 | Allyson B. Smith | 1.20 | 1,650.00 | Review, comment on joint venture motion (.8); correspond with L. Wasserman, W. Lord re same (.1); conferences with Kelley Drye re same (.3). |
| 02/03/23 | Lindsay Wasserman | 2.30 | 2,288.50 | Review and revise joint venture motion (1.7); correspond with A. Smith, W. Lord re same (.6). |
| 02/06/23 | Wes Lord | 1.40 | 1,029.00 | Revise joint venture consent motion for filing. |
| 02/06/23 | Allyson B. Smith | 0.20 | 275.00 | Finalize joint venture motion for filing. |
| 02/06/23 | Lindsay Wasserman | 0.90 | 895.50 | Review and revise joint venture motion (.6); correspond with A. Smith, W. Lord, Kelley Drye, Company re same (.3). |
| 02/06/23 | Lydia Yale | 2.00 | 670.00 | File certificate of counsel and joint venture statement. |
| 02/15/23 | Allyson B. Smith | 0.80 | 1,100.00 | Conference with M. Slade, Company re LGO. |
| 02/16/23 | Laura Saal | 0.60 | 342.00 | Draft CNO re joint venture motion (.5); correspond with L. Wasserman re same (.1). |

Legal Services for the Period Ending February 28, 2023

Voyager Digital Ltd.

Business Operations

Invoice Number: 1050076388

Matter Number: 53320-5

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/17/23 | Laura Saal | 0.70 | 399.00 | Prepare compiled version of CNO re executed consent (.2); file same (.3); coordinate service of same (.2). |
| 02/17/23 | Lindsay Wasserman | 0.50 | 497.50 | Draft CNO re motion to approve joint venture consent. |
| Total | | 12.60 | $ 10,951.00 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

April 14, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:** **1050076389**
**Client Matter:** 53320-6

---

**In the Matter of Case Administration**

For legal services rendered through February 28, 2023
(see attached Description of Legal Services for detail)          $ 82,337.00

Total legal services rendered                                    $ 82,337.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076389
Voyager Digital Ltd.                                            Matter Number:            53320-6
Case Administration

---

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 2.60 | 995.00 | 2,587.00 |
| Nicholas Adzima | 4.10 | 1,245.00 | 5,104.50 |
| Ziv Ben-Shahar | 3.10 | 735.00 | 2,278.50 |
| Nikki Gavey | 2.60 | 1,155.00 | 3,003.00 |
| Jacqueline Hahn | 10.20 | 325.00 | 3,315.00 |
| Aleschia D. Hyde | 1.20 | 985.00 | 1,182.00 |
| Sarah Kimmer | 0.70 | 1,215.00 | 850.50 |
| Wes Lord | 19.00 | 735.00 | 13,965.00 |
| Christopher Marcus, P.C. | 0.70 | 2,045.00 | 1,431.50 |
| Melissa Mertz | 6.30 | 995.00 | 6,268.50 |
| Eric Nyberg | 1.00 | 315.00 | 315.00 |
| Christine A. Okike, P.C. | 0.20 | 1,850.00 | 370.00 |
| Oliver Pare | 2.60 | 995.00 | 2,587.00 |
| Zak Piech | 2.30 | 735.00 | 1,690.50 |
| Laura Saal | 1.40 | 570.00 | 798.00 |
| Adrian Salmen | 1.50 | 885.00 | 1,327.50 |
| Gelareh Sharafi | 3.10 | 735.00 | 2,278.50 |
| Michael B. Slade | 2.80 | 1,855.00 | 5,194.00 |
| Allyson B. Smith | 5.80 | 1,375.00 | 7,975.00 |
| Josh Sussberg, P.C. | 1.30 | 2,045.00 | 2,658.50 |
| Evan Swager | 7.40 | 1,155.00 | 8,547.00 |
| Claire Terry | 1.50 | 995.00 | 1,492.50 |
| Lindsay Wasserman | 2.80 | 995.00 | 2,786.00 |
| Morgan Willis | 1.30 | 395.00 | 513.50 |
| Lydia Yale | 3.50 | 335.00 | 1,172.50 |
| Rachel Young | 3.60 | 735.00 | 2,646.00 |
| **TOTALS** | **92.60** | | **$ 82,337.00** |

Legal Services for the Period Ending February 28, 2023    Invoice Number:     1050076389
Voyager Digital Ltd.    Matter Number:     53320-6
Case Administration

### Description of Legal Services

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 02/01/23 | Nicholas Adzima | 1.00 | 1,245.00 | Analyze case summaries re status, next steps (.7); correspond with E. Swager re same (.3). |
| 02/01/23 | Jacqueline Hahn | 0.50 | 162.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 02/01/23 | Melissa Mertz | 0.20 | 199.00 | Analyze, revise work in process summary. |
| 02/01/23 | Eric Nyberg | 0.50 | 157.50 | Analyze conflicts survey email replies for Voyager. |
| 02/01/23 | Gelareh Sharafi | 0.20 | 147.00 | Conference with C. Okike, K&E team re weekly updates. |
| 02/01/23 | Morgan Willis | 0.80 | 316.00 | Prepare and file sixth monthly fee statement of BRG and 365(d)(4) extension motion. |
| 02/02/23 | Nicholas Adzima | 1.00 | 1,245.00 | Conference with A. Smith, E. Swager re case status, next steps. |
| 02/02/23 | Jacqueline Hahn | 0.30 | 97.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 02/02/23 | Eric Nyberg | 0.50 | 157.50 | Analyze conflicts survey email replies for Voyager. |
| 02/02/23 | Evan Swager | 0.60 | 693.00 | Revise work in process summary. |
| 02/03/23 | Jacqueline Hahn | 0.20 | 65.00 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 02/03/23 | Wes Lord | 0.80 | 588.00 | Review, revise work in process summary. |
| 02/03/23 | Laura Saal | 0.40 | 228.00 | File affidavits of publication. |
| 02/03/23 | Allyson B. Smith | 0.30 | 412.50 | Correspond with E. Swager, BRG team re key dates tracker. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076389
Voyager Digital Ltd.                                            Matter Number:               53320-6
Case Administration

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/03/23 | Evan Swager | 0.80 | 924.00 | Revise key dates tracker (.5); correspond with A. Smith, BRG team re same (.3). |
| 02/06/23 | Jacqueline Hahn | 0.50 | 162.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 02/06/23 | Aleschia D. Hyde | 0.40 | 394.00 | Conference with C. Boland, K&E team re key workstreams. |
| 02/06/23 | Wes Lord | 1.80 | 1,323.00 | Revise work in process summary. |
| 02/06/23 | Melissa Mertz | 0.70 | 696.50 | Review, revise work in process summary. |
| 02/07/23 | Olivia Acuna | 0.50 | 497.50 | Conference with A. Smith, K&E team re work in process. |
| 02/07/23 | Nicholas Adzima | 0.50 | 622.50 | Conferences with A. Smith, K&E team re case status, next steps. |
| 02/07/23 | Ziv Ben-Shahar | 0.50 | 367.50 | Conference with A. Smith, K&E team re case status, updates. |
| 02/07/23 | Nikki Gavey | 0.70 | 808.50 | Review, revise work in process summary (.2); telephone conference with A. Smith, K&E team re work in process (.5). |
| 02/07/23 | Jacqueline Hahn | 1.00 | 325.00 | Conference with A. Smith, K&E team re work in process (.5); compile and circulate recently filed pleadings to A. Smith, K&E team (.5). |
| 02/07/23 | Aleschia D. Hyde | 0.30 | 295.50 | Conference with R. Shakar, S. Kimmer and K. Welch re work in process. |
| 02/07/23 | Wes Lord | 2.20 | 1,617.00 | Revise work in process summary (1.7); conference with A. Smith, K&E team re work in process (.5). |

Legal Services for the Period Ending February 28, 2023      Invoice Number:     1050076389
Voyager Digital Ltd.                        Matter Number:      53320-6
Case Administration

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/07/23 | Christopher Marcus, P.C. | 0.30 | 613.50 | Telephone conference with D. Azman re status. |
| 02/07/23 | Melissa Mertz | 1.70 | 1,691.50 | Conference with A. Smith, K&E team re work in process (.5); revise case timeline (.5); revise work in process summary (.7). |
| 02/07/23 | Oliver Pare | 0.60 | 597.00 | Conference with A. Smith, K&E team re work in process (.5); revise work in process summary (.1). |
| 02/07/23 | Zak Piech | 0.50 | 367.50 | Conference with A. Smith, K&E team re work in process. |
| 02/07/23 | Laura Saal | 0.60 | 342.00 | Conference with A. Smith, K&E team re work in process (.5); prepare for same (.1). |
| 02/07/23 | Gelareh Sharafi | 0.50 | 367.50 | Conference with A. Smith, K&E team re work in process. |
| 02/07/23 | Allyson B. Smith | 0.50 | 687.50 | Conference with N. Adzima, K&E team re case status, next steps. |
| 02/07/23 | Evan Swager | 0.90 | 1,039.50 | Revise work in process summary (.4); conference with A. Smith, K&E team re work in process, next steps (.5). |
| 02/07/23 | Claire Terry | 0.30 | 298.50 | Conference with A. Smith, K&E team re case status, updates (partial). |
| 02/07/23 | Lindsay Wasserman | 0.50 | 497.50 | Conference with A. Smith, K&E team re work in process. |
| 02/07/23 | Morgan Willis | 0.50 | 197.50 | Telephone conference with A. Smith, K&E team re work in process. |
| 02/07/23 | Lydia Yale | 0.50 | 167.50 | Conference with A. Smith, K&E team re work in process. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076389
Voyager Digital Ltd.                                            Matter Number:            53320-6
Case Administration

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/07/23 | Rachel Young | 0.50 | 367.50 | Telephone conference with A. Smith, K&E team re case updates. |
| 02/08/23 | Jacqueline Hahn | 0.30 | 97.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 02/08/23 | Wes Lord | 0.50 | 367.50 | Revise work in process summary. |
| 02/08/23 | Gelareh Sharafi | 0.50 | 367.50 | Conference with C. Okike, K&E team re case updates. |
| 02/08/23 | Michael B. Slade | 0.30 | 556.50 | Telephone conference with Company re open items. |
| 02/08/23 | Allyson B. Smith | 0.50 | 687.50 | Telephone conference with C. Okike, K&E team, BRG, Moelis, UCC re case coordination. |
| 02/09/23 | Jacqueline Hahn | 0.20 | 65.00 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 02/09/23 | Wes Lord | 0.50 | 367.50 | Revise work in process summary. |
| 02/09/23 | Laura Saal | 0.40 | 228.00 | Correspond with Veritext re February 7 hearing transcript (.2); correspond with A. Smith re same (.2). |
| 02/09/23 | Allyson B. Smith | 0.20 | 275.00 | Correspond with L. Saal re February 7 hearing transcript. |
| 02/09/23 | Evan Swager | 0.50 | 577.50 | Revise work in process summary. |
| 02/10/23 | Jacqueline Hahn | 0.50 | 162.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 02/10/23 | Christopher Marcus, P.C. | 0.40 | 818.00 | Review correspondence from A. Smith re case status. |
| 02/10/23 | Michael B. Slade | 1.50 | 2,782.50 | Telephone conference with Company re case status. |

Legal Services for the Period Ending February 28, 2023     Invoice Number:     1050076389
Voyager Digital Ltd.     Matter Number:     53320-6
Case Administration

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/10/23 | Allyson B. Smith | 0.50 | 687.50 | Draft correspondence to J. Sussberg, C. Marcus, C. Okike, M. Slade re case status. |
| 02/10/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with M. Slade and C. Okike re case status. |
| 02/11/23 | Josh Sussberg, P.C. | 0.20 | 409.00 | Telephone conference with Company re case status. |
| 02/12/23 | Michael B. Slade | 0.70 | 1,298.50 | Telephone conference with Company re upcoming events (.4); telephone conference with special committee advisor re case status (.3). |
| 02/13/23 | Jacqueline Hahn | 0.30 | 97.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 02/13/23 | Wes Lord | 0.50 | 367.50 | Revise work in process summary. |
| 02/14/23 | Nicholas Adzima | 1.10 | 1,369.50 | Conference with A. Smith, E. Swager, K&E team re status, next steps. |
| 02/14/23 | Jacqueline Hahn | 0.70 | 227.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team (.5); update creditor voicemail inbox (.2). |
| 02/14/23 | Melissa Mertz | 0.50 | 497.50 | Review, revise work in process summary. |
| 02/14/23 | Allyson B. Smith | 0.50 | 687.50 | Conference with N. Adzima, K&E team re case status, next steps. |
| 02/14/23 | Rachel Young | 0.10 | 73.50 | Revise work in process summary. |
| 02/15/23 | Olivia Acuna | 0.50 | 497.50 | Conference with A. Smith, A. Smith, K&E team re work in process. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076389
Voyager Digital Ltd.                                            Matter Number:                 53320-6
Case Administration

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/15/23 | Ziv Ben-Shahar | 0.70 | 514.50 | Correspond with W. Lord re case status, workstream updates (.2); conference with A. Smith, K&E team re case status, updates (.5). |
| 02/15/23 | Nikki Gavey | 0.70 | 808.50 | Correspond with W. Lord, K&E team re work in process (.2); telephone conference with A. Smith, K&E team re same (.5). |
| 02/15/23 | Jacqueline Hahn | 1.00 | 325.00 | Conference with A. Smith, K&E team re work in process (.5); compile and circulate recently filed pleadings to A. Smith, K&E team (.5). |
| 02/15/23 | Wes Lord | 4.40 | 3,234.00 | Revise work in process summary (3.9); conference with A. Smith, K&E team re work in process (.5). |
| 02/15/23 | Melissa Mertz | 0.70 | 696.50 | Conference with A. Smith, K&E team re work in process (.5); revise summary re same (.2). |
| 02/15/23 | Oliver Pare | 0.50 | 497.50 | Conference with A. Smith, K&E team re work in process, next steps. |
| 02/15/23 | Zak Piech | 0.50 | 367.50 | Conference with A. Smith, K&E team re work in process. |
| 02/15/23 | Adrian Salmen | 0.50 | 442.50 | Conference with A. Smith, K&E team re works in progress. |
| 02/15/23 | Gelareh Sharafi | 0.50 | 367.50 | Telephone conference with A. Smith, K&E team re work in process. |
| 02/15/23 | Allyson B. Smith | 0.50 | 687.50 | Conference with N. Adzima, K&E team re case status, next steps. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076389
Voyager Digital Ltd.                                            Matter Number:            53320-6
Case Administration

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 02/15/23 | Evan Swager | 1.20 | 1,386.00 | Review, revise work in process summary (.4); correspond with M. Mertz, W. Lord re same (.3); conference with A. Smith, K&E team re same (.5). |
| 02/15/23 | Lindsay Wasserman | 0.60 | 597.00 | Conference with A. Smith, K&E team re work in process. |
| 02/15/23 | Lydia Yale | 0.50 | 167.50 | Conference with K&E team re work in process. |
| 02/15/23 | Rachel Young | 0.50 | 367.50 | Telephone conference with A. Smith, K&E team re case updates. |
| 02/16/23 | Jacqueline Hahn | 0.60 | 195.00 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 02/16/23 | Josh Sussberg, P.C. | 0.40 | 818.00 | Telephone conference with S. Ehrlich re case status (.2); telephone conference with D. Brosgol re same (.2). |
| 02/16/23 | Josh Sussberg, P.C. | 0.40 | 818.00 | Correspond with M. Slade re stipulation with FTX and status with UCC (.1); correspond with UCC re same and plan administrator (.2); telephone conference with M. Slade re FTX stipulation (.1). |
| 02/17/23 | Christine A. Okike, P.C. | 0.20 | 370.00 | Telephone conference with BRG, Moelis, A. Smith, K&E teams re key workstreams. |
| 02/17/23 | Allyson B. Smith | 0.20 | 275.00 | Telephone conference with BRG, Moelis, C. Okike, K&E teams re key workstreams. |
| 02/17/23 | Evan Swager | 0.40 | 462.00 | Draft summary re work in process. |
| 02/18/23 | Melissa Mertz | 0.50 | 497.50 | Telephone conference with C. Okike, K&E teams re case updates. |

Legal Services for the Period Ending February 28, 2023    Invoice Number:    1050076389
Voyager Digital Ltd.    Matter Number:    53320-6
Case Administration

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/18/23 | Allyson B. Smith | 0.50 | 687.50 | Telephone conference with C. Okike, K&E teams re case updates. |
| 02/19/23 | Michael B. Slade | 0.30 | 556.50 | Telephone conference with C. Okike and J. Sussberg re next steps. |
| 02/19/23 | Josh Sussberg, P.C. | 0.20 | 409.00 | Telephone conference with M. Slade and C. Okike re case status. |
| 02/20/23 | Wes Lord | 0.80 | 588.00 | Review, revise work in process summary. |
| 02/20/23 | Melissa Mertz | 0.20 | 199.00 | Revise work in process summary. |
| 02/21/23 | Olivia Acuna | 0.60 | 597.00 | Conference with A. Smith, K&E team re work in process (.5); revise summary re work in process (.1). |
| 02/21/23 | Nicholas Adzima | 0.50 | 622.50 | Conferences with A. Smith, K&E team re status, next steps. |
| 02/21/23 | Ziv Ben-Shahar | 0.50 | 367.50 | Conference with A. Smith, K&E team re case status, updates. |
| 02/21/23 | Jacqueline Hahn | 0.50 | 162.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 02/21/23 | Wes Lord | 2.10 | 1,543.50 | Revise work in process summary (1.6); conference with A. Smith, K&E team re work in process (.5). |
| 02/21/23 | Melissa Mertz | 0.80 | 796.00 | Revise work in process summary (.3); conference with A. Smith, K&E team re work in process (.5). |
| 02/21/23 | Oliver Pare | 0.60 | 597.00 | Conference with A. Smith, K&E team re work in process, next steps (.5); prepare for same (.1). |
| 02/21/23 | Zak Piech | 0.50 | 367.50 | Conference with A. Smith, K&E team re work in process. |

Legal Services for the Period Ending February 28, 2023         Invoice Number:                    1050076389
Voyager Digital Ltd.                                           Matter Number:                         53320-6
Case Administration

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/21/23 | Adrian Salmen | 0.50 | 442.50 | Conference with A. Smith, K&E team re work in process. |
| 02/21/23 | Gelareh Sharafi | 0.50 | 367.50 | Conference with A. Smith, K&E team re work in process. |
| 02/21/23 | Allyson B. Smith | 0.50 | 687.50 | Conference with N. Adzima, K&E team re case status, next steps. |
| 02/21/23 | Evan Swager | 0.90 | 1,039.50 | Conference with A. Smith, K&E team re work in process (.5); review, revise work in process summary (.4). |
| 02/21/23 | Claire Terry | 0.40 | 398.00 | Conference with A. Smith, K&E team re case status, updates. |
| 02/21/23 | Lindsay Wasserman | 0.60 | 597.00 | Conference with A. Smith, K&E team re work in process. |
| 02/21/23 | Lydia Yale | 0.20 | 67.00 | Draft pro hac vice for R. Shankar. |
| 02/21/23 | Lydia Yale | 0.50 | 167.50 | Conference with K&E team re work in process. |
| 02/21/23 | Rachel Young | 0.40 | 294.00 | Conference with A. Smith, K&E team re case updates. |
| 02/22/23 | Nikki Gavey | 0.20 | 231.00 | Office conference with E. Swager, M. Mertz re omnibus hearing follow-up. |
| 02/22/23 | Jacqueline Hahn | 0.80 | 260.00 | Update creditor voicemail log (.4); compile and circulate recently filed pleadings to A. Smith, K&E team (.4). |
| 02/22/23 | Aleschia D. Hyde | 0.50 | 492.50 | Telephone conference with A. Smith, K&E team re work in process. |
| 02/22/23 | Gelareh Sharafi | 0.40 | 294.00 | Conference with A. Smith, K&E team re weekly updates. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:                    1050076389
Voyager Digital Ltd.                                                                     Matter Number:                       53320-6
Case Administration

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/22/23 | Allyson B. Smith | 0.50 | 687.50 | Conference with N. Adzima, K&E team re case status, next steps. |
| 02/22/23 | Lydia Yale | 0.50 | 167.50 | File pro hac vice for R. Shankar. |
| 02/23/23 | Olivia Acuna | 0.40 | 398.00 | Conference with A. Smith, K&E team re work in process. |
| 02/23/23 | Ziv Ben-Shahar | 0.90 | 661.50 | Revise work in process summary document (.5); conference with A. Smith, K&E team re case status, updates (.4). |
| 02/23/23 | Nikki Gavey | 0.50 | 577.50 | Review, revise work in process summary (.1); conference with A. Smith, K&E team re same (.4). |
| 02/23/23 | Jacqueline Hahn | 0.70 | 227.50 | Conference with A. Smith, K&E team re work in process (.3); compile and circulate recently filed pleadings to A. Smith, K&E team (.4). |
| 02/23/23 | Wes Lord | 1.30 | 955.50 | Revise work in process summary (.9); conference with A. Smith, K&E team re work in process (.4). |
| 02/23/23 | Oliver Pare | 0.40 | 398.00 | Conference with A. Smith, K&E team re work in process, next steps. |
| 02/23/23 | Zak Piech | 0.30 | 220.50 | Conference with A. Smith, K&E team re work in process. |
| 02/23/23 | Gelareh Sharafi | 0.50 | 367.50 | Conference with A. Smith, K&E team re work in process. |
| 02/23/23 | Allyson B. Smith | 0.50 | 687.50 | Conference with N. Adzima, K&E team re case status, next steps. |
| 02/23/23 | Evan Swager | 0.90 | 1,039.50 | Revise work in process summary (.5); conference with A. Smith, K&E team re work in process (.4). |

Legal Services for the Period Ending February 28, 2023          Invoice Number:              1050076389
Voyager Digital Ltd.                                             Matter Number:                53320-6
Case Administration

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/23/23 | Claire Terry | 0.40 | 398.00 | Conference with A. Smith, K&E team re case status, updates. |
| 02/23/23 | Lindsay Wasserman | 0.60 | 597.00 | Conference with A. Smith, K&E team re work in process. |
| 02/23/23 | Lydia Yale | 0.80 | 268.00 | Coordinate service of filed documents. |
| 02/23/23 | Rachel Young | 1.70 | 1,249.50 | Revise work in process summary re docket updates (.9); revise tracker re workstream updates (.3); conference with A. Smith, K&E team re case status (.5). |
| 02/24/23 | Jacqueline Hahn | 0.60 | 195.00 | Compile and circulate recently filed pleadings to A. Smith, K&E team (.4); update creditor voicemail inbox (.2). |
| 02/27/23 | Jacqueline Hahn | 0.50 | 162.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 02/27/23 | Sarah Kimmer | 0.70 | 850.50 | Telephone conference with A. Smith, K&E team re work in process. |
| 02/27/23 | Wes Lord | 1.80 | 1,323.00 | Revise work in process summary. |
| 02/28/23 | Olivia Acuna | 0.60 | 597.00 | Conference with A. Smith, K&E team re work in process (.5); revise summary re work in process (.1). |
| 02/28/23 | Ziv Ben-Shahar | 0.50 | 367.50 | Conference with A. Smith, K&E team re case updates. |
| 02/28/23 | Nikki Gavey | 0.50 | 577.50 | Conference with A. Smith, K&E team re work in process. |

Legal Services for the Period Ending February 28, 2023     Invoice Number:     1050076389
Voyager Digital Ltd.     Matter Number:     53320-6
Case Administration

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/28/23 | Jacqueline Hahn | 1.00 | 325.00 | Conference with A. Smith, K&E team re work in process (.5); compile and circulate recently filed pleadings to K&E team (.5). |
| 02/28/23 | Wes Lord | 2.30 | 1,690.50 | Revise work in process summary (1.8); conference with A. Smith, K&E team re work in process (.5). |
| 02/28/23 | Melissa Mertz | 1.00 | 995.00 | Revise work in process summary (.5) conference with A. Smith, K&E team re same (.5). |
| 02/28/23 | Oliver Pare | 0.50 | 497.50 | Conference with A. Smith, K&E team re case status, next steps. |
| 02/28/23 | Zak Piech | 0.50 | 367.50 | Conference with A. Smith, K&E team re work in process. |
| 02/28/23 | Adrian Salmen | 0.50 | 442.50 | Conference with A. Smith, K&E team re work in process. |
| 02/28/23 | Allyson B. Smith | 0.60 | 825.00 | Conference with N. Adzima, K&E team re case status, next steps. |
| 02/28/23 | Evan Swager | 1.20 | 1,386.00 | Revise work in process summary (.7); conference with A. Smith, K&E team re status, next steps (.5). |
| 02/28/23 | Claire Terry | 0.40 | 398.00 | Conference with A. Smith, K&E team re case status, updates. |
| 02/28/23 | Lindsay Wasserman | 0.50 | 497.50 | Conference with A. Smith, K&E team re work in process. |
| 02/28/23 | Lydia Yale | 0.50 | 167.50 | Conference with A. Smith, K&E team re work in process. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076389
Voyager Digital Ltd.                                            Matter Number:              53320-6
Case Administration

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/28/23 | Rachel Young | 0.40 | 294.00 | Conference with A. Smith, K&E team re case updates. |
| Total | | 92.60 | $ 82,337.00 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

April 14, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050076390**
**Client Matter:** 53320-7

---

**In the Matter of Cash Management and DIP Financing**

For legal services rendered through February 28, 2023
(see attached Description of Legal Services for detail)                    $ 37,184.50

Total legal services rendered                                              $ 37,184.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076390
Voyager Digital Ltd.                                            Matter Number:                53320-7
Cash Management and DIP Financing

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nikki Gavey | 16.00 | 1,155.00 | 18,480.00 |
| Susan D. Golden | 1.70 | 1,475.00 | 2,507.50 |
| Jacqueline Hahn | 0.60 | 325.00 | 195.00 |
| Christine A. Okike, P.C. | 3.40 | 1,850.00 | 6,290.00 |
| Laura Saal | 1.00 | 570.00 | 570.00 |
| Allyson B. Smith | 6.60 | 1,375.00 | 9,075.00 |
| Lydia Yale | 0.20 | 335.00 | 67.00 |
| **TOTALS** | **29.50** | | **$ 37,184.50** |

Legal Services for the Period Ending February 28, 2023      Invoice Number:      1050076390
Voyager Digital Ltd.      Matter Number:      53320-7
Cash Management and DIP Financing

### Description of Legal Services

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/01/23 | Jacqueline Hahn | 0.60 | 195.00 | Research precedent re cash management reply to U.S. Trustee objection (.2); draft cash management reply to U.S. Trustee objection (.4). |
| 02/02/23 | Nikki Gavey | 5.40 | 6,237.00 | Revise final cash management order (.7); correspond with M. Goodwin re same (.3); correspond with A. smith re same (.1); correspond with A. Smith re security declaration (.2); draft cash management reply (2.2); analyze precedent, issues re same (.3); correspond with C. Okike re MCB reserve stipulation (.2); correspond with Company, UCC re same (.3); analyze issues re same (.3); revise security declaration (.6); correspond with BRG re same (.2). |
| 02/02/23 | Allyson B. Smith | 0.80 | 1,100.00 | Review final cash management order (.3); correspond with N. Gavey re same (.1); correspond with same re security declaration (.2); review MCB stipulation (.2). |
| 02/03/23 | Nikki Gavey | 0.70 | 808.50 | Revise cash management reply (.2); correspond with A. Smith, K&E team re same (.5). |

Legal Services for the Period Ending February 28, 2023      Invoice Number:      1050076390
Voyager Digital Ltd.      Matter Number:      53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/03/23 | Susan D. Golden | 0.50 | 737.50 | Review reply to U.S. Trustee cash management/security objection (.3); correspond with A. Smith with comments to same (.2). |
| 02/03/23 | Allyson B. Smith | 0.70 | 962.50 | Correspond with N. Gavey re cash management reply (.5); correspond with S. Golden re same (.2). |
| 02/04/23 | Nikki Gavey | 0.30 | 346.50 | Revise cash management reply (.1); revise declaration in support re same (.2). |
| 02/04/23 | Christine A. Okike, P.C. | 0.60 | 1,110.00 | Review U.S. Trustee objection to cash management final order (.1); review reply re same (.2); review declaration re cyrpto security protocols (.3). |
| 02/05/23 | Nikki Gavey | 0.80 | 924.00 | Prepare filing version of cash management reply (.1); prepare filing version of security declaration re same (.1); correspond with U.S. Trustee re same (.2); correspond with A. Smith, K&E team re same (.1); correspond with A. Smith, C. Okike re bank account for plan distributions (.1); correspond with Company re same (.2). |
| 02/05/23 | Susan D. Golden | 0.40 | 590.00 | Review MWE correspondence re comments to Debtors cash management declaration (.2); correspond with A. Smith re same (.2). |
| 02/05/23 | Christine A. Okike, P.C. | 0.30 | 555.00 | Correspond with Company, A. Smith, K&E team re banking relationships. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:                1050076390
Voyager Digital Ltd.                                             Matter Number:                    53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/05/23 | Laura Saal | 0.50 | 285.00 | Prepare for and file cash management reply. |
| 02/05/23 | Allyson B. Smith | 0.80 | 1,100.00 | Correspond with N. Gavey, K&E team re cash management reply, security declaration (.1); correspond with N. Gavey, C. Okike re bank account for plan distributions (.5); correspond with S. Golden re MWE comments to security declaration (.2). |
| 02/06/23 | Nikki Gavey | 5.30 | 6,121.50 | Revise final cash management order (2.4); prepare filing of same (.3); draft, revise CoC re same (.2); telephone conference with U.S. Trustee re final cash management order (.3); correspond with A. Smith, S. Golden re same (.4); analyze issues re same (.2); analyze transcripts re issues re same (1.0); prepare talking points re FBO closing (.5). |
| 02/06/23 | Susan D. Golden | 0.80 | 1,180.00 | Correspond with U.S. Trustee, A. Smith, N. Gavey re cash management security declaration (.2); review UCC declaration (.2); correspond with C. Okike, A. Smith and N. Gavey with comments to same (.4). |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076390
Voyager Digital Ltd.                                            Matter Number:                53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/06/23 | Christine A. Okike, P.C. | 0.90 | 1,665.00 | Correspond with Company and MWE team re Transpecos bank account (.3); correspond with U.S. Trustee, A. Smith, K&E team re cash management final order (.3); review cash management final order (.1); review UCC reply re security of crypto deposits (.2). |
| 02/06/23 | Allyson B. Smith | 2.70 | 3,712.50 | Finalize cash management order (2.4); prepare same for hearing (.3). |
| 02/06/23 | Lydia Yale | 0.20 | 67.00 | Draft a certificate of counsel re proposed final cash management order. |
| 02/07/23 | Nikki Gavey | 2.00 | 2,310.00 | Correspond with U.S. Trustee re final cash management order (.1); review, revise same (1.3); correspond with UCC, U.S. Trustee, SEC re same (.4); prepare filing of same (.2). |
| 02/07/23 | Christine A. Okike, P.C. | 0.10 | 185.00 | Review final cash management order. |
| 02/07/23 | Laura Saal | 0.50 | 285.00 | Prepare draft notice of filing final cash management order. |
| 02/08/23 | Christine A. Okike, P.C. | 0.60 | 1,110.00 | Analyze bank account issues re customer plan distributions (.4); correspond with U.S. Trustee and MWE team re same (.2). |
| 02/14/23 | Nikki Gavey | 0.70 | 808.50 | Telephone conference with UCC, Company, A. Smith, K&E team, Stretto re account distributions and related FBO closing issues (.6); telephone conference with P. Farley re same (.1). |

6

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076390
Voyager Digital Ltd.                                             Matter Number:                53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/14/23 | Allyson B. Smith | 0.70 | 962.50 | Telephone conference with UCC, Company, C. Okike, K&E team, Stretto re account distributions and related FBO closing issues (.6); telephone conference with P. Farley re same (.1). |
| 02/15/23 | Nikki Gavey | 0.60 | 693.00 | Correspond with BRG, Moelis re bank account for plan distributions (.4); correspond with BRG, Company re FBO reserve, closing (.2). |
| 02/15/23 | Christine A. Okike, P.C. | 0.30 | 555.00 | Review FBO account reconciliation. |
| 02/15/23 | Allyson B. Smith | 0.60 | 825.00 | Correspond with BRG, Moelis re bank account for plan distributions (.4); correspond with BRG, Company re FBO reserve, closing of account (.2). |
| 02/16/23 | Nikki Gavey | 0.20 | 231.00 | Telephone conference with BRG, Company re cash management issues. |
| 02/22/23 | Christine A. Okike, P.C. | 0.30 | 555.00 | Telephone conference with BRG, A. Smith, K&E team re cash management. |
| 02/22/23 | Allyson B. Smith | 0.30 | 412.50 | Telephone conference with BRG, C. Okike, K&E team re cash management issues. |
| 02/23/23 | Christine A. Okike, P.C. | 0.30 | 555.00 | Analyze post-petition crypto deposits. |
| Total | | 29.50 | $ 37,184.50 | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

April 14, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050076391**
**Client Matter:** 53320-8

---

## In the Matter of Customer and Vendor Communications

For legal services rendered through February 28, 2023
(see attached Description of Legal Services for detail)                $ 15,803.50

Total legal services rendered                                         $ 15,803.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076391
Voyager Digital Ltd.                                            Matter Number:             53320-8
Customer and Vendor Communications

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Ziv Ben-Shahar | 0.60 | 735.00 | 441.00 |
| Nikki Gavey | 2.90 | 1,155.00 | 3,349.50 |
| Jacqueline Hahn | 1.20 | 325.00 | 390.00 |
| Wes Lord | 0.20 | 735.00 | 147.00 |
| Matthew Lovell, P.C. | 0.30 | 1,895.00 | 568.50 |
| Christine A. Okike, P.C. | 0.40 | 1,850.00 | 740.00 |
| Zak Piech | 0.10 | 735.00 | 73.50 |
| Will Pretto | 0.80 | 885.00 | 708.00 |
| Adrian Salmen | 0.80 | 885.00 | 708.00 |
| Gelareh Sharafi | 4.20 | 735.00 | 3,087.00 |
| Allyson B. Smith | 1.00 | 1,375.00 | 1,375.00 |
| Trevor Snider | 0.60 | 1,245.00 | 747.00 |
| Josh Sussberg, P.C. | 0.50 | 2,045.00 | 1,022.50 |
| Evan Swager | 1.80 | 1,155.00 | 2,079.00 |
| Rachel Young | 0.50 | 735.00 | 367.50 |
| **TOTALS** | **15.90** | | **$ 15,803.50** |

2

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076391
Voyager Digital Ltd.                                             Matter Number:                53320-8
Customer and Vendor Communications

---

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/01/23 | Matthew Lovell, P.C. | 0.30 | 568.50 | Review user opt-in email template (.2); correspond with T. Snider, K&E team re same (.1). |
| 02/01/23 | Will Pretto | 0.40 | 354.00 | Correspond with S. Toth, K&E team, Company, re communications to users re opt-in and related considerations (.2); revise user migration opt-in email (.2). |
| 02/01/23 | Gelareh Sharafi | 0.10 | 73.50 | Correspond with C. Terry, K&E team re creditor voicemail log. |
| 02/01/23 | Trevor Snider | 0.60 | 747.00 | Review and revise user opt-in email. |
| 02/02/23 | Gelareh Sharafi | 0.10 | 73.50 | Correspond with C. Terry, K&E team re creditor voicemail log. |
| 02/02/23 | Evan Swager | 0.60 | 693.00 | Correspond with creditors re case inquiries. |
| 02/03/23 | Jacqueline Hahn | 0.20 | 65.00 | Update creditor voicemail inbox. |
| 02/03/23 | Gelareh Sharafi | 0.10 | 73.50 | Correspond with C. Terry and K&E team re creditor voicemail log. |
| 02/03/23 | Evan Swager | 0.50 | 577.50 | Correspond with customers re case inquiries. |
| 02/06/23 | Jacqueline Hahn | 0.10 | 32.50 | Update creditor voicemail inbox. |
| 02/06/23 | Christine A. Okike, P.C. | 0.20 | 370.00 | Correspond with creditor re late claim. |
| 02/06/23 | Gelareh Sharafi | 0.10 | 73.50 | Correspond with C. Terry, K&E team re creditor voicemail log. |
| 02/07/23 | Ziv Ben-Shahar | 0.50 | 367.50 | Correspond with customers re claims inquiries, claims treatment. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076391
Voyager Digital Ltd.                                            Matter Number:               53320-8
Customer and Vendor Communications

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 02/07/23 | Jacqueline Hahn | 0.20 | 65.00 | Update creditor voicemail inbox. |
| 02/07/23 | Gelareh Sharafi | 0.10 | 73.50 | Correspond with C. Terry, K&E team re cr editor voicemail log. |
| 02/07/23 | Allyson B. Smith | 0.10 | 137.50 | Correspond with J. Sussberg re creditor outreach. |
| 02/07/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with A. Smith re creditor outreach. |
| 02/08/23 | Jacqueline Hahn | 0.20 | 65.00 | Update creditor voicemail inbox. |
| 02/08/23 | Will Pretto | 0.40 | 354.00 | Conference with C. Okike, K&E team, Company, Latham re customer onboarding materials and related communications to customers. |
| 02/08/23 | Gelareh Sharafi | 0.20 | 147.00 | Telephone conference with customers re plan and DS, next steps. |
| 02/08/23 | Gelareh Sharafi | 0.10 | 73.50 | Correspond with C. Terry, K&E team re creditor voicemail log. |
| 02/08/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with customers re case inquiries. |
| 02/09/23 | Jacqueline Hahn | 0.30 | 97.50 | Review creditor voicemail inbox. |
| 02/09/23 | Wes Lord | 0.20 | 147.00 | Telephone conference with account holder re case status and ballot questions. |
| 02/09/23 | Gelareh Sharafi | 0.10 | 73.50 | Correspond with C. Terry, K&E team re creditor voicemail log. |
| 02/09/23 | Rachel Young | 0.10 | 73.50 | Telephone conference with customer re case inquiries. |
| 02/10/23 | Gelareh Sharafi | 0.10 | 73.50 | Revise creditor voicemail log. |
| 02/13/23 | Jacqueline Hahn | 0.20 | 65.00 | Update creditor voicemail inbox. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076391
Voyager Digital Ltd.                                            Matter Number:              53320-8
Customer and Vendor Communications

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/13/23 | Christine A. Okike, P.C. | 0.20 | 370.00 | Review customer communications. |
| 02/13/23 | Gelareh Sharafi | 0.10 | 73.50 | Revise creditor voicemail log. |
| 02/13/23 | Allyson B. Smith | 0.40 | 550.00 | Review, comment on customer communications. |
| 02/14/23 | Zak Piech | 0.10 | 73.50 | Telephone conference with customer re case inquiry. |
| 02/14/23 | Adrian Salmen | 0.10 | 88.50 | Correspond with G. Sharafi re customer telephone calls. |
| 02/14/23 | Gelareh Sharafi | 0.70 | 514.50 | Analyze issues re customer inquiry re case status (.3); correspond with O. Pare re same (.1); telephone conference with customers re case status and next steps, plan, DS and release clause (.3). |
| 02/14/23 | Gelareh Sharafi | 0.40 | 294.00 | Revise creditor voicemail log (.1); revise customer letter summary(.2); correspond with A. Smith re same (.1). |
| 02/14/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with creditors re case inquiries. |
| 02/15/23 | Nikki Gavey | 0.30 | 346.50 | Analyze customer inquiry re sharing of account information (.2); correspond with A. Smith, S. Toth re same (.1). |
| 02/15/23 | Gelareh Sharafi | 0.20 | 147.00 | Telephone conference with customers re case status and next steps. |
| 02/15/23 | Gelareh Sharafi | 0.10 | 73.50 | Correspond with C. Terry, K&E team re creditor voicemail log updates. |
| 02/15/23 | Allyson B. Smith | 0.50 | 687.50 | Correspond with Stretto, creditors re creditor outreach. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076391
Voyager Digital Ltd.                                             Matter Number:                53320-8
Customer and Vendor Communications

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/16/23 | Gelareh Sharafi | 0.20 | 147.00 | Correspond with customers re case status and next steps. |
| 02/16/23 | Gelareh Sharafi | 0.10 | 73.50 | Correspond with C. Terry, K&E team re updates to creditor voicemail log. |
| 02/17/23 | Gelareh Sharafi | 0.10 | 73.50 | Update, revise creditor voicemail log and correspond with C. Terry, K&E team re same. |
| 02/17/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with creditor re case inquiry. |
| 02/17/23 | Rachel Young | 0.10 | 73.50 | Telephone conference with customer re case status. |
| 02/21/23 | Adrian Salmen | 0.20 | 177.00 | Conference with customer re case inquiry. |
| 02/21/23 | Gelareh Sharafi | 0.60 | 441.00 | Update, revise creditor voicemail log and correspond with C. Tarry, K&E team re same (.1); update, revise customers' letter summary(.5). |
| 02/22/23 | Nikki Gavey | 1.50 | 1,732.50 | Analyze customer inquiries re information sharing (.2); analyze Company privacy policy re same (.3); correspond with Company, S. Toth, customer re same (.2); correspond with Company, A. Smith re customer post-petition deposit (.4); correspond with customer re same (.4). |
| 02/22/23 | Gelareh Sharafi | 0.10 | 73.50 | Update, revise creditor voicemail log and correspond with C. Terry, K&E team re same. |
| 02/22/23 | Evan Swager | 0.70 | 808.50 | Telephone conferences with customers re case inquiries. |

Legal Services for the Period Ending February 28, 2023 | Invoice Number: | 1050076391
Voyager Digital Ltd. | Matter Number: | 53320-8
Customer and Vendor Communications

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/23/23 | Nikki Gavey | 0.70 | 808.50 | Correspond with Company, BRG re customer post-petition deposit (.3); review, analyze plan, APA re same (.3); correspond with customer re same (.1). |
| 02/23/23 | Adrian Salmen | 0.20 | 177.00 | Revise creditor voicemail log. |
| 02/23/23 | Gelareh Sharafi | 0.40 | 294.00 | Update, revise voicemail log and correspond with C. Terry, K&E team re same (.1); update revise customer letter summary (.3). |
| 02/23/23 | Rachel Young | 0.30 | 220.50 | Conference with customers re case inquiries. |
| 02/24/23 | Gelareh Sharafi | 0.20 | 147.00 | Update, revise creditor voicemail log and correspond with C. Terry, K&E team re same (.1); update, revise customers' letter summary (.1). |
| 02/24/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with C. Okike re customer threats with management. |
| 02/27/23 | Ziv Ben-Shahar | 0.10 | 73.50 | Correspond with customer re inquiry re case status. |
| 02/27/23 | Adrian Salmen | 0.30 | 265.50 | Correspond with J. Hanh, K&E team re creditor voicemail log (.2); revise same (.1). |
| 02/28/23 | Nikki Gavey | 0.40 | 462.00 | Analyze customer inquiry re case questions (.1); correspond with Stretto, Company, customer re same (.3). |
| Total | | 15.90 | $ 15,803.50 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

April 14, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050076392**
**Client Matter:** 53320-9

---

**In the Matter of Claims Administration and Objections**

For legal services rendered through February 28, 2023
(see attached Description of Legal Services for detail)                $ 554,016.50

Total legal services rendered                                          $ 554,016.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076392
Voyager Digital Ltd.                                            Matter Number:           53320-9
Claims Administration and Objections

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Olivia Acuna | 0.40 | 995.00 | 398.00 |
| Nicholas Adzima | 37.90 | 1,245.00 | 47,185.50 |
| Ziv Ben-Shahar | 30.80 | 735.00 | 22,638.00 |
| Nikki Gavey | 15.70 | 1,155.00 | 18,133.50 |
| Richard U. S. Howell, P.C. | 5.20 | 1,620.00 | 8,424.00 |
| Sarah Kimmer | 7.30 | 1,215.00 | 8,869.50 |
| Melissa Mertz | 124.30 | 995.00 | 123,678.50 |
| Christine A. Okike, P.C. | 29.30 | 1,850.00 | 54,205.00 |
| Oliver Pare | 6.60 | 995.00 | 6,567.00 |
| Zak Piech | 19.40 | 735.00 | 14,259.00 |
| Laura Saal | 1.10 | 570.00 | 627.00 |
| Ravi Subramanian Shankar | 12.20 | 1,385.00 | 16,897.00 |
| Gelareh Sharafi | 1.00 | 735.00 | 735.00 |
| Allyson B. Smith | 74.30 | 1,375.00 | 102,162.50 |
| Luke Spangler | 0.20 | 325.00 | 65.00 |
| Josh Sussberg, P.C. | 0.10 | 2,045.00 | 204.50 |
| Evan Swager | 56.80 | 1,155.00 | 65,604.00 |
| Morgan Willis | 5.60 | 395.00 | 2,212.00 |
| Lydia Yale | 6.80 | 335.00 | 2,278.00 |
| Rachel Young | 80.10 | 735.00 | 58,873.50 |
| **TOTALS** | **515.10** | | **$ 554,016.50** |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076392
Voyager Digital Ltd.                                            Matter Number:            53320-9
Claims Administration and Objections

---

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/01/23 | Ziv Ben-Shahar | 5.00 | 3,675.00 | Revise claims stipulation (3.8); correspond with O. Pare, K&E team re same (.7); analyze issues re claims treatment (.5). |
| 02/01/23 | Melissa Mertz | 2.70 | 2,686.50 | Revise account holder claims objection (1.3); revise government claims objection (1.4). |
| 02/01/23 | Christine A. Okike, P.C. | 2.30 | 4,255.00 | Telephone conference with New Hampshire re claims (.2); review and revise governmental claims stipulation (1.8); correspond with A. Smith, K&E team re same (.3). |
| 02/01/23 | Oliver Pare | 0.40 | 398.00 | Revise stipulation re governmental claims. |
| 02/01/23 | Allyson B. Smith | 4.60 | 6,325.00 | Conferences with states re voting stipulations (2.2); revise same (.7); correspond with C. Okike, MWE re same (.6); correspond with Stretto re claims objections (.4); analyze same (.5); correspond with E. Swager, K&E team re same (.2). |
| 02/01/23 | Evan Swager | 0.70 | 808.50 | Review claims stipulation (.3); correspond with O. Pare, Stretto team re same (.4). |
| 02/01/23 | Rachel Young | 2.20 | 1,617.00 | Revise claim objection (1.9); correspond with E. Swager, M. Mertz re same (.3). |
| 02/02/23 | Nicholas Adzima | 0.70 | 871.50 | Review claims objection. |

3

Legal Services for the Period Ending February 28, 2023          Invoice Number:                1050076392
Voyager Digital Ltd.                                            Matter Number:                    53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/02/23 | Melissa Mertz | 7.20 | 7,164.00 | Revise limited governmental objection (2.8); review precedent re same (.3); review local rules, bankruptcy rules re same (.4); revise account holder substantive objection (2.6); analyze issues re same (.3); review precedent substantive objections (.8). |
| 02/02/23 | Christine A. Okike, P.C. | 0.80 | 1,480.00 | Analyze claims register (.4); analyze objections to claims (.4). |
| 02/02/23 | Luke Spangler | 0.20 | 65.00 | Research precedent re claims memoranda. |
| 02/02/23 | Evan Swager | 4.30 | 4,966.50 | Revise claims objection (3.5); correspond and with M. Mertz, R. Young re same (.8). |
| 02/02/23 | Rachel Young | 0.10 | 73.50 | Conference with M. Mertz and E. Swager re claims objection updates. |
| 02/03/23 | Nicholas Adzima | 1.00 | 1,245.00 | Revise claims objections. |
| 02/03/23 | Melissa Mertz | 4.00 | 3,980.00 | Revise substantive claims objection (2.7); revise governmental claims objection (.9); correspond with E. Swager re same (.4). |
| 02/03/23 | Christine A. Okike, P.C. | 0.60 | 1,110.00 | Review UCC objection to Alameda claims. |
| 02/03/23 | Allyson B. Smith | 0.90 | 1,237.50 | Office conference with M. Mertz re omnibus claims objection. |
| 02/03/23 | Evan Swager | 2.30 | 2,656.50 | Revise claims objection (1.9); correspond with M. Mertz re same (.4). |
| 02/04/23 | Nicholas Adzima | 2.80 | 3,486.00 | Review, revise claims objections (1.8); correspond with E. Swager, K&E team re same (1.0). |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076392
Voyager Digital Ltd.                                             Matter Number:           53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/04/23 | Melissa Mertz | 1.60 | 1,592.00 | Revise claims objections (1.2); correspond with A. Smith, E. Swager re same (.4). |
| 02/04/23 | Evan Swager | 3.60 | 4,158.00 | Revise claims objection. |
| 02/04/23 | Rachel Young | 0.20 | 147.00 | Analyze comments from N. Adzima re claims objection (.1); analyze government stipulation re same (.1). |
| 02/05/23 | Sarah Kimmer | 1.00 | 1,215.00 | Review claims objection filings. |
| 02/06/23 | Nicholas Adzima | 1.10 | 1,369.50 | Revise claims objection motion (.6); correspond with E. Swager re same (.5). |
| 02/06/23 | Christine A. Okike, P.C. | 0.10 | 185.00 | Telephone conference with A. Smith re state claims. |
| 02/06/23 | Allyson B. Smith | 0.10 | 137.50 | Telephone conference with C. Okike re state claims. |
| 02/07/23 | Melissa Mertz | 2.60 | 2,587.00 | Revise substantive claims objection (.4); draft summary of open items re same (.5); correspond with A. Smith, E. Swager, R. Young re same (.4); revise government voting objection (1.3). |
| 02/07/23 | Christine A. Okike, P.C. | 2.50 | 4,625.00 | Telephone conference with states re subordination of claims (1.1); telephone conference with Wisconsin re claims (.5); telephone conference with New York re claims (.1); review states' comments to governmental claims stipulation (.3); correspond with MWE, A. Smith and K&E teams re same (.5). |

Legal Services for the Period Ending February 28, 2023     Invoice Number:     1050076392
Voyager Digital Ltd.                                        Matter Number:          53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/07/23 | Allyson B. Smith | 3.50 | 4,812.50 | Review, comment on omnibus claims objections (.6); correspond with M. Mertz, K&E team re open items (.4); Telephone conference with states re subordination of claims (1.1); telephone conference with Wisconsin re claims (.5); telephone conference with New York re claims (.1); review states' comments to governmental claims stipulation (.3); correspond with MWE, C. Okike and K&E teams re same (.5). |
| 02/07/23 | Evan Swager | 0.80 | 924.00 | Revise claims objections (.5); correspond with M. Mertz re same (.3). |
| 02/08/23 | Ziv Ben-Shahar | 2.80 | 2,058.00 | Revise stipulation re governmental claims (2.4); correspond with O. Pare re same (.3); revise summary re same (.1). |
| 02/08/23 | Melissa Mertz | 6.90 | 6,865.50 | Conference with R. Young re claims objections (.5); correspond with Stretto team re claims objection analysis (.3); revise account holder claims objection (2.1); review precedent declarations in support of same (.8); revise declaration in support of same (2.7); correspond with A. Smith, K&E team re same (.2); revise government claims objection (.3). |

Legal Services for the Period Ending February 28, 2023          Invoice Number:                    1050076392
Voyager Digital Ltd.                                                              Matter Number:                      53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/08/23 | Christine A. Okike, P.C. | 0.90 | 1,665.00 | Correspond with A. Smith, K&E team re intercompany claims (.2); review state stipulation re claims (.4); telephone conference with MWE, A. Smith, K&E team re state claims (.3). |
| 02/08/23 | Oliver Pare | 0.50 | 497.50 | Revise stipulation re governmental claims (.4); correspond with A. Smith re same (.1). |
| 02/08/23 | Allyson B. Smith | 7.80 | 10,725.00 | Review claims objection, government claims, stipulations (2.1); telephone conferences with C. Okike, K&E team re same (1.2); conference with BRG, Company re cure claim (.8); revise plan supplement notice, customer protocol, RCOA (.7); conferences with BRG, LW re same (.8); telephone conference with M. Slade re retained causes of action (.9); review MWE comments to same (.4); revise customer protocol (.3); correspond with LW, client re same (.6). |
| 02/08/23 | Allyson B. Smith | 1.00 | 1,375.00 | Correspond with C. Okike, K&E team re intercompany claims (.2); review state stipulation re claims (.4); telephone conference with MWE, C. Okike, K&E team re state claims (.3); correspond with O. Pare re governmental claims stipulation (.1). |

Legal Services for the Period Ending February 28, 2023    Invoice Number:    1050076392
Voyager Digital Ltd.    Matter Number:    53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/08/23 | Evan Swager | 1.90 | 2,194.50 | Revise claims objection (.8); revise declaration in support of claims objection (.5); correspond with M. Mertz, R. Young re same (.3); telephone conference with MWE, C. Okike, K&E team re states claim stipulation (.3). |
| 02/08/23 | Rachel Young | 2.20 | 1,617.00 | Revise objection re account holder claims (1.2); conference with M. Mertz re same (.3); further revise re same (.6); correspond with M. Mertz, E. Swager re same (.1). |
| 02/09/23 | Nicholas Adzima | 3.00 | 3,735.00 | Conferences with E. Swager, M. Mertz, K&E team, Stretto team re claims objection considerations (1.8); correspond with A. Smith and K&E working group re same (1.2). |
| 02/09/23 | Ziv Ben-Shahar | 3.50 | 2,572.50 | Draft stipulation re governmental claims (3.1); correspond with O. Pare re same (.2); revise tracker re same (.2). |
| 02/09/23 | Melissa Mertz | 8.80 | 8,756.00 | Telephone conference with R. Young re omnibus claims objection (.3); analyze account holder claims objection (3.2); revise same (2.5); correspond with C. Okike, K&E team re same (.3); revise objection to governmental claims (.9); telephone conference with L. Stretto, N. Adzima, E. Swager re claims objections (.5); revise Renzi declaration re same (1.1). |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076392
Voyager Digital Ltd.                                            Matter Number:              53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| 02/09/23 | Christine A. Okike, P.C. | 1.90 | 3,515.00 | Correspond with states re claims for voting purposes (.3); review objection to account holder claims (1.5); review state claims (.1). |
| 02/09/23 | Oliver Pare | 0.70 | 696.50 | Correspond with A. Smith, K&E team re government claims stipulation (.3); revise same (.4). |
| 02/09/23 | Allyson B. Smith | 3.20 | 4,400.00 | Address claims objections (2.1); address government claims, stipulations (1.1). |
| 02/09/23 | Evan Swager | 4.80 | 5,544.00 | Telephone conference with M. Mertz re claim objections (1.3); telephone conference with N. Adzima re same (.1); telephone conference with Stretto team, N. Adzima. M. Mertz re same (.9); revise claims objections (2.1); correspond with C. Okike, M. Mertz re same (.4). |
| 02/09/23 | Rachel Young | 3.00 | 2,205.00 | Revise account holder claims objection re comments (1.6); research same (.3); telephone conference with M. Mertz re same (.5); further revise same (.6). |
| 02/10/23 | Nicholas Adzima | 3.40 | 4,233.00 | Revise claims objection (2.1); conference with C. Okike, K&E team re same (.2); correspond with same re same (1.1). |

Legal Services for the Period Ending February 28, 2023       Invoice Number:        1050076392
Voyager Digital Ltd.                                         Matter Number:            53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/10/23 | Ziv Ben-Shahar | 7.10 | 5,218.50 | Revise stipulation re governmental claims (4.8); conference with O. Pare re same (.4); correspond with O. Pare, A. Smith, C. Okike re same (.7); revise claims spreadsheets re same (1.2). |
| 02/10/23 | Melissa Mertz | 9.10 | 9,054.50 | Revise account holder claims objection (5.6); telephone conference with C. Okike, K&E team re claims issues (.4); telephone conferences with R. Young re same (1.2); telephone conferences with E. Swager re same (.5); correspond with A. Smith, K&E team re same (.6); revise objection to government claims (.8). |
| 02/10/23 | Christine A. Okike, P.C. | 8.00 | 14,800.00 | Revise objection to account holder claims (4.6); review schedules re same (.8); telephone conference with A. Smith, K&E team re same (.4); review objection to state claims (.3); review state claims stipulation (.5); review governmental claims (.8); correspond with A. Smith, K&E team re objection to account holder claims (.6). |
| 02/10/23 | Oliver Pare | 2.30 | 2,288.50 | Revise government claims stipulation (1.5); correspond with A. Smith, K&E team re same (.8). |

Legal Services for the Period Ending February 28, 2023        Invoice Number:       1050076392
Voyager Digital Ltd.                                 Matter Number:         53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/10/23 | Allyson B. Smith | 4.30 | 5,912.50 | Address account holder claim objections (1.9); conferences with states re voting stipulation (1.8); compile and execute same (.6). |
| 02/10/23 | Evan Swager | 5.10 | 5,890.50 | Telephone conference with C. Okike, K&E team re claims objections (.4); telephone conference with L. Sanchez, Stretto team re same (.3); revise claims objections (3.1); revise declaration in support of claims objections (.5); correspond with C. Okike, K&E team re same (.8). |
| 02/10/23 | Rachel Young | 2.20 | 1,617.00 | Revise account holder objection (1.1); correspond with M. Mertz re same (.2); revise government objection (.4); telephone conference with C. Okike, K&E team re account holder objection (.3); telephone conference with A. Smith, K&E team, L. Sanchez and Stretto team re same (.2). |
| 02/11/23 | Nicholas Adzima | 1.10 | 1,369.50 | Review, revise claims objection (.6); correspond with M. Mertz, K&E team re same (.5). |
| 02/11/23 | Richard U. S. Howell, P.C. | 1.40 | 2,268.00 | Review and revise draft pleadings re intercompany issues (.8); telephone conferences with K&E team re intercompany claims issues (.6). |
| 02/11/23 | Christine A. Okike, P.C. | 1.30 | 2,405.00 | Review objection to account holder claims (.5); review schedules re same (.5); review Renzi declaration re same (.3). |

Legal Services for the Period Ending February 28, 2023      Invoice Number:      1050076392
Voyager Digital Ltd.      Matter Number:      53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/11/23 | Ravi Subramanian Shankar | 4.00 | 5,540.00 | Revise Moelis direct and related factual analysis re FTX claims. |
| 02/11/23 | Allyson B. Smith | 1.40 | 1,925.00 | Review account holder claims objection (.8); correspond with E. Swager, K&E team re same (.6). |
| 02/11/23 | Evan Swager | 1.40 | 1,617.00 | Review account holder claims objection (.8); correspond with R. Young, M. Mertz re same (.6). |
| 02/11/23 | Rachel Young | 3.80 | 2,793.00 | Revise account holder objection (2.4); correspond with L. Sanchez, Stretto re claims schedules (.6); telephone conference with L. Sanchez re same (.1); correspond with M. Mertz re same (.2); revise objection re same (.5). |
| 02/12/23 | Melissa Mertz | 3.30 | 3,283.50 | Review revised schedules re omnibus claims objection (.2); correspond with R. Young, K&E team re same (.3); revise omnibus claims objection (1.7); correspond with BRG re same (.3); correspond with Stretto team re same (.8). |
| 02/12/23 | Christine A. Okike, P.C. | 0.30 | 555.00 | Review objection to account holder claims. |
| 02/12/23 | Allyson B. Smith | 1.90 | 2,612.50 | Correspond with J. Sussberg, K&E team re FTX claims (.1); review revised omnibus claims schedule (.8); correspond with M. Mertz, K&E team, Stretto re same (.5); review, comment on omnibus claims objection (.5). |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076392
Voyager Digital Ltd.                                            Matter Number:             53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/12/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with A. Smith, K&E team re FTX claims. |
| 02/12/23 | Evan Swager | 1.30 | 1,501.50 | Review account holder claims objection (.8); correspond with R. Young, M, Mertz re same (.5). |
| 02/12/23 | Rachel Young | 2.10 | 1,543.50 | Revise account holder objection re updated claims schedules (1.6); correspond with C. Okike, K&E team re schedules (.2); correspond with M. Mertz re same (.2); correspond with M. Willis re filing objection (.1). |
| 02/13/23 | Olivia Acuna | 0.40 | 398.00 | Telephone conference with K. Hill re claims objections (.2); analyze claims chart (.2). |
| 02/13/23 | Nicholas Adzima | 2.20 | 2,739.00 | Correspond with A. Smith, K&E team re claims objections (1.6); review materials re same (.6). |
| 02/13/23 | Ziv Ben-Shahar | 1.80 | 1,323.00 | Draft second stipulation re governmental claims (1.6); correspond with O. Pare re same (.2). |

Legal Services for the Period Ending February 28, 2023     Invoice Number:     1050076392
Voyager Digital Ltd.     Matter Number:     53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/13/23 | Sarah Kimmer | 5.00 | 6,075.00 | Conference with R. Shankar re status of ongoing projects (.3); telephone conference with counsel for S. Bankman-Fried re status (.3); review BRG analysis and propose next steps (1.0); conference with R. Shankar, K&E team re work in process (.5); correspond with A. Smith, K&E team re board meeting materials and minutes (.5); draft FTX 30(b)(6) subpoena (2.4). |
| 02/13/23 | Melissa Mertz | 10.50 | 10,447.50 | Revise multiple notices for omnibus claims objection (5.6); revise communication materials re same (1.2); correspond with L. Sanchez, Stretto re same (1.0); correspond with C. Okike, K&E team re same (.6); correspond with Stretto re claims objection service issues (.7); analyze issues re same (.6); correspond with E. Swager re same (.8). |
| 02/13/23 | Oliver Pare | 0.50 | 497.50 | Review, revise stipulation re claims subordination. |
| 02/13/23 | Ravi Subramanian Shankar | 1.80 | 2,493.00 | Analyze FTX claims. |
| 02/13/23 | Allyson B. Smith | 2.20 | 3,025.00 | Correspond with M. Mertz, K&E team re claims objections (1.6); review materials re same (.6). |
| 02/13/23 | Evan Swager | 1.70 | 1,963.50 | Review, revise notices re claims objections (.8); correspond with M. Mertz, Stretto re claims objections, notices (.9). |
| 02/13/23 | Rachel Young | 0.10 | 73.50 | Analyze service plan re objection notice. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076392
Voyager Digital Ltd.                                             Matter Number:               53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/14/23 | Ziv Ben-Shahar | 3.10 | 2,278.50 | Draft, revise stipulation re governmental claims (2.8); correspond with O. Pare, A. Smith re same (.3). |
| 02/14/23 | Nikki Gavey | 0.50 | 577.50 | Analyze deceased account holder claim transfer (.3); telephone conference with S. Casey re same (.1); correspond with A. Smith re same (.1). |
| 02/14/23 | Melissa Mertz | 8.90 | 8,855.50 | Analyze issues re claims objection service (4.2); correspond with Stretto, A. Smith, K&E team re same (1.6); revise claims schedules (1.7); telephone conference with A. Smith, K&E team re same (.5); telephone conference with L. Sanchez, E. Swager re same (.4); telephone conference with L. Sanchez, E. Swager re claims issues (.5). |
| 02/14/23 | Christine A. Okike, P.C. | 1.50 | 2,775.00 | Review stipulation re subordination of governmental claims (.5); telephone conference with states re same (.6); review stipulation re voting of governmental claims (.4). |
| 02/14/23 | Oliver Pare | 1.30 | 1,293.50 | Review, revise stipulation re claims subordination (.9); correspond with A. Smith, K&E team re same (.4). |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076392
Voyager Digital Ltd.                                            Matter Number:               53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/14/23 | Allyson B. Smith | 2.30 | 3,162.50 | Review, comment on stipulation re subordination of governmental claims (.6); correspond with C. Okike re voting stipulation, new ballots (.1); correspond with M. Mertz re voting objection (.2); conference with M. Mertz, E. Swager re same (.4); correspond with same re same (.2); correspond with Socure re cure claims (.3); correspond with Usio re same (.3); correspond with C. Okike re same (.1); correspond with UCC re same (.1). |
| 02/14/23 | Evan Swager | 6.00 | 6,930.00 | Telephone conference with A. Smith, K&E team re claims objection service (.4); telephone conference with A. Smith, Stretto re claims objections (.4); telephone conference with M. Mertz, L. Sanchez re claims objection (.5); analyze issues re claims objections, service (2.4); revise schedules re same (2.3). |
| 02/14/23 | Rachel Young | 0.40 | 294.00 | Conference with L. Sanchez re claims objections schedules (.2); conference with A. Smith, K&E team re same (.2) (partial). |
| 02/15/23 | Nicholas Adzima | 1.20 | 1,494.00 | Correspond with A. Smith, K&E team, claimholders re claims issues. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076392
Voyager Digital Ltd.                                                                  Matter Number:          53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/15/23 | Nikki Gavey | 0.60 | 693.00 | Analyze issues re Usio claim (.3); correspond with L. Sanchez re transfer of decedent account, claims (.1); telephone conference with L. Sanchez re same (.1); correspond with Company re same (.1). |
| 02/15/23 | Melissa Mertz | 6.00 | 5,970.00 | Revise Renzi declaration in support of claims objection (1.3); revise amended claims schedules (3.2); analyze issues re same (.5); correspond with Stretto re same (.8); correspond with C. Okike, K&E team re same (.2). |
| 02/15/23 | Christine A. Okike, P.C. | 0.60 | 1,110.00 | Review notice of amended schedules re disputed claims (.1); review disputed account holder claims (.5). |
| 02/15/23 | Allyson B. Smith | 1.40 | 1,925.00 | Telephone conference with M. Renzi re declaration in support of claims objection (.2); correspond with Stretto re same (.1); review revised claims schedules (.5); correspond with M. Mertz, K&E team re same (.2); review, comment on draft correspondence re same (.2); correspond with N. Gavey re transfer of deceased claimant (.1); correspond with BRG re cure claim (.1). |
| 02/15/23 | Evan Swager | 2.90 | 3,349.50 | Analyze issues re claims objections (1.4); revise schedules, notices (1.1); correspond with M. Mertz, R. Young re claims objections (.4). |

Legal Services for the Period Ending February 28, 2023    Invoice Number:    1050076392
Voyager Digital Ltd.    Matter Number:    53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/15/23 | Lydia Yale | 3.90 | 1,306.50 | File amended schedules to the omnibus claims objection (.5); prepare to file plan supplement (2.9); file same (.5). |
| 02/15/23 | Rachel Young | 1.70 | 1,249.50 | Correspond with M. Mertz, E Swager re revised schedules (.3); revise amended schedules (.6); draft notice of amended schedules (.5); correspond with A. Smith, E. Swager, M. Mertz re same (.2); correspond with L. Yale re filing of same (.1). |
| 02/16/23 | Nicholas Adzima | 1.60 | 1,992.00 | Telephone conferences with A. Smith, K&E team, Stretto re claims objections (.5); correspond with A. Smith, K&E team, Stretto re same (1.1). |
| 02/16/23 | Nikki Gavey | 5.40 | 6,237.00 | Review, analyze creditor letters (1.3); draft objection re same (3.8); telephone conference with S. Casey re same (.3). |
| 02/16/23 | Melissa Mertz | 11.10 | 11,044.50 | Correspond with creditors re claims issues (5.1); revise communications materials re same (4.5); correspond with A. Smith, E. Swager, R, Young re same (1.1); correspond with Stretto re same (.4). |
| 02/16/23 | Christine A. Okike, P.C. | 0.20 | 370.00 | Review state claim subordination stipulation. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076392
Voyager Digital Ltd.                                            Matter Number:              53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/16/23 | Allyson B. Smith | 4.10 | 5,637.50 | Correspond with claimants re objection (.9); revise communication materials re claims objection (.8); correspond with M. Mertz, K&E team re claims objections (1.7); telephone conference with M. Mertz, Stretto re claims objections (.7). |
| 02/16/23 | Evan Swager | 6.20 | 7,161.00 | Correspond with claimants re objection (2.4); revise communication materials re claims objection (1.6); correspond with A. Smith, K&E team re claims objections (1.7); telephone conference with A. Smith, Stretto re claims objections (.5). |

Legal Services for the Period Ending February 28, 2023       Invoice Number:      1050076392
Voyager Digital Ltd.       Matter Number:      53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/16/23 | Rachel Young | 11.00 | 8,085.00 | Correspond with A. Smith, E. Swager M. Mertz re customer inquiries re claims objection (.6); correspond with Stretto re same (2.1); telephone conference with L. Sanchez re same (.3); draft tracker re same (.4); revise tracker re incoming questions from customers (1.2); draft language to customers re claims (1.3); correspond with M. Mertz, E. Swager re same (.3); correspond with Stretto re customer claims inquiries (.8); telephone conference with L. Sanchez re claims inquiries (.3); revise draft responses to customers (.4); correspond with customers re claims objection inquiries (2.3); correspond with L. Sanchez re claims inquiry issues (.3); revise draft language to customers re claims inquiries (.2); correspond with customers re claims objection inquiries (.5). |
| 02/17/23 | Nicholas Adzima | 1.40 | 1,743.00 | Review, revise responses re claims inquiries (.8); correspond with A. Smith, K&E team re same (.6). |
| 02/17/23 | Nikki Gavey | 3.00 | 3,465.00 | Draft stipulation re USIO rejection claims (2.1); review, revise same (.7); correspond with L. Sanchez re same (.1); correspond with D. Azman re same (.1). |

Legal Services for the Period Ending February 28, 2023    Invoice Number:    1050076392
Voyager Digital Ltd.    Matter Number:    53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 02/17/23 | Melissa Mertz | 5.70 | 5,671.50 | Revise claims communication summaries (3.3); correspond with R. Young, K&E team re same (1.7); telephone conference with E. Swager, R. Young re claims issues (.3); correspond with Company re creditor claims (.4). |
| 02/17/23 | Zak Piech | 4.30 | 3,160.50 | Review, revise claim transfer summary (1.7); correspond with R. Young re claim objection responses (.3); telephone conference with R. Young re same (.3); review, analyze claim objection responses (1.2); correspond with R. Young, K&E team re same (.2); correspond with claim objection respondents re responses (.6). |
| 02/17/23 | Laura Saal | 1.10 | 627.00 | Draft CNO re claims procedures motion (.4); prepare compiled version of same (.2) file same (.3); coordinate service of same (.2). |
| 02/17/23 | Allyson B. Smith | 1.70 | 2,337.50 | Correspond with objecting claimants re same (.3); review correspondence re same (1.1); telephone conference with E. Swager, R. Young, M. Mertz re same (.3). |

Legal Services for the Period Ending February 28, 2023     Invoice Number:          1050076392
Voyager Digital Ltd.                                        Matter Number:             53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/17/23 | Evan Swager | 1.30 | 1,501.50 | Telephone conferences with objecting claimants re claims (.3); correspond with objecting claimants re same (.3); review correspondence re same (.4); telephone conference with R. Young, M. Mertz re same (.3). |
| 02/17/23 | Rachel Young | 6.30 | 4,630.50 | Correspond with customers re objection inquiries (1.6); correspond with customers re follow up questions (1.2); revise tracker re same (1.3); correspond with M. Mertz and E. Swager re same (.5); conference with E. Swager and M. Mertz re same (.2); telephone conference with Z. Piech re same (.3); correspond with Z. Piech re same (.2); revise summary re same (.2); telephone conference with customer re follow-up inquiry (.1); correspond with customers re objection inquiries (.4); revise summary re same (.3). |
| 02/18/23 | Nicholas Adzima | 1.30 | 1,618.50 | Review, revise claims communications (.7); correspond with A. Smith, K&E team re same (.6). |
| 02/18/23 | Sarah Kimmer | 0.80 | 972.00 | Telephone conference with R. Shankar, K&E team re claims. |
| 02/18/23 | Zak Piech | 1.50 | 1,102.50 | Review, analyze claim objection responses (1.1); correspond with R. Young re same (.2); correspond with claim objection respondents re same (.2). |

Legal Services for the Period Ending February 28, 2023 | Invoice Number: | 1050076392
Voyager Digital Ltd. | Matter Number: | 53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/18/23 | Allyson B. Smith | 1.90 | 2,612.50 | Conference with R. Shankar, K&E team re claims objections (.8); review responses to claimant outreach (.6); correspond with M. Mertz, K&E team re same (.5). |
| 02/18/23 | Evan Swager | 0.40 | 462.00 | Review correspondence from customers re claims objections. |
| 02/18/23 | Rachel Young | 2.30 | 1,690.50 | Correspond with customers re objection inquires (.6); update summary re same (.3); correspond with Z. Piech re same (.1); correspond with A. Smith, K&E team re customer inquiry (.3); correspond with Stretto re same (.2); correspond with L. Sanchez, Stretto, BRG re additional customer inquiries (.4); correspond with customers re follow up (.3); correspond with A. Smith, K&E team re same (.1). |
| 02/19/23 | Nicholas Adzima | 3.40 | 4,233.00 | Review, revise claims communications, declaration (2.1); telephone conferences with A. Smith, K&E team re same (.5); correspond with A. Smith, K&E team re same (.8). |
| 02/19/23 | Nikki Gavey | 0.30 | 346.50 | Review, analyze correspondence from customer re customer claims (.2); correspond with R. Young re objection re same (.1). |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076392
Voyager Digital Ltd.                                            Matter Number:                53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/19/23 | Sarah Kimmer | 0.50 | 607.50 | Review Moelis declaration in support of claims objection (.3); correspond with N. Adzima, K&E team re same (.2). |
| 02/19/23 | Melissa Mertz | 1.10 | 1,094.50 | Telephone conference with M. Slade, K&E team re claims objections issues (.3); correspond with A. Smith, R. Young re claims objection issues (.8). |
| 02/19/23 | Zak Piech | 0.40 | 294.00 | Review, analyze claim objection responses (.3); correspond with claim objection respondent re response (.1). |
| 02/19/23 | Allyson B. Smith | 3.40 | 4,675.00 | Review, revise claims communications, declaration (2.1); telephone conferences with M. Mertz, K&E team re same (.5); correspond with M. Mertz, K&E team re same (.8). |
| 02/19/23 | Evan Swager | 0.80 | 924.00 | Telephone conference with C. Okike, K&E team re claims objections (.3); review correspondence re same (.5). |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076392
Voyager Digital Ltd.                                            Matter Number:            53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/19/23 | Rachel Young | 5.80 | 4,263.00 | Correspond with A. Smith and K&E team re claims objection creditor issues (.3); correspond with customers re objection inquiries (.3); correspond with E. Swager and K&E team re follow up inquiries (.2); correspond with customers re follow up inquiries (.1); conference with A. Smith and K&E team re declaration for hearing evidence (.3); correspond with N. Gavey re friendly fraud letters (.4); correspond with M. Mertz re Renzi declaration (.3); draft Renzi declaration (2.8); correspond with N. Adzima and K&E team re same (.2); revise Renzi declaration (.8); correspond with A. Smith and K&E team re same (.1). |
| 02/20/23 | Nikki Gavey | 0.50 | 577.50 | Correspond with BRG, R. Young re customer account (.1); correspond with BRG, Company, M. Mertz, R. Young re customer claims (.2); analyze issues re same (.2). |
| 02/20/23 | Nikki Gavey | 2.60 | 3,003.00 | Review, revise omnibus objection to creditor motions. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076392
Voyager Digital Ltd.                                             Matter Number:              53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/20/23 | Melissa Mertz | 1.90 | 1,890.50 | Telephone conference with M. Renzi re claims objection declaration (.2); correspond with R. Young, K&E team re claims issues (1.2); correspond with M. Renzi re same (.2); correspond with N. Gavey, K&E team, Company re same (.1); correspond with BRG team re same (.2). |
| 02/20/23 | Christine A. Okike, P.C. | 0.80 | 1,480.00 | Review Renzi declaration re account holder claim objection (.7); correspond with K. Cordy re governmental claim stipulation (.1). |
| 02/20/23 | Zak Piech | 2.60 | 1,911.00 | Review, analyze claim objection responses (1.8); correspond with R. Young, K&E team re same (.4); correspond with claim objection respondents re same (.4). |
| 02/20/23 | Ravi Subramanian Shankar | 0.40 | 554.00 | Revise M. Renzi declaration re voting motion. |
| 02/20/23 | Allyson B. Smith | 2.90 | 3,987.50 | Review, respond to claimant outreach re objection (1.0); correspond with M. Mertz, K&E team re same (.4); review, comment on Renzi declaration (.8); conference with M. Renzi, P. Farley re same (.6); correspond with C. Okike, K. Cordy re governmental claim stipulation (.1). |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076392
Voyager Digital Ltd.                                            Matter Number:              53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/20/23 | Evan Swager | 1.70 | 1,963.50 | Review correspondence re claims objection (.8); correspond with R. Young, M. Mertz re same (.4); review, revise declaration re claims objection (.5). |
| 02/20/23 | Rachel Young | 7.70 | 5,659.50 | Correspond with customers re claims objection inquiries (2.3); update tracker re same (.9); revise Renzi declaration re comments (.4); correspond with M. Mertz re same (.2); further revise Renzi declaration re same (.4); correspond with A. Smith, K&E team re customer claim issues (.3); correspond with N. Gavey, K&E team re friendly fraud letters (.4); correspond with Company, M. Mertz, K&E team re evidence to support claim objection (.6); revise exhibits re claim objection (1.4); correspond with A. Smith, K&E team re same (.3); revise exhibits re same (.5). |
| 02/21/23 | Nicholas Adzima | 5.30 | 6,598.50 | Review, revise claims communications (3.3); telephone conferences with A. Smith, K&E team, BRG team re claims objections (.8); review, analyze omnibus claims procedures (1.2). |
| 02/21/23 | Nikki Gavey | 0.30 | 346.50 | Correspond with R. Young, K&E team re customer claim objection. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076392
Voyager Digital Ltd.                                            Matter Number:                53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/21/23 | Melissa Mertz | 9.50 | 9,452.50 | Conference with R. Young re claims issues (1.0); telephone conference with P. Farley re claims declaration (.2); telephone conference with C. Okike, K&E team re claims declaration (.5); correspond with A. Smith, K&E team, Stretto re claims issues (2.1); correspond with creditors re same (1.4); analyze claims re same (1.2); revise notice of amended schedules (.3); correspond with Z. Piech re same (.2); correspond with N. Gavey re claims discussion for Renzi declaration (.3); revise Renzi declaration in support of claims objection (2.0); correspond with R. Young, BRG re same (.3). |
| 02/21/23 | Christine A. Okike, P.C. | 4.40 | 8,140.00 | Review Renzi declaration re account holder claims objection (1.1); telephone conference with A. Smith re same (.4); telephone conference with BRG, A. Smith and K&E team re same (.5); review omnibus claims objection procedures (.6); review disputed claims (1.8). |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076392
Voyager Digital Ltd.                                            Matter Number:              53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 02/21/23 | Zak Piech | 5.20 | 3,822.00 | Analyze claim objection responses (1.9); correspond with claimants re same (.3); revise omnibus claim objection procedures (1.5); correspond with M. Mertz, K&E team re same (.2); revise notice of amended schedules (1.1); correspond with M. Mertz, K&E team re same (.2). |
| 02/21/23 | Ravi Subramanian Shankar | 5.20 | 7,202.00 | Prepare for hearing re voting objection, including prepping M. Renzi for direct exam and drafting same (2.8); revise M. Renzi declaration re voting motion (.8); review and revise FTX stipulation (.5); revise Moelis confirmation declaration (1.1). |
| 02/21/23 | Gelareh Sharafi | 1.00 | 735.00 | Research re omnibus claims objection procedures (.8); correspond with N. Adzima, A. Smith re same (.2). |
| 02/21/23 | Allyson B. Smith | 7.30 | 10,037.50 | Review Renzi declaration re account holder claims objection (1.6); telephone conference with C. Okike re same (.4); telephone conference with BRG, C. Okike and K&E team re same (.5); review omnibus claims objection procedures (.6); review disputed claims (1.5); participate in hearing prep with M. Renzi (.7); prepare for hearing on claims objection (2.0). |

Legal Services for the Period Ending February 28, 2023       Invoice Number:              1050076392
Voyager Digital Ltd.                                         Matter Number:                  53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/21/23 | Evan Swager | 3.90 | 4,504.50 | Correspond with claimants re claims objections (.7); correspond with A. Smith, K&E team, Stretto re same (.7); review revised schedules (.5); review, revise claims procedures (.4); telephone conference with R. Renzi, K&E team re declaration in support of claims objection (.5); review, revise same (.5); correspond with R. Young re claims workstreams (.6). |
| 02/21/23 | Lydia Yale | 0.60 | 201.00 | File Renzi declaration re claims objections and revised objection schedules. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076392
Voyager Digital Ltd.                                             Matter Number:                53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/21/23 | Rachel Young | 12.30 | 9,040.50 | Revise Renzi declaration re comments from BRG (.2); Revise exhibits re same re company information (1.4); correspond with N. Gavey, M. Mertz, Company re same (.6); revise Renzi declaration re company response (1.3); correspond with A. Smith, K&E team, Company re new disputed claim issue (.8); draft new section of declaration re additional disputed claim (1.6); draft new exhibit re same (.3); revise declaration re comments from C. Okike, R. Shankar (1.1); correspond with M. Renzi, BRG, A. Smith, K&E team re same (.3); prepare filing version re declaration (.1); correspond with A. Smith, K&E team re same (.1); correspond with customers re objection inquiries (1.8); revise objection communication summary re same (.6); draft simplified tracker for talking points (.9); draft talking points re claims objection, disputed claims (.7); review, revise same (.5). |
| 02/22/23 | Nicholas Adzima | 2.40 | 2,988.00 | Revise claims objections (2.1); correspond with A. Smith, K&E team re same (.3). |

Legal Services for the Period Ending February 28, 2023     Invoice Number:    1050076392
Voyager Digital Ltd.     Matter Number:    53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/22/23 | Ziv Ben-Shahar | 1.60 | 1,176.00 | Review government stipulation agreement (.6); correspond with A. Smith, O. Pare re same (.6); revise same (.4). |
| 02/22/23 | Nikki Gavey | 1.00 | 1,155.00 | Telephone conference with E. Swager re omnibus objection to creditor motions (.1); revise same (.9). |
| 02/22/23 | Richard U. S. Howell, P.C. | 1.00 | 1,620.00 | Telephone conferences with A. Smith, K&E team re intercompany claims issues. |
| 02/22/23 | Melissa Mertz | 9.70 | 9,651.50 | Correspond with customers re claims and objections (2.3); telephone conferences with customers re same (1.1); revise voting order (1.2); correspond with A. Smith, E. Swager, R. Young, Z. Piech re claims hearing related issues (2.6); correspond with Stretto re customer claims (.5); correspond with Company re same (.4); analyze issues and strategy re same (1.6). |
| 02/22/23 | Christine A. Okike, P.C. | 1.70 | 3,145.00 | Review state claims subordination stipulation (1.1); telephone conference with states re same (.6). |
| 02/22/23 | Oliver Pare | 0.20 | 199.00 | Correspond with A. Smith, K&E team re claims subordination stipulation. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076392
Voyager Digital Ltd.                                            Matter Number:               53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/22/23 | Zak Piech | 4.40 | 3,234.00 | Revise omnibus claims objection procedures order (.4); correspond with A. Smith, K&E team re claim objection responses (.2); correspond with Stretto re same (.2); analyze claim objection responses (3.2); correspond with claimants re same (.4). |
| 02/22/23 | Allyson B. Smith | 8.80 | 12,100.00 | Correspond with customers re claims and objections (.9); review voting order (.8); correspond with M. Mertz, E. Swager, R. Young, Z. Piech re claims hearing related issues (2.6); correspond with Stretto re customer claims (.7); correspond with Company re same (.4); analyze issues and strategy re same (2.1); review state claims subordination stipulation (.7); telephone conference with C. Okike, states re same (.6). |
| 02/22/23 | Evan Swager | 1.30 | 1,501.50 | Correspond with A. Smith, K&E team, Stretto re objecting claimholders (.5); review claims objection (.4); revise schedules re same (.4). |

Legal Services for the Period Ending February 28, 2023     Invoice Number:     1050076392
Voyager Digital Ltd.     Matter Number:     53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/22/23 | Rachel Young | 4.50 | 3,307.50 | Telephone conference with customer re claims objection issue (.2); correspond with A. Smith, K&E team, Company re same (.4); draft talking points re same (.3); telephone conference with customers re claims issues (.2); correspond with customers re inquiries re claims objections (2.1); revise summary re same (.7); review and confirm summary accuracy re incoming inquiries for 2/22/2023 (.6). |
| 02/23/23 | Nicholas Adzima | 3.40 | 4,233.00 | Review, revise claims declaration (2.3); correspond with A. Smith, K&E team, BRG re same (1.1). |
| 02/23/23 | Nikki Gavey | 1.50 | 1,732.50 | Review, revise omnibus objection to creditor letters (.5); prepare, coordinate filing of same (.3); review, analyze filed customer letters, objections (.7). |
| 02/23/23 | Richard U. S. Howell, P.C. | 2.80 | 4,536.00 | Draft and review correspondence with C. Okike, K&E team re intercompany claims issues (.8); telephone conferences with C. Okike, K&E team re intercompany claims issues (2.0). |

Legal Services for the Period Ending February 28, 2023

Voyager Digital Ltd.

Claims Administration and Objections

Invoice Number: 1050076392

Matter Number: 53320-9

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/23/23 | Melissa Mertz | 10.20 | 10,149.00 | Correspond with customer re claim details (1.2); telephone conferences with customer re same (.7); correspond with Stretto re customer claims issues (1.3); analyze related materials re same (1.7); revise Renzi declaration in support of certain voting claims (2.3); correspond with R. Young, K&E team re same (2.1); correspond with M. Renzi, BRG re same (.6); correspond with R. Shankar, K&E litigation team re same (.3). |
| 02/23/23 | Christine A. Okike, P.C. | 0.60 | 1,110.00 | Review Renzi declaration re allowance of claims. |
| 02/23/23 | Zak Piech | 0.20 | 147.00 | Analyze issues re claim objection responses. |
| 02/23/23 | Ravi Subramanian Shankar | 0.80 | 1,108.00 | Prepare for M. Ferreira claims hearing (.3); revise M. Renzi declaration re same (.5). |
| 02/23/23 | Allyson B. Smith | 4.50 | 6,187.50 | Prepare for M. Ferreira claims hearing (1.0); review, revise M. Renzi declaration for same (2.2); participate in prep session with M. Renzi for same (1.0); analyze M. Ferreira's transaction history (.3). |
| 02/23/23 | Evan Swager | 2.50 | 2,887.50 | Revise declaration in support of objection (.7); file same (.9); correspond with R. Young re same, filing of same (.4); correspond with L. Sanchez, R. Young, K&E team re objecting claimholders (.5). |

Legal Services for the Period Ending February 28, 2023      Invoice Number:          1050076392
Voyager Digital Ltd.                                         Matter Number:            53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/23/23 | Morgan Willis | 5.60 | 2,212.00 | Prepare for and file objection to claims and declaration in support of same. |
| 02/23/23 | Lydia Yale | 0.30 | 100.50 | Telephone conference with A. Smith, K&E team re work in process. |
| 02/23/23 | Rachel Young | 6.90 | 5,071.50 | Conference with customer re claims objection inquiry (.2); correspond with Stretto re outstanding customer claims issues (.8); revise summary re updates after voting deadline (1.3); correspond with A. Smith, K&E team re outstanding account holder claims issues (.9); revise Renzi declaration re M. Ferreira's claim (1.2); correspond with Company re customer account history (.3); revise Renzi declaration re account deposit and transaction history (.8); draft exhibits to Renzi declaration re same (.8); revise Renzi declaration re comments from C. Okike (.3); correspond with M. Mertz, E. Swager re R. Shankar comments (.1); revise exhibits re same (.2). |
| 02/24/23 | Nicholas Adzima | 2.10 | 2,614.50 | Review, revise claims objections (1.5); correspond with A. Smith, K&E team re same (.6). |
| 02/24/23 | Ziv Ben-Shahar | 2.10 | 1,543.50 | Revise draft stipulation re governmental claims re executed agreement (.7); correspond with O. Pare, A. Smith re same (1.4). |

Legal Services for the Period Ending February 28, 2023      Invoice Number:         1050076392
Voyager Digital Ltd.                                        Matter Number:               53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/24/23 | Melissa Mertz | 2.90 | 2,885.50 | Revise voting objection order (.4); draft summary of claims issues for Stretto team (.2); revise objection notice form (1.0); correspond with E. Swager, R. Young re same (.3); analyze issues re same (1.0). |
| 02/24/23 | Christine A. Okike, P.C. | 0.20 | 370.00 | Review state claims stipulation. |
| 02/24/23 | Zak Piech | 0.40 | 294.00 | Analyze claim objection responses. |
| 02/24/23 | Allyson B. Smith | 3.40 | 4,675.00 | Prepare for hearing re M. Ferreira's claim (1.0); correspond with R. Shankar, M. Renzi re same (.5); review voting objection order (.5); correspond with M. Mertz re same (.1); analyze summary re outstanding claims issues (.6); review, comment on objection notice form (.4); review state claim stipulation (.2); correspond with C. Okike re same (.1). |
| 02/24/23 | Evan Swager | 1.90 | 2,194.50 | Review claims objections (.8); correspond with claimants, R. Young re same (1.1). |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076392
Voyager Digital Ltd.                                            Matter Number:               53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/24/23 | Rachel Young | 5.00 | 3,675.00 | Correspond with chambers re filing Renzi declaration (.4); correspond with BRG re Renzi declaration (.1); revise Renzi declaration (.2); draft talking points re objection to M. Ferreira's claim (1.1); correspond with Stretto re customer claim (.1); correspond with M. Mertz, K&E team re filing revised schedules (.2); draft notice of revised schedules (.5); correspond with customer re claims inquiry (.2); revise tracker re same (.4); analyze disputed claims re value of merit objections (.1); revise tracker re same (.3); correspond with A. Smith, K&E team re disputed merit claims (.2); analyze 2/22/2023 hearing transcript re dollarized value of claims (.6); correspond with A. Smith, K&E teams re same (.1); correspond with L. Sanchez, Stretto re amended schedules service (.2); correspond with N. Adzima re same (.1); re-compile schedules re same (.2). |
| 02/25/23 | Nicholas Adzima | 0.50 | 622.50 | Correspond with A. Smith, R. Young, K&E team re claims inquiries. |
| 02/25/23 | Ziv Ben-Shahar | 2.60 | 1,911.00 | Revise draft stipulation re government comments (.8); analyze issues re same (1.0); correspond with O. Pare re same (.8). |
| 02/25/23 | Melissa Mertz | 0.60 | 597.00 | Analyze objection schedules re claims issues. |

Legal Services for the Period Ending February 28, 2023         Invoice Number:          1050076392
Voyager Digital Ltd.                                          Matter Number:              53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/25/23 | Oliver Pare | 0.50 | 497.50 | Review, revise claims stipulation (.4); correspond with A. Smith, Z. Ben-Shahar re same (.1). |
| 02/25/23 | Allyson B. Smith | 1.00 | 1,375.00 | Correspond with M. Mertz, K&E team re claimant outreach and responses to same (.5); review government stipulation re claims (.3); correspond with O. Pare, Z. Ben-Sharar re same (.2). |
| 02/27/23 | Ziv Ben-Shahar | 1.20 | 882.00 | Correspond with A. Smith, C. Okike, O. Pare re governmental claims stipulation (.8); prepare same for filing (.4). |
| 02/27/23 | Christine A. Okike, P.C. | 0.40 | 740.00 | Review state stipulation re claim subordination, contribution (.1); telephone conference with A. Smith, K&E team re hearing on claim objection (.3). |
| 02/27/23 | Oliver Pare | 0.20 | 199.00 | Review, revise subordination stipulation (.1); correspond with Z. Ben-Shahar re same (.1). |
| 02/27/23 | Allyson B. Smith | 0.40 | 550.00 | Review state stipulation re claim subordination, contribution (.1); telephone conference with C. Okike, K&E team re hearing on claim objection (.3). |
| 02/27/23 | Lydia Yale | 2.00 | 670.00 | Prepare subordination stipulation for filing (1.5); file same (.5). |
| 02/27/23 | Rachel Young | 0.20 | 147.00 | Analyze claim re customer objection (.1); correspond with Stretto re scheduled claim (.1). |

Legal Services for the Period Ending February 28, 2023                    Invoice Number:                1050076392
Voyager Digital Ltd.                                                      Matter Number:                      53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/28/23 | Christine A. Okike, P.C. | 0.20 | 370.00 | Telephone conference with NY DFS, A. Smith re NY claims. |
| 02/28/23 | Zak Piech | 0.40 | 294.00 | Analyze proof of claim issue (.3); correspond with A. Smith, K&E team, Stretto re same (.1). |
| 02/28/23 | Allyson B. Smith | 0.30 | 412.50 | Telephone conference with NY DFS, C. Okike re NY claims (.2); correspond with Z. Piech, K&E team, Stretto re claimant issue (.1). |
| 02/28/23 | Rachel Young | 0.10 | 73.50 | Revise objection summary. |
| Total | | 515.10 | $ 554,016.50 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

April 14, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:** **1050076393**
**Client Matter:** 53320-10

---

**In the Matter of Official Committee Matters and Meetings**

For legal services rendered through February 28, 2023
(see attached Description of Legal Services for detail)                $ 13,539.00

Total legal services rendered                                          $ 13,539.00

Legal Services for the Period Ending February 28, 2023    Invoice Number:    1050076393
Voyager Digital Ltd.    Matter Number:    53320-10
Official Committee Matters and Meetings

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Megan Bowsher | 1.30 | 395.00 | 513.50 |
| Nikki Gavey | 1.00 | 1,155.00 | 1,155.00 |
| Sarah Kimmer | 0.30 | 1,215.00 | 364.50 |
| Christopher Marcus, P.C. | 0.50 | 2,045.00 | 1,022.50 |
| Melissa Mertz | 1.20 | 995.00 | 1,194.00 |
| Christine A. Okike, P.C. | 2.40 | 1,850.00 | 4,440.00 |
| Michael B. Slade | 1.70 | 1,855.00 | 3,153.50 |
| Allyson B. Smith | 0.60 | 1,375.00 | 825.00 |
| Josh Sussberg, P.C. | 0.20 | 2,045.00 | 409.00 |
| Evan Swager | 0.40 | 1,155.00 | 462.00 |
| **TOTALS** | **9.60** | | **$ 13,539.00** |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076393
Voyager Digital Ltd.                                            Matter Number:               53320-10
Official Committee Matters and Meetings

---

### Description of Legal Services

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/01/23 | Megan Bowsher | 0.40 | 158.00 | Review documents for production to MWE and Quinn Emanuel (.2); revise production tracker (.2). |
| 02/01/23 | Melissa Mertz | 0.30 | 298.50 | Telephone conference with C. Okike, K&E, BRG, Moelis, MWE, FTI teams re case status. |
| 02/01/23 | Christine A. Okike, P.C. | 0.40 | 740.00 | Telephone conference with MWE, FTI, Moelis, BRG, A. Smith, K&E team re case status. |
| 02/02/23 | Evan Swager | 0.40 | 462.00 | Telephone conference with C. Okike, K&E team, BRG, Moelis, MWE re case status. |
| 02/07/23 | Sarah Kimmer | 0.30 | 364.50 | Participate in telephone conference with counsel for unsecured creditors' committee re case status. |
| 02/08/23 | Megan Bowsher | 0.30 | 118.50 | Compile documents and correspondence re UCC request for production of documents for attorney review. |
| 02/08/23 | Nikki Gavey | 0.50 | 577.50 | Telephone conference with A. Smith, K&E team, BRG, Moelis, UCC re case coordination. |
| 02/08/23 | Melissa Mertz | 0.60 | 597.00 | Telephone conference with C. Okike, K&E, BRG, Moelis, MWE, FTI teams re case status. |
| 02/08/23 | Christine A. Okike, P.C. | 0.60 | 1,110.00 | Telephone conference with MWE, FTI, Moelis, BRG, A. Smith, K&E team re case status. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076393
Voyager Digital Ltd.                                            Matter Number:              53320-10
Official Committee Matters and Meetings

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/09/23 | Megan Bowsher | 0.30 | 118.50 | Review documents for production to Quinn Emanuel and MWE (.2); revise production tracker (.1). |
| 02/15/23 | Nikki Gavey | 0.20 | 231.00 | Telephone conference with A. Smith, K&E team, MWE, FTI, Moelis, BRG re case coordination. |
| 02/15/23 | Melissa Mertz | 0.30 | 298.50 | Telephone conference with C. Okike, K&E team, BRG, Moelis, MWE, FTI re case updates. |
| 02/15/23 | Christine A. Okike, P.C. | 0.30 | 555.00 | Telephone conference with MWE, FTI, Moelis, BRG, A. Smith, K&E team re case status. |
| 02/15/23 | Allyson B. Smith | 0.30 | 412.50 | Telephone conference with C. Okike, K&E team, BRG, Moelis, UCC re case coordination. |
| 02/17/23 | Megan Bowsher | 0.30 | 118.50 | Review documents for production to Quinn Emanuel and MWE (.2); revise production tracker (.1). |
| 02/22/23 | Nikki Gavey | 0.30 | 346.50 | Telephone conference with MWE, FTI, A. Smith, K&E team, Moelis, BRG re case coordination. |
| 02/22/23 | Christopher Marcus, P.C. | 0.50 | 1,022.50 | Review correspondence from J. Sussberg re UCC report. |
| 02/22/23 | Christine A. Okike, P.C. | 0.40 | 740.00 | Telephone conference with MWE, FTI, Moelis, BRG, A. Smith, K&E team re case status. |
| 02/22/23 | Allyson B. Smith | 0.30 | 412.50 | Telephone conference with MWE, FTI, C. Okike, K&E team, Moelis, BRG re case coordination. |
| 02/24/23 | Michael B. Slade | 0.30 | 556.50 | Telephone conference with UCC advisors re case status and updates. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076393
Voyager Digital Ltd.                                            Matter Number:                53320-10
Official Committee Matters and Meetings

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/24/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with C. Marcus re UCC report. |
| 02/26/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with M. Slade re UCC report and status. |
| 02/27/23 | Christine A. Okike, P.C. | 0.70 | 1,295.00 | Telephone conference with MWE, FTI, Moelis, BRG, A. Smith, K&E team re case status. |
| 02/27/23 | Michael B. Slade | 1.40 | 2,597.00 | Correspond with J. Sussberg re errors in UCC report (.1) review same (1.3). |
| Total | | 9.60 | $ 13,539.00 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

April 14, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050076394**
**Client Matter:** 53320-11

---

**In the Matter of Use, Sale, and Disposition of Property**

For legal services rendered through February 28, 2023
(see attached Description of Legal Services for detail)                  $ 90,996.50

Total legal services rendered                                           $ 90,996.50

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076394
Voyager Digital Ltd.                                            Matter Number:           53320-11
Use, Sale, and Disposition of Property

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 14.10 | 1,245.00 | 17,554.50 |
| Nick Guisinger | 0.30 | 295.00 | 88.50 |
| Matthew Lovell, P.C. | 2.30 | 1,895.00 | 4,358.50 |
| Christopher Marcus, P.C. | 0.50 | 2,045.00 | 1,022.50 |
| Melissa Mertz | 0.70 | 995.00 | 696.50 |
| Michael Neuberger | 15.30 | 885.00 | 13,540.50 |
| Christine A. Okike, P.C. | 7.60 | 1,850.00 | 14,060.00 |
| Matt Pacey, P.C. | 1.00 | 2,045.00 | 2,045.00 |
| Will Pretto | 8.60 | 885.00 | 7,611.00 |
| Michael B. Slade | 2.40 | 1,855.00 | 4,452.00 |
| Allyson B. Smith | 5.70 | 1,375.00 | 7,837.50 |
| Trevor Snider | 2.60 | 1,245.00 | 3,237.00 |
| Steve Toth | 8.80 | 1,615.00 | 14,212.00 |
| Matthew D. Turner | 0.20 | 1,405.00 | 281.00 |
| **TOTALS** | **70.10** | | **$ 90,996.50** |

Legal Services for the Period Ending February 28, 2023   Invoice Number:   1050076394
Voyager Digital Ltd.        Matter Number:    53320-11
Use, Sale, and Disposition of Property

### Description of Legal Services

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 02/01/23 | Will Pretto | 0.30 | 265.50 | Correspond with S. Toth, K&E team, Company, Latham re transition services agreement. |
| 02/01/23 | Steve Toth | 0.20 | 323.00 | Correspond with M. Slade and K&E team re FTX transaction. |
| 02/03/23 | Matthew Lovell, P.C. | 0.50 | 947.50 | Telephone conference with Company, Binance and Latham re Voyager platform and TSA. |
| 02/03/23 | Christopher Marcus, P.C. | 0.50 | 1,022.50 | Analyze deck re migration protocol. |
| 02/03/23 | Will Pretto | 0.60 | 531.00 | Conference with team, client, buyer and counsel to buyer re transition services agreement and related considerations. |
| 02/03/23 | Trevor Snider | 0.90 | 1,120.50 | Telephone conference with Latham and Binance.US teams re TSA and licensing terms. |
| 02/03/23 | Steve Toth | 0.50 | 807.50 | Telephone conference with Company, M. Lovell, K&E team, Binance and Latham re TSA and APA issues. |
| 02/06/23 | Nicholas Adzima | 4.20 | 5,229.00 | Conferences with C. Morris, Moelis re portfolio considerations (1.3); review, revise letter re same (1.1); correspond with S. Toth, C. Okike, K&E team re same (1.0); review diligence re same (.8). |
| 02/06/23 | Nicholas Adzima | 0.80 | 996.00 | Review, revise NDA. |
| 02/06/23 | Will Pretto | 0.20 | 177.00 | Correspond with N. Adzima, K&E team, Company re potential sale of venture portfolio. |

3

Legal Services for the Period Ending February 28, 2023      Invoice Number:                1050076394
Voyager Digital Ltd.                                        Matter Number:                     53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/07/23 | Nicholas Adzima | 2.10 | 2,614.50 | Conferences with counterparty re NDA (.7); revise re same (1.4). |
| 02/07/23 | Will Pretto | 0.30 | 265.50 | Correspond with A. Smith, K&E team, Company, Latham re sale transaction process updates. |
| 02/08/23 | Nicholas Adzima | 1.50 | 1,867.50 | Correspond with NDA counterparty re NDA considerations (1.1); correspond with B. Tichenor re same (.4). |
| 02/09/23 | Nicholas Adzima | 2.30 | 2,863.50 | Conferences with E. Asplund, Moelis working group re venture sale process (.7); review and revise materials re same (.8); correspond with S. Toth, C. Okike, K&E team re same (.8). |
| 02/09/23 | Nick Guisinger | 0.30 | 88.50 | Locate requested Moelis/Binance.US slide deck for attorney review. |
| 02/09/23 | Christine A. Okike, P.C. | 0.50 | 925.00 | Correspond with Moelis team, N. Adzima, K&E team re sale of venture portfolio (.3); review sale process letter re same (.2). |
| 02/09/23 | Matt Pacey, P.C. | 1.00 | 2,045.00 | Analyze issues re Binance US diligence matters. |
| 02/09/23 | Will Pretto | 0.20 | 177.00 | Correspond with C. Okike, K&E team, Moelis team re timing and process considerations re venture portfolio sale. |
| 02/09/23 | Will Pretto | 1.20 | 1,062.00 | Revise bid draft of asset purchase agreement re potential sale of venture portfolio. |
| 02/09/23 | Matthew D. Turner | 0.20 | 281.00 | Review venture portfolio documentation (.1); telephone conference with A. Peetz re same (.1). |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076394
Voyager Digital Ltd.                                            Matter Number:              53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/10/23 | Nicholas Adzima | 1.30 | 1,618.50 | Correspond with NDA counterparty re sale process (.8); correspond with C. Okike, S. Toth, Moelis team re same (.5). |
| 02/10/23 | Melissa Mertz | 0.70 | 696.50 | Telephone conference with confidential bidder, A. Smith, K&E team, UCC re confidential bid for smart contract assets (partial). |
| 02/10/23 | Michael Neuberger | 3.40 | 3,009.00 | Review and analyze investment equity documents (2.2); draft attorney notes re same (.9); correspond with S. Toth re transfer restrictions (.3). |
| 02/10/23 | Christine A. Okike, P.C. | 0.70 | 1,295.00 | Attend UCC meeting with VGX smart contract bidder (partial). |
| 02/10/23 | Will Pretto | 0.30 | 265.50 | Correspond with C. Okike, K&E team re Binance transition issues. |
| 02/10/23 | Will Pretto | 0.50 | 442.50 | Correspond with A. Smith, K&E team, Moelis team re structuring considerations and draft of asset purchase agreement re potential sale of venture portfolio. |
| 02/10/23 | Will Pretto | 0.40 | 354.00 | Revise bid draft of asset purchase agreement for potential sale of venture portfolio. |
| 02/10/23 | Allyson B. Smith | 1.10 | 1,512.50 | Conference with UCC re VGX contracts. |
| 02/10/23 | Trevor Snider | 0.40 | 498.00 | Draft branding consent. |
| 02/10/23 | Steve Toth | 0.60 | 969.00 | Correspond with Moelis, C. Okike, K&E team re sale process letter and related diligence. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076394
Voyager Digital Ltd.                                            Matter Number:            53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/10/23 | Steve Toth | 1.00 | 1,615.00 | Participate in telephone conference with MWE, Company, FTI, bidder and K&E team re potential smart contracts transaction. |
| 02/11/23 | Michael Neuberger | 0.80 | 708.00 | Analyze investment equity documents. |
| 02/11/23 | Will Pretto | 0.40 | 354.00 | Review reverse diligence re potential sale of venture portfolio. |
| 02/12/23 | Michael Neuberger | 2.40 | 2,124.00 | Analyze investment equity documents. |
| 02/12/23 | Will Pretto | 0.30 | 265.50 | Revise proposed bid draft of asset purchase agreement re proposed sale of venture portfolio. |
| 02/12/23 | Will Pretto | 0.60 | 531.00 | Review reverse diligence re venture portfolio in connection with proposed sale. |
| 02/12/23 | Steve Toth | 2.20 | 3,553.00 | Revise APA for venture investments. |
| 02/13/23 | Michael Neuberger | 8.70 | 7,699.50 | Analyze investment equity and corporate governance documents (6.8); draft attorney notes re same (1.9). |
| 02/13/23 | Will Pretto | 0.30 | 265.50 | Correspond with A. Smith, K&E team re diligence re venture portfolio in connection with proposed sale process. |
| 02/13/23 | Michael B. Slade | 0.60 | 1,113.00 | Review transition plan. |
| 02/13/23 | Allyson B. Smith | 0.50 | 687.50 | Correspond with M. Slade re transition plan (.2); analyze same (.3). |
| 02/13/23 | Steve Toth | 1.10 | 1,776.50 | Revise venture interests APA. |
| 02/15/23 | Christine A. Okike, P.C. | 0.50 | 925.00 | Analyze Binance.US diligence. |

Legal Services for the Period Ending February 28, 2023
Voyager Digital Ltd.
Use, Sale, and Disposition of Property

Invoice Number:            1050076394
Matter Number:                53320-11

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/15/23 | Will Pretto | 0.40 | 354.00 | Correspond with A. Smith, K&E team re diligence re potential sale of venture portfolio. |
| 02/15/23 | Allyson B. Smith | 0.50 | 687.50 | Correspond with W. Pretto, K&E team re diligence re potential sale of venture portfolio. |
| 02/15/23 | Steve Toth | 0.60 | 969.00 | Revise venture investment APA. |
| 02/15/23 | Steve Toth | 0.50 | 807.50 | Correspond with C. Okike, K&E team re FTX related sale issues. |
| 02/15/23 | Steve Toth | 0.20 | 323.00 | Correspond with A. Smith, K&E team re user data. |
| 02/16/23 | Christine A. Okike, P.C. | 0.90 | 1,665.00 | Telephone conference with B. Tichenor re intercompany claims and rebalancing exercise (.3); telephone conference with B. Tichenor re Binance.US diligence (.3); telephone conference with Latham, Moelis and S. Toth, K&E teams re same (.3). |
| 02/16/23 | Allyson B. Smith | 0.30 | 412.50 | Telephone conference with Latham, Moelis, C. Okike, K&E team re Binance.US diligence. |
| 02/16/23 | Steve Toth | 1.10 | 1,776.50 | Correspond with C. Okike, K&E team re FTX APA (.4); analyze issues re same (.7). |
| 02/17/23 | Christine A. Okike, P.C. | 0.30 | 555.00 | Telephone conference with Moelis, BRG, S. Toth, K&E teams re Binance.US diligence. |
| 02/17/23 | Michael B. Slade | 0.50 | 927.50 | Telephone conference re Binance.US diligence. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076394
Voyager Digital Ltd.                                             Matter Number:              53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/17/23 | Allyson B. Smith | 0.40 | 550.00 | Telephone conference with Latham, Moelis, C. Okike, K&E team re Binance.US diligence. |
| 02/17/23 | Steve Toth | 0.40 | 646.00 | Telephone conference with Moelis, BRG, C. Okike, K&E teams re Binance.US diligence. |
| 02/18/23 | Michael B. Slade | 0.60 | 1,113.00 | Correspond with A. Smith, K&E team re Binance.US and diligence. |
| 02/18/23 | Allyson B. Smith | 0.60 | 825.00 | Telephone conference with Latham, Moelis, C. Okike, K&E team re Binance.US diligence. |
| 02/21/23 | Nicholas Adzima | 0.30 | 373.50 | Correspond with NDA counterparties re NDA. |
| 02/21/23 | Christine A. Okike, P.C. | 0.50 | 925.00 | Telephone conference with BRG, Moelis, MWE and S. Toth, K&E teams re rebalancing exercise. |
| 02/21/23 | Will Pretto | 0.20 | 177.00 | Review revised draft of license process letter. |
| 02/21/23 | Allyson B. Smith | 0.50 | 687.50 | Telephone conference with BRG, Moelis, MWE, S. Toth, K&E teams re rebalancing exercise. |
| 02/21/23 | Steve Toth | 0.40 | 646.00 | Analyze venture investment transfer diligence. |
| 02/22/23 | Nicholas Adzima | 1.60 | 1,992.00 | Revise NDAs (1.1); correspond with Company, NDA counterparties re same (.5). |
| 02/22/23 | Christine A. Okike, P.C. | 0.30 | 555.00 | Telephone conference with B. Tichenor re sale issues. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076394
Voyager Digital Ltd.                                            Matter Number:                53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/22/23 | Will Pretto | 0.60 | 531.00 | Review summary of transfer restrictions on assets held in venture portfolio (.4); correspond with S. Toth, K&E team and Moelis team re same and status of process for sale of same (.2). |
| 02/22/23 | Will Pretto | 0.70 | 619.50 | Review license agreement document (.5); correspond with S. Toth, K&E team, Latham re same (.2). |
| 02/23/23 | Christine A. Okike, P.C. | 0.20 | 370.00 | Analyze Binance US diligence. |
| 02/23/23 | Will Pretto | 0.20 | 177.00 | Review revised process letter for venture portfolio (.1); correspond with S. Toth, K&E team re status of same (.1). |
| 02/23/23 | Trevor Snider | 0.50 | 622.50 | Revise platform license agreement. |
| 02/24/23 | Christine A. Okike, P.C. | 1.70 | 3,145.00 | Telephone conference with B. Tichenor re sale transaction (.4); telephone conference with Binance, Latham, Moelis, S. Toth, K&E teams re Binance.US diligence (1.3). |
| 02/24/23 | Will Pretto | 0.20 | 177.00 | Correspond with A. Smith, K&E team re venture sale process status and timing. |
| 02/24/23 | Allyson B. Smith | 1.30 | 1,787.50 | Telephone conference with Latham, Moelis, C. Okike, K&E team re Binance.US diligence (1.1); correspond with W. Pretto re venture sale process, timing (.2). |
| 02/24/23 | Trevor Snider | 0.80 | 996.00 | Revise platform license agreement. |

9

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076394
Voyager Digital Ltd.                                            Matter Number:           53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/26/23 | Christine A. Okike, P.C. | 0.60 | 1,110.00 | Telephone conference with Latham, S. Toth, K&E team re Binance.US diligence. |
| 02/26/23 | Allyson B. Smith | 0.50 | 687.50 | Telephone conference with Latham, S. Toth, K&E team re Binance.US diligence. |
| 02/27/23 | Matthew Lovell, P.C. | 0.50 | 947.50 | Review proposed license agreement for Voyager platform. |
| 02/27/23 | Christine A. Okike, P.C. | 1.40 | 2,590.00 | Telephone conference with Latham, McDermott, Moelis, FTI, S. Toth and K&E teams re Binance US diligence (.6); telephone conference with A. Goldberg and B. Tichenor re APA (.2); telephone conferences with B. Tichenor re same (.2); telephone conference with A. Goldberg re Binance US diligence (.4). |
| 02/27/23 | Will Pretto | 0.40 | 354.00 | Review revised draft of license back agreement for Voyager platform (.3); correspond with M. Lovell, K&E team re same (.1). |
| 02/27/23 | Michael B. Slade | 0.70 | 1,298.50 | Review Binance diligence. |
| 02/28/23 | Matthew Lovell, P.C. | 1.30 | 2,463.50 | Review proposed Voyager platform license back agreement (.5); draft revised version of license agreement (.8). |
| 02/28/23 | Will Pretto | 0.30 | 265.50 | Review revised draft of platform license agreement and correspond with T. Snider, K&E team re same. |
| Total | | 70.10 | $ 90,996.50 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

April 14, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050076395**
**Client Matter:** 53320-12

---

**In the Matter of Corp., Governance, & Securities Matters**

For legal services rendered through February 28, 2023
(see attached Description of Legal Services for detail)                      $ 48,788.50

Total legal services rendered                                              $ 48,788.50

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076395
Voyager Digital Ltd.          Matter Number:          53320-12
Corp., Governance, & Securities Matters

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 2.20 | 995.00 | 2,189.00 |
| Nicholas Adzima | 13.10 | 1,245.00 | 16,309.50 |
| Ziv Ben-Shahar | 8.10 | 735.00 | 5,953.50 |
| Luci Hague | 0.20 | 1,405.00 | 281.00 |
| Mario Mancuso, P.C. | 0.30 | 2,125.00 | 637.50 |
| Christopher Marcus, P.C. | 0.70 | 2,045.00 | 1,431.50 |
| Melissa Mertz | 0.80 | 995.00 | 796.00 |
| Michael Neuberger | 2.60 | 885.00 | 2,301.00 |
| Christine A. Okike, P.C. | 3.70 | 1,850.00 | 6,845.00 |
| Oliver Pare | 5.20 | 995.00 | 5,174.00 |
| Michael B. Slade | 1.00 | 1,855.00 | 1,855.00 |
| Allyson B. Smith | 2.40 | 1,375.00 | 3,300.00 |
| Josh Sussberg, P.C. | 0.50 | 2,045.00 | 1,022.50 |
| Evan Swager | 0.60 | 1,155.00 | 693.00 |
| **TOTALS** | **41.40** | | **$ 48,788.50** |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076395
Voyager Digital Ltd.                                            Matter Number:             53320-12
Corp., Governance, & Securities Matters

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/02/23 | Oliver Pare | 0.30 | 298.50 | Draft January 31 board meeting minutes. |
| 02/03/23 | Oliver Pare | 0.30 | 298.50 | Draft January 31 board meeting minutes. |
| 02/05/23 | Oliver Pare | 0.60 | 597.00 | Draft January 31 board minutes. |
| 02/06/23 | Melissa Mertz | 0.50 | 497.50 | Correspond with A. Smith, E. Swager, O. Pare re board minutes and related issues. |
| 02/07/23 | Nicholas Adzima | 0.40 | 498.00 | Correspond with A. Smith, K&E team re board meeting minutes. |
| 02/07/23 | Melissa Mertz | 0.30 | 298.50 | Correspond with E. Swager, O. Pare re board meeting minute updates. |
| 02/07/23 | Oliver Pare | 0.70 | 696.50 | Correspond with A. Smith, K&E team re board minutes. |
| 02/14/23 | Michael Neuberger | 2.60 | 2,301.00 | Analyze investment equity and corporate governance documents (1.1); draft attorney notes re same (1.5). |
| 02/15/23 | Christine A. Okike, P.C. | 0.70 | 1,295.00 | Revise board minutes. |
| 02/15/23 | Oliver Pare | 0.70 | 696.50 | Revise January 31, January 9, November 11 board meeting minutes (.6); correspond with A. Smith, K&E team re same (.1). |
| 02/15/23 | Allyson B. Smith | 0.30 | 412.50 | Correspond with C. Okike, B. Tichenor re board materials. |
| 02/16/23 | Olivia Acuna | 2.20 | 2,189.00 | Revise board presentation (1.7); correspond with Z. Shahar re same (.5). |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076395
Voyager Digital Ltd.                                                                   Matter Number:          53320-12
Corp., Governance, & Securities Matters

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/16/23 | Nicholas Adzima | 5.40 | 6,723.00 | Draft board presentation (2.1); correspond with E. Swager, K&E team re same (.7); revise re same (2.1); revise board meeting minutes (.5). |
| 02/16/23 | Ziv Ben-Shahar | 6.90 | 5,071.50 | Draft board presentation re February 17 board meeting (6.1); correspond with O. Acuna, K&E team re same (.8). |
| 02/16/23 | Luci Hague | 0.20 | 281.00 | Correspond with E. Krum re CFIUS-related updates to board presentation. |
| 02/16/23 | Mario Mancuso, P.C. | 0.30 | 637.50 | Revise board presentation re CFIUS updates. |
| 02/16/23 | Christine A. Okike, P.C. | 1.00 | 1,850.00 | Review board presentation. |
| 02/16/23 | Oliver Pare | 0.80 | 796.00 | Review, revise board minutes (.6); correspond with N. Adzima, K&E team, Company re same (.2). |
| 02/16/23 | Allyson B. Smith | 1.30 | 1,787.50 | Review, comment on board presentation. |
| 02/16/23 | Evan Swager | 0.60 | 693.00 | Correspond with O. Acuna re board presentation (.3); revise same (.3). |
| 02/17/23 | Nicholas Adzima | 4.40 | 5,478.00 | Review, revise board presentation (2.4); correspond with C. Okike, K&E team, BRG team, Moelis team re same (1.1); attend board meeting (.5); draft board minutes (.4). |
| 02/17/23 | Ziv Ben-Shahar | 1.20 | 882.00 | Draft, revise board presentation (.9); correspond with O. Acuna re same (.3). |
| 02/17/23 | Christopher Marcus, P.C. | 0.70 | 1,431.50 | Review board materials. |
| 02/17/23 | Christine A. Okike, P.C. | 2.00 | 3,700.00 | Revise board presentation (.9); attend board meeting (.5); prepare for same (.6). |

Legal Services for the Period Ending February 28, 2023    Invoice Number:    1050076395
Voyager Digital Ltd.    Matter Number:    53320-12
Corp., Governance, & Securities Matters

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/17/23 | Michael B. Slade | 1.00 | 1,855.00 | Attend board meeting. |
| 02/17/23 | Allyson B. Smith | 0.50 | 687.50 | Participate in board meeting. |
| 02/17/23 | Josh Sussberg, P.C. | 0.50 | 1,022.50 | Attend board call. |
| 02/19/23 | Nicholas Adzima | 1.60 | 1,992.00 | Draft board minutes. |
| 02/20/23 | Nicholas Adzima | 0.50 | 622.50 | Revise board minutes. |
| 02/21/23 | Nicholas Adzima | 0.80 | 996.00 | Revise board minutes. |
| 02/21/23 | Oliver Pare | 1.80 | 1,791.00 | Review, revise board minutes (1.5); compile suite of same (.2); correspond with A. Smith, K&E team re same (.1). |
| 02/21/23 | Allyson B. Smith | 0.30 | 412.50 | Correspond with O. Pare re board minutes. |
| Total | | 41.40 | $ 48,788.50 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

April 14, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050076396**
**Client Matter:** 53320-13

---

**In the Matter of Employee Matters**

For legal services rendered through February 28, 2023
(see attached Description of Legal Services for detail) _____ $ 1,484.00

Total legal services rendered                                    $ 1,484.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076396
Voyager Digital Ltd.                                            Matter Number:           53320-13
Employee Matters

<hr>

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Michael B. Slade | 0.80 | 1,855.00 | 1,484.00 |
| **TOTALS** | **0.80** | | **$ 1,484.00** |

Legal Services for the Period Ending February 28, 2023    Invoice Number:    1050076396
Voyager Digital Ltd.    Matter Number:    53320-13
Employee Matters

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/08/23 | Michael B. Slade | 0.80 | 1,484.00 | Analyze open issues re employee matters. |
| Total | | 0.80 | $ 1,484.00 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

April 14, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:  1050076397**
**Client Matter:**  53320-14

---

## In the Matter of Executory Contracts and Unexpired Leases

| | |
|---|---|
| For legal services rendered through February 28, 2023 (see attached Description of Legal Services for detail) | $ 55,481.00 |
| Total legal services rendered | $ 55,481.00 |

Legal Services for the Period Ending February 28, 2023  Invoice Number:          1050076397
Voyager Digital Ltd.                                      Matter Number:            53320-14
Executory Contracts and Unexpired Leases

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 13.30 | 1,245.00 | 16,558.50 |
| Nikki Gavey | 0.30 | 1,155.00 | 346.50 |
| Wes Lord | 31.70 | 735.00 | 23,299.50 |
| Melissa Mertz | 6.00 | 995.00 | 5,970.00 |
| Christine A. Okike, P.C. | 0.90 | 1,850.00 | 1,665.00 |
| Laura Saal | 1.70 | 570.00 | 969.00 |
| Allyson B. Smith | 4.00 | 1,375.00 | 5,500.00 |
| Josh Sussberg, P.C. | 0.20 | 2,045.00 | 409.00 |
| Evan Swager | 0.40 | 1,155.00 | 462.00 |
| Lydia Yale | 0.90 | 335.00 | 301.50 |
| **TOTALS** | **59.40** | | **$ 55,481.00** |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076397
Voyager Digital Ltd.          Matter Number:          53320-14
Executory Contracts and Unexpired Leases

## Description of Legal Services

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/02/23 | Wes Lord | 2.20 | 1,617.00 | Research re 365(d)(4) bridge order (1.8); correspond with M. Mertz re same (.4). |
| 02/02/23 | Melissa Mertz | 0.60 | 597.00 | Correspond with E. Swager, W. Lord re 365(d)(4) reply (.3); analyze precedent re same (.2); analyze issues re same (.1). |
| 02/02/23 | Laura Saal | 0.80 | 456.00 | Prepare draft shell re 365(d)(4) Reply. |
| 02/03/23 | Lydia Yale | 0.60 | 201.00 | Draft bridge order re 365(d)(4) extension. |
| 02/04/23 | Wes Lord | 1.90 | 1,396.50 | Draft 365(d)(4) bridge order. |
| 02/07/23 | Nicholas Adzima | 0.60 | 747.00 | Correspond with counterparty, A. Smith, K&E team, BRG team re executory contract considerations. |
| 02/07/23 | Wes Lord | 1.60 | 1,176.00 | Revise 365(d)(4) extension reply. |
| 02/07/23 | Melissa Mertz | 0.70 | 696.50 | Telephone conference with A. Smith, K&E team, contract counterparty re contract assumption considerations (.3); revise bridge order re 365(d)(4) motion (.3); correspond with A. Smith, E. Swager, W. Lord re same (.1). |
| 02/08/23 | Nicholas Adzima | 2.10 | 2,614.50 | Review, revise 365(d)(4) motion reply (1.6); correspond with A. Smith, BRG team re executory contract considerations (.5). |
| 02/08/23 | Wes Lord | 5.20 | 3,822.00 | Revise 365(d)(4) reply (3.8); research precedent re same (1.4). |

3

Legal Services for the Period Ending February 28, 2023        Invoice Number:            1050076397
Voyager Digital Ltd.                                          Matter Number:             53320-14
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/08/23 | Melissa Mertz | 0.50 | 497.50 | Telephone conference with A. Smith, K&E team, BRG team, Company re assumed contract cure issues. |
| 02/09/23 | Nicholas Adzima | 4.30 | 5,353.50 | Review, revise 365(d)(4) reply (2.9); analyze precedent re same (.9); correspond with E. Swager, K&E team re same (.5). |
| 02/09/23 | Wes Lord | 4.10 | 3,013.50 | Review, revise 365(d)(4) bridge order (.3); revise 365(d)(4) extension reply (3.8). |
| 02/09/23 | Melissa Mertz | 1.40 | 1,393.00 | Revise 365(d)(4) reply to objection (.5); correspond with W. Lord re same (.2); revise bridge order re 365(d)(4) extension motion (.4); correspond with A. Smith, K&E team re same (.3). |
| 02/10/23 | Nicholas Adzima | 1.00 | 1,245.00 | Revise reply re objection to 365(d)(4) motion. |
| 02/10/23 | Wes Lord | 3.50 | 2,572.50 | Revise 365(d)(4) extension reply. |
| 02/10/23 | Melissa Mertz | 0.10 | 99.50 | Telephone conference with A. Smith, K&E team, BRG, Company re contract cure issues. |
| 02/13/23 | Wes Lord | 0.40 | 294.00 | Review, revise 365(d)(4) reply. |
| 02/13/23 | Melissa Mertz | 0.30 | 298.50 | Telephone conference with A. Smith, K&E team, BRG team re contract rejection issues. |
| 02/14/23 | Nicholas Adzima | 2.60 | 3,237.00 | Review, revise 365(d)(4) reply in response to objection (1.6); correspond with E. Swager, K&E team re same (.3); analyze research re same (.7). |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076397
Voyager Digital Ltd.                                             Matter Number:           53320-14
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/14/23 | Wes Lord | 6.60 | 4,851.00 | Revise 365(d)(4) reply (5.6); research case law cited in 365(d)(4) objection (1.0). |
| 02/15/23 | Nicholas Adzima | 1.90 | 2,365.50 | Conferences with contract counterparty, BRG team, A. Smith, K&E team re outstanding contract issues (.6); correspond with same re same (.5); conferences with Latham re outstanding contracts (.3); correspond with A. Smith, K&E team re same (.5). |
| 02/15/23 | Wes Lord | 1.60 | 1,176.00 | Review, revise 365(d)(4) reply. |
| 02/15/23 | Melissa Mertz | 2.40 | 2,388.00 | Analyze cure issues (1.0); analyze precedent re same (.9); telephone conference with A. Smith, K&E team, contract counterparty re cure amount (.5). |
| 02/15/23 | Allyson B. Smith | 0.40 | 550.00 | Revise 365(d)(4) reply. |
| 02/15/23 | Allyson B. Smith | 2.30 | 3,162.50 | Conferences with contract counterparty, BRG, Company, N. Adzima, K&E team re outstanding cure issues (.6); conferences with K&E team re same (.5); correspond with Latham re assumed contracts (.2); review, comment on 365(d)(4) extension reply (1.0). |
| 02/16/23 | Wes Lord | 0.70 | 514.50 | Review, revise 365(d)(4) reply. |
| 02/16/23 | Christine A. Okike, P.C. | 0.70 | 1,295.00 | Analyze assumed executory contracts and cure issues. |

Legal Services for the Period Ending February 28, 2023
Voyager Digital Ltd.
Executory Contracts and Unexpired Leases

Invoice Number: 1050076397
Matter Number: 53320-14

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 02/16/23 | Allyson B. Smith | 1.00 | 1,375.00 | Conferences with contract counterparty re assumption, cure issues (.6); review, comment on Usio stipulation (.3); correspond with N. Gavey re same (.1). |
| 02/16/23 | Evan Swager | 0.40 | 462.00 | Telephone conference with A. Smith, contract counterparty re cure amount. |
| 02/17/23 | Christine A. Okike, P.C. | 0.20 | 370.00 | Review Usio stipulation re contract assumption deadline. |
| 02/17/23 | Laura Saal | 0.90 | 513.00 | Research precedent re stipulations to extend the deadline to assume or assign a contract or lease. |
| 02/18/23 | Nikki Gavey | 0.20 | 231.00 | Review, revise stipulation re Usio contract rejection. |
| 02/18/23 | Wes Lord | 0.70 | 514.50 | Review, revise 365(d)(4) reply. |
| 02/19/23 | Wes Lord | 0.60 | 441.00 | Correspond with A. Smith, K&E team re 365(d)(4) reply filing. |
| 02/19/23 | Allyson B. Smith | 0.30 | 412.50 | Analyze revised 365(d)(4) reply. |
| 02/19/23 | Josh Sussberg, P.C. | 0.20 | 409.00 | Review 365(d)(4) reply. |
| 02/20/23 | Nikki Gavey | 0.10 | 115.50 | Review, revise stipulation re rejection of Usio contract. |
| 02/21/23 | Nicholas Adzima | 0.80 | 996.00 | Revise materials re contract assumption issues. |
| 02/21/23 | Wes Lord | 2.60 | 1,911.00 | Draft 365(d)(4) motion summary and talking points for hearing (2.1); correspond with N. Adzima, M. Mertz re same (.5). |
| 02/21/23 | Lydia Yale | 0.30 | 100.50 | File Usio stipulation. |
| Total | | 59.40 | $ 55,481.00 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

April 14, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:  1050076398**
**Client Matter:**  53320-15

---

## In the Matter of SOFAs and Schedules

| | |
|---|---:|
| For legal services rendered through February 28, 2023 (see attached Description of Legal Services for detail) | $ 673.00 |
| Total legal services rendered | $ 673.00 |

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076398
Voyager Digital Ltd.                                            Matter Number:           53320-15
SOFAs and Schedules

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Wes Lord | 0.30 | 735.00 | 220.50 |
| Laura Saal | 0.50 | 570.00 | 285.00 |
| Lydia Yale | 0.50 | 335.00 | 167.50 |
| **TOTALS** | **1.30** | | **$ 673.00** |

Legal Services for the Period Ending February 28, 2023      Invoice Number:            1050076398
Voyager Digital Ltd.                                        Matter Number:             53320-15
SOFAs and Schedules

## Description of Legal Services

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/03/23 | Wes Lord | 0.30 | 220.50 | Research re unredacted FTX creditor matrix. |
| 02/28/23 | Laura Saal | 0.50 | 285.00 | Review and revise notices re amended schedule F. |
| 02/28/23 | Lydia Yale | 0.50 | 167.50 | Draft notice re amended schedule of assets and liabilities. |
| Total | | 1.30 | $ 673.00 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

April 14, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050076399**
**Client Matter:** 53320-16

---

**In the Matter of Hearings**

For legal services rendered through February 28, 2023
(see attached Description of Legal Services for detail)                    $ 77,359.00

Total legal services rendered                                                            $ 77,359.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076399
Voyager Digital Ltd.                                             Matter Number:            53320-16
Hearings

---

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Olivia Acuna | 2.00 | 995.00 | 1,990.00 |
| Nicholas Adzima | 3.40 | 1,245.00 | 4,233.00 |
| Nikki Gavey | 4.00 | 1,155.00 | 4,620.00 |
| Kate Guilfoyle | 1.80 | 1,415.00 | 2,547.00 |
| Jacqueline Hahn | 3.00 | 325.00 | 975.00 |
| Richard U. S. Howell, P.C. | 1.30 | 1,620.00 | 2,106.00 |
| Christopher Marcus, P.C. | 2.20 | 2,045.00 | 4,499.00 |
| Melissa Mertz | 5.10 | 995.00 | 5,074.50 |
| Christine A. Okike, P.C. | 5.10 | 1,850.00 | 9,435.00 |
| Oliver Pare | 1.10 | 995.00 | 1,094.50 |
| Laura Saal | 4.70 | 570.00 | 2,679.00 |
| Ravi Subramanian Shankar | 3.50 | 1,385.00 | 4,847.50 |
| Michael B. Slade | 2.50 | 1,855.00 | 4,637.50 |
| Allyson B. Smith | 7.00 | 1,375.00 | 9,625.00 |
| Josh Sussberg, P.C. | 1.30 | 2,045.00 | 2,658.50 |
| Evan Swager | 3.00 | 1,155.00 | 3,465.00 |
| Lindsay Wasserman | 1.70 | 995.00 | 1,691.50 |
| Morgan Willis | 15.50 | 395.00 | 6,122.50 |
| Lydia Yale | 15.10 | 335.00 | 5,058.50 |
| **TOTALS** | **83.30** | | **$ 77,359.00** |

| Legal Services for the Period Ending February 28, 2023 | Invoice Number: | 1050076399 |
| Voyager Digital Ltd. | Matter Number: | 53320-16 |
| Hearings | | |

### Description of Legal Services

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/02/23 | Laura Saal | 0.50 | 285.00 | Revise hearing agenda. |
| 02/03/23 | Laura Saal | 1.40 | 798.00 | Revise hearing agenda (.7); correspond with A. Smith re same (.2); file agenda (.3); coordinate service of same (.2). |
| 02/06/23 | Jacqueline Hahn | 2.30 | 747.50 | Prepare binders for 2023-02-06 hearing. |
| 02/06/23 | Laura Saal | 1.40 | 798.00 | Revise amended hearing agenda (.8); research precedent re hearing transcripts re fee hearings (.6). |
| 02/06/23 | Lydia Yale | 0.10 | 33.50 | Coordinate a listen-only line for the February 7, 2023 hearing. |
| 02/07/23 | Olivia Acuna | 0.90 | 895.50 | Telephonically attend hearing re final cash management order, fee applications. |
| 02/07/23 | Nicholas Adzima | 1.60 | 1,992.00 | Prepare for hearing (.3); telephonically attend hearing re final cash management order, fee applications (partial) (1.3). |
| 02/07/23 | Nikki Gavey | 2.90 | 3,349.50 | Telephonically attend hearing re final cash management order, fee applications (partial). |
| 02/07/23 | Christopher Marcus, P.C. | 2.20 | 4,499.00 | Attend omnibus fee hearing (partial). |
| 02/07/23 | Melissa Mertz | 2.50 | 2,487.50 | Attend omnibus hearing (partial). |
| 02/07/23 | Christine A. Okike, P.C. | 3.00 | 5,550.00 | Participate in hearing re final cash management order, fee applications. |
| 02/07/23 | Michael B. Slade | 2.50 | 4,637.50 | Participate in February 7 hearing (partial) (1.9); follow up with C. Okike re hearing (.6). |

3

Legal Services for the Period Ending February 28, 2023      Invoice Number:        1050076399
Voyager Digital Ltd.                                        Matter Number:          53320-16
Hearings

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/07/23 | Allyson B. Smith | 3.00 | 4,125.00 | Participate in hearing re final cash management order, fee applications. |
| 02/07/23 | Josh Sussberg, P.C. | 1.20 | 2,454.00 | Attend interim fee application/fee examiner hearing (partial) (1.0); correspond with A. Smith re same and next steps (.2). |
| 02/07/23 | Evan Swager | 3.00 | 3,465.00 | Telephonically attend hearing re final cash management order, fee applications. |
| 02/07/23 | Lindsay Wasserman | 0.40 | 398.00 | Telephonically attend hearing (partial). |
| 02/07/23 | Lydia Yale | 0.50 | 167.50 | Revise February 7, 2023 hearing agenda (.4); file same (.1). |
| 02/07/23 | Lydia Yale | 3.10 | 1,038.50 | Open listen-only conference line into February 7, 2023 hearing and confirm continued connection of same. |
| 02/14/23 | Lydia Yale | 0.30 | 100.50 | Draft agenda for February 22, 2023 hearing. |
| 02/15/23 | Lydia Yale | 0.50 | 167.50 | Create calendar invite re March 1, 2023 hearing (.1); review, revise February 22, 2023 hearing agenda (.4). |
| 02/15/23 | Lydia Yale | 1.00 | 335.00 | Revise February 22, 2023 hearing agenda. |
| 02/17/23 | Laura Saal | 1.40 | 798.00 | Revise hearing agenda (.7); prepare filing version of same (.2); file same (.3); coordinate service of same (.2). |
| 02/17/23 | Allyson B. Smith | 0.50 | 687.50 | Comment on hearing agenda. |
| 02/21/23 | Morgan Willis | 8.50 | 3,357.50 | Prepare for and file agenda and related hearing documents. |

4

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076399
Voyager Digital Ltd.                                              Matter Number:           53320-16
Hearings

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/21/23 | Lydia Yale | 0.60 | 201.00 | Register lines with Court for February 22, 2023 hearing. |
| 02/21/23 | Lydia Yale | 2.10 | 703.50 | Review, revise agenda for February 22, 2023 hearing. |
| 02/22/23 | Olivia Acuna | 1.10 | 1,094.50 | Telephonically attend omnibus hearing. |
| 02/22/23 | Nicholas Adzima | 1.00 | 1,245.00 | Telephonically attend omnibus hearing (partial). |
| 02/22/23 | Nikki Gavey | 1.10 | 1,270.50 | Telephonically attend omnibus hearing. |
| 02/22/23 | Kate Guilfoyle | 1.10 | 1,556.50 | Attend omnibus hearing. |
| 02/22/23 | Richard U. S. Howell, P.C. | 1.30 | 2,106.00 | Prepare for hearing (.2); attend hearing (1.1). |
| 02/22/23 | Melissa Mertz | 1.70 | 1,691.50 | Attend omnibus hearing (1.1); conference with A. Smith, E. Swager re same (.6). |
| 02/22/23 | Christine A. Okike, P.C. | 1.20 | 2,220.00 | Attend omnibus hearing (1.1); prepare for same (.1). |
| 02/22/23 | Oliver Pare | 1.10 | 1,094.50 | Attend omnibus hearing. |
| 02/22/23 | Ravi Subramanian Shankar | 1.30 | 1,800.50 | Prepare for omnibus hearing (.2); attend omnibus hearing (1.1). |
| 02/22/23 | Allyson B. Smith | 2.70 | 3,712.50 | Participate in omnibus hearing (1.1); prepare for same (1.6). |
| 02/22/23 | Lindsay Wasserman | 0.60 | 597.00 | Telephonically attend omnibus hearing (partial). |
| 02/22/23 | Morgan Willis | 6.30 | 2,488.50 | Prepare for and file amended agenda and related documents in advance of hearing. |
| 02/22/23 | Lydia Yale | 1.30 | 435.50 | Open listen-only conference line into February 22, 2023 hearing and confirm continued connection of same. |
| 02/23/23 | Lindsay Wasserman | 0.70 | 696.50 | Coordinate logistics re confirmation hearing prep. |

Legal Services for the Period Ending February 28, 2023     Invoice Number:     1050076399
Voyager Digital Ltd.     Matter Number:     53320-16
Hearings

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/23/23 | Lydia Yale | 1.00 | 335.00 | Register lines for February 24, 2023 hearing. |
| 02/23/23 | Lydia Yale | 0.20 | 67.00 | Prepare calendar invite for March 23, 2023 hearing. |
| 02/24/23 | Nicholas Adzima | 0.80 | 996.00 | Attend voting objection hearing. |
| 02/24/23 | Kate Guilfoyle | 0.70 | 990.50 | Attend hearing re claim objections. |
| 02/24/23 | Melissa Mertz | 0.90 | 895.50 | Attend hearing re objecting claimant. |
| 02/24/23 | Christine A. Okike, P.C. | 0.90 | 1,665.00 | Attend voting objection hearing (.8); prepare for same (.1). |
| 02/24/23 | Ravi Subramanian Shankar | 2.20 | 3,047.00 | Prepare for hearing re M. Ferreira claim (1.4); attend same (.8). |
| 02/24/23 | Allyson B. Smith | 0.80 | 1,100.00 | Participate in hearing re M. Ferreira's claim. |
| 02/24/23 | Lydia Yale | 1.20 | 402.00 | Open listen-only conference line into February 24, 2023 hearing and confirm continued connection of same. |
| 02/26/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with A. Smith re agenda for hearing. |
| 02/27/23 | Morgan Willis | 0.70 | 276.50 | Draft hearing notice re Hybrid hearing and correspond with L. Yale re same. |
| 02/27/23 | Lydia Yale | 0.90 | 301.50 | Draft an agenda for March 1, 2023 hearing (.5); file same (.4). |
| 02/27/23 | Lydia Yale | 0.20 | 67.00 | Register lines into March 1, 2023 hearing. |
| 02/27/23 | Lydia Yale | 1.90 | 636.50 | Research re precedent notice of hybrid hearing (.8); draft same (.8); file same (.3). |
| 02/28/23 | Jacqueline Hahn | 0.70 | 227.50 | Prepare materials for 2023-03-02 confirmation hearing. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076399
Voyager Digital Ltd.          Matter Number:          53320-16
Hearings

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/28/23 | Lydia Yale | 0.20 | 67.00 | Correspond with A. Smith re registering lines into the March 1, 2023 hearing. |
| Total | | 83.30 | $ 77,359.00 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

April 14, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050076400**
**Client Matter:** 53320-17

---

**In the Matter of Insurance and Surety Matters**

For legal services rendered through February 28, 2023
(see attached Description of Legal Services for detail)                 $ 17,160.50

Total legal services rendered                                          $ 17,160.50

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076400
Voyager Digital Ltd.                                              Matter Number:            53320-17
Insurance and Surety Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| William T. Pruitt | 10.70 | 1,550.00 | 16,585.00 |
| Michael B. Slade | 0.20 | 1,855.00 | 371.00 |
| Josh Sussberg, P.C. | 0.10 | 2,045.00 | 204.50 |
| **TOTALS** | **11.00** | | **$ 17,160.50** |

2

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076400
Voyager Digital Ltd.                                             Matter Number:            53320-17
Insurance and Surety Matters

---

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/15/23 | William T. Pruitt | 1.50 | 2,325.00 | Analyze D&O insurance coverage (.7); review and analyze policy re same (.5); correspond with M. Slade, insurance broker, Quinn Emanuel re same (.3). |
| 02/16/23 | William T. Pruitt | 0.50 | 775.00 | Analyze D&O insurance notice (.3); correspond with M. Slade, broker and client re same (.2). |
| 02/17/23 | William T. Pruitt | 0.70 | 1,085.00 | Analyze D&O insurance notice (.4); correspond with M. Slade re documentation for same (.3). |
| 02/19/23 | William T. Pruitt | 1.20 | 1,860.00 | Analyze D&O insurance notice (.2); draft same (.4); review and analyze plan re non-released claims (.4); correspond with M. Slade, client re same (.2). |
| 02/20/23 | William T. Pruitt | 1.20 | 1,860.00 | Analyze D&O insurance notice (.3); correspond with M. Slade, client re same (.6); draft same (.3). |
| 02/21/23 | William T. Pruitt | 2.80 | 4,340.00 | Analyze D&O insurance notice (.2); revise notice (1.8); telephone conferences with M. Slade, client, and broker re same (.8). |
| 02/21/23 | Michael B. Slade | 0.20 | 371.00 | Correspond with W. Pruitt re insurance issues. |

3

Legal Services for the Period Ending February 28, 2023     Invoice Number:     1050076400
Voyager Digital Ltd.                        Matter Number:     53320-17
Insurance and Surety Matters

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/22/23 | William T. Pruitt | 1.30 | 2,015.00 | Analyze D&O insurance placement (.2); telephone conference with Quinn Emanuel re same (.4); telephone conference with broker re same (.3); correspond with J. Sussberg and M. Slade re same (.4). |
| 02/22/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with W. Pruitt re insurance matters. |
| 02/26/23 | William T. Pruitt | 0.80 | 1,240.00 | Review, analyze and revise draft declaration re D&O insurance issues (.5); correspond with M. Slade, K&E team re same (.3). |
| 02/27/23 | William T. Pruitt | 0.70 | 1,085.00 | Revise D&O insurance declarations (.4); telephone conference with K. Scherling re same (.1); correspond with broker re potential limits erosion (.2). |
| Total | | 11.00 | $ 17,160.50 | |

4

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

April 14, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050076401**
**Client Matter:** 53320-18

---

## In the Matter of Disclosure Statement, Plan, Confirmation

For legal services rendered through February 28, 2023
(see attached Description of Legal Services for detail)                    $ 1,141,076.50

Total legal services rendered                                                              $ 1,141,076.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076401
Voyager Digital Ltd.                                            Matter Number:                53320-18
Disclosure Statement, Plan, Confirmation

---

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 9.70 | 995.00 | 9,651.50 |
| Nicholas Adzima | 152.20 | 1,245.00 | 189,489.00 |
| Bob Allen, P.C. | 0.50 | 1,605.00 | 802.50 |
| Ziv Ben-Shahar | 10.00 | 735.00 | 7,350.00 |
| Cade C. Boland | 29.70 | 985.00 | 29,254.50 |
| Nikki Gavey | 3.10 | 1,155.00 | 3,580.50 |
| Kate Guilfoyle | 54.00 | 1,415.00 | 76,410.00 |
| Kim Hill | 2.40 | 850.00 | 2,040.00 |
| Richard U. S. Howell, P.C. | 45.20 | 1,620.00 | 73,224.00 |
| Aleschia D. Hyde | 3.40 | 985.00 | 3,349.00 |
| Sarah Kimmer | 23.10 | 1,215.00 | 28,066.50 |
| Wes Lord | 34.70 | 735.00 | 25,504.50 |
| Christopher Marcus, P.C. | 3.30 | 2,045.00 | 6,748.50 |
| Melissa Mertz | 77.00 | 995.00 | 76,615.00 |
| Jeffery S. Norman, P.C. | 0.90 | 1,995.00 | 1,795.50 |
| Christine A. Okike, P.C. | 58.00 | 1,850.00 | 107,300.00 |
| Oliver Pare | 65.60 | 995.00 | 65,272.00 |
| Zak Piech | 43.20 | 735.00 | 31,752.00 |
| Laura Saal | 2.00 | 570.00 | 1,140.00 |
| Ravi Subramanian Shankar | 10.90 | 1,385.00 | 15,096.50 |
| Gelareh Sharafi | 0.40 | 735.00 | 294.00 |
| Michael B. Slade | 34.50 | 1,855.00 | 63,997.50 |
| Allyson B. Smith | 93.20 | 1,375.00 | 128,150.00 |
| Josh Sussberg, P.C. | 4.60 | 2,045.00 | 9,407.00 |
| Evan Swager | 128.40 | 1,155.00 | 148,302.00 |
| Steve Toth | 1.50 | 1,615.00 | 2,422.50 |
| Katie J. Welch | 12.30 | 1,135.00 | 13,960.50 |
| Morgan Willis | 6.00 | 395.00 | 2,370.00 |
| Lydia Yale | 5.10 | 335.00 | 1,708.50 |
| Rachel Young | 21.80 | 735.00 | 16,023.00 |
| **TOTALS** | **936.70** | | **$ 1,141,076.50** |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076401
Voyager Digital Ltd.                                             Matter Number:              53320-18
Disclosure Statement, Plan, Confirmation

## Description of Legal Services

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/01/23 | Richard U. S. Howell, P.C. | 1.10 | 1,782.00 | Correspond with A. Smith, K&E team re confirmation issues (.8); telephone conference with A. Smith, K&E team re same (.3). |
| 02/01/23 | Wes Lord | 3.70 | 2,719.50 | Revise notice of filing of plan supplement (2.9); correspond with M. Mertz re same (.8). |
| 02/01/23 | Melissa Mertz | 4.90 | 4,875.50 | Analyze plan supplement documents (2.1); correspond with E. Swager re same (.5); revise plan supplement (1.7); correspond with E. Swager, BRG team re same (.6). |
| 02/01/23 | Christine A. Okike, P.C. | 1.70 | 3,145.00 | Review plan supplement notice (.3); review assumed executory contracts and cure schedule (.5); review notice to counterparties to executory contracts (.5); telephone conferences with B. Tichenor re rebalancing (.4). |
| 02/01/23 | Evan Swager | 5.20 | 6,006.00 | Revise plan supplement (1.4); correspond with M. Mertz, W. Lord, BRG team re same (.9); revise confirmation order (2.6); correspond with M. Mertz re same (.3). |
| 02/02/23 | Richard U. S. Howell, P.C. | 0.70 | 1,134.00 | Correspond with C. Okike, K&E team re confirmation hearing issues. |
| 02/02/23 | Melissa Mertz | 1.70 | 1,691.50 | Revise confirmation order. |
| 02/02/23 | Oliver Pare | 0.90 | 895.50 | Revise confirmation brief. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076401
Voyager Digital Ltd.                                            Matter Number:               53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/02/23 | Allyson B. Smith | 6.00 | 8,250.00 | Correspond with R. Howell, K&E team re confirmation issues (.6); conference with N. Adzima, K&E team re status of workstreams (.4); review, comment on confirmation order, brief (2.5); conference with C. Okike re anticipated objections (.6); correspond with E. Swager, K&E team re same (.3); conference with M. Slade re transition plan (.6); conference with P. Farley, BRG team re upcoming plan supplement workstreams (1.0). |
| 02/03/23 | Richard U. S. Howell, P.C. | 0.90 | 1,458.00 | Correspond with A. Smith, K&E team re confirmation hearing issues (.6); telephone conference with A. Smith, K&E team re same (.3). |
| 02/03/23 | Wes Lord | 1.40 | 1,029.00 | Review, analyze confirmation brief citations. |
| 02/03/23 | Melissa Mertz | 1.00 | 995.00 | Revise confirmation order. |
| 02/03/23 | Christine A. Okike, P.C. | 0.20 | 370.00 | Review retained causes of action. |
| 02/04/23 | Wes Lord | 2.20 | 1,617.00 | Research re plan supplement notice precedent for retained causes of action (2.1); correspond with M. Mertz re same (.1). |
| 02/04/23 | Wes Lord | 4.40 | 3,234.00 | Review, analyze confirmation brief case citations. |
| 02/04/23 | Melissa Mertz | 0.90 | 895.50 | Review, revise notice of plan supplement. |

4

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076401
Voyager Digital Ltd.                                            Matter Number:               53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/04/23 | Christine A. Okike, P.C. | 0.90 | 1,665.00 | Analyze issues re rebalancing process (.4); analyze contested confirmation issues (.5). |
| 02/04/23 | Ravi Subramanian Shankar | 0.40 | 554.00 | Correspond with R. Howell, K&E team re confirmation. |
| 02/04/23 | Michael B. Slade | 1.10 | 2,040.50 | Telephone conference with R. Howell, R. Shankar re confirmation issues (.3); revise confirmation hearing plan (.6); correspond with A. Smith re same (.2). |
| 02/04/23 | Evan Swager | 1.40 | 1,617.00 | Revise plan supplement (1.1); correspond with W. Lord, K&E team re same (.3). |
| 02/05/23 | Olivia Acuna | 1.10 | 1,094.50 | Revise declaration in support of confirmation. |
| 02/05/23 | Richard U. S. Howell, P.C. | 0.60 | 972.00 | Analyze correspondence re open confirmation issues including related to FTX. |
| 02/06/23 | Olivia Acuna | 1.00 | 995.00 | Revise declaration in support of confirmation. |
| 02/06/23 | Cade C. Boland | 1.10 | 1,083.50 | Conference with A. Hyde, K&E team meeting re confirmation hearing. |
| 02/06/23 | Kate Guilfoyle | 1.00 | 1,415.00 | Conference with R. Shankar, K&E team re confirmation issues. |
| 02/06/23 | Kim Hill | 1.10 | 935.00 | Conference with C. Boland, K&E team re confirmation strategy. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076401
Voyager Digital Ltd.                                            Matter Number:            53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/06/23 | Richard U. S. Howell, P.C. | 3.30 | 5,346.00 | Correspond with C. Okike, K&E team, independent director counsel re intercompany transfers (1.1); telephone conferences (1.0) and correspond (.5) with C. Okike, K&E team, independent director counsel re same; review Document production in response to diligence requests re intercompany transfers (.7). |
| 02/06/23 | Richard U. S. Howell, P.C. | 2.60 | 4,212.00 | Analyze correspondence from C. Okike, K&E team re open confirmation issues including related to FTX. |
| 02/06/23 | Aleschia D. Hyde | 1.10 | 1,083.50 | Conference with C. Boland, K&E team re confirmation. |
| 02/06/23 | Sarah Kimmer | 2.00 | 2,430.00 | Review background materials in connection with confirmation hearing prep. |
| 02/06/23 | Wes Lord | 0.50 | 367.50 | Revise declaration in support of confirmation. |
| 02/06/23 | Melissa Mertz | 5.20 | 5,174.00 | Revise first amended plan supplement and exhibits (2.4); correspond with MWE team re same (.4); correspond with M. Slade, K&E team re same (.3); revise confirmation order (2.1). |
| 02/06/23 | Christine A. Okike, P.C. | 0.50 | 925.00 | Review customer onboarding protocol (.3); telephone conference with B. Tichenor re rebalancing process (.2). |
| 02/06/23 | Oliver Pare | 1.00 | 995.00 | Review, revise confirmation brief. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076401
Voyager Digital Ltd.                                            Matter Number:              53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/06/23 | Ravi Subramanian Shankar | 1.20 | 1,662.00 | Telephone conference with A. Smith, K&E team re confirmation strategy and workstreams. |
| 02/06/23 | Michael B. Slade | 1.30 | 2,411.50 | Telephone conference with Quinn team re confirmation hearing (.3); conference with R. Howell, K&E team to prepare for confirmation hearing (1.0). |
| 02/06/23 | Allyson B. Smith | 3.00 | 4,125.00 | Oversee plan, confirmation workstreams. |
| 02/06/23 | Evan Swager | 2.80 | 3,234.00 | Review, revise confirmation brief (2.4); correspond with R. Shankar, K&E team re confirmation workstreams (.4). |
| 02/06/23 | Katie J. Welch | 0.90 | 1,021.50 | Telephone conference with A. Smith, K&E team re confirmation hearing strategy and action items. |
| 02/07/23 | Nicholas Adzima | 2.80 | 3,486.00 | Revise confirmation order. |
| 02/07/23 | Cade C. Boland | 0.10 | 98.50 | Analyze liquidation analysis. |
| 02/07/23 | Melissa Mertz | 3.10 | 3,084.50 | Revise confirmation order (2.5); conference with E. Swager re same (.4); correspond with N. Adzima re same (.2). |
| 02/07/23 | Oliver Pare | 1.50 | 1,492.50 | Revise confirmation brief. |
| 02/07/23 | Ravi Subramanian Shankar | 4.80 | 6,648.00 | Draft Moelis declaration for confirmation (2.0); revise same (2.3); conference with S. Kimmer re BRG confirmation declaration and work plan (.5). |
| 02/07/23 | Michael B. Slade | 0.40 | 742.00 | Meeting with C. Okike, K&E team re confirmation hearing. |

Legal Services for the Period Ending February 28, 2023       Invoice Number:              1050076401
Voyager Digital Ltd.                                         Matter Number:                 53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/07/23 | Allyson B. Smith | 7.20 | 9,900.00 | Comment on plan supplement notice, customer protocol, retained causes of action (2.1) ; conferences with BRG, MWE, Latham re same (.8) ; conference with chambers re pro se filings (.4) ; conference with N. Adzima, K&E team re objections, replies to same (1.0); conference with Usio re cure costs (.7); conference with client re wind-down considerations (1.2); conference with states re voting stipulation (.7) ; participate in all hands work in process meeting re confirmation workstreams (.3). |
| 02/07/23 | Evan Swager | 3.70 | 4,273.50 | Telephone conference with C. Okike, contract counterparty re assumption (.3); revise confirmation brief (3.4). |
| 02/08/23 | Nicholas Adzima | 6.40 | 7,968.00 | Revise confirmation order (3.8); correspond with E. Swager, M. Mertz, K&E team re same (.8); draft plan supplement materials (1.8). |
| 02/08/23 | Cade C. Boland | 0.10 | 98.50 | Analyze initial liquidation analysis. |
| 02/08/23 | Richard U. S. Howell, P.C. | 0.70 | 1,134.00 | Correspond with M. Slade re potential litigation issues for confirmation. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076401
Voyager Digital Ltd.                                            Matter Number:              53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/08/23 | Richard U. S. Howell, P.C. | 2.20 | 3,564.00 | Telephone conferences with C. Okike, K&E team re intercompany claims discussions and related issues (1.0); review pleadings in advance of confirmation hearing (1.2). |
| 02/08/23 | Sarah Kimmer | 2.00 | 2,430.00 | Review BRG-created documents in connection with Renzi declaration re confirmation. |
| 02/08/23 | Melissa Mertz | 1.30 | 1,293.50 | Correspond with N. Adzima, A. Smith re confirmation order (.3); revise plan supplement notice (.5); correspond with C. Okike, K&E team re same (.2); telephone conference with C. Okike, K&E team, Latham team, Company, Moelis team re customer onboarding protocol (.3). |
| 02/08/23 | Christine A. Okike, P.C. | 2.80 | 5,180.00 | Telephone conference on customer migration protocol with A. Smith, Binance, Voyager, Latham and K&E teams (.4); revise customer migration protocol (.4); revise retained causes of action (1.7); review McDermott and K&E teams comments to same (.3). |
| 02/08/23 | Oliver Pare | 1.10 | 1,094.50 | Revise confirmation brief (.6); telephone conference with A. Smith, K&E team, Moelis, BRG re rebalancing, related issues (.5). |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076401
Voyager Digital Ltd.                                            Matter Number:               53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/08/23 | Laura Saal | 1.00 | 570.00 | Correspond with M. Mertz re plan supplement (.2); prepare for and file amended plan supplement (.8). |
| 02/08/23 | Michael B. Slade | 0.90 | 1,669.50 | Revise plan supplement. |
| 02/08/23 | Evan Swager | 7.70 | 8,893.50 | Correspond with R. Howell, K&E team re motion to shorten (.4); revise plan supplement (2.9); correspond with C. Okike, K&E, MWE teams re same (.6); revise confirmation brief (2.4); telephone conference with C. Okike, BRG, Latham teams re customer onboarding (.4); telephone conference with C. Okike, MWE, FTI, Moelis, BRG, K&E team re confirmation issues, next steps (.6); telephone conference with A. Smith, K&E, BRG, Company re contract cure amounts (.4). |
| 02/08/23 | Steve Toth | 1.30 | 2,099.50 | Analyze correspondence from C. Okike, K&E team re plan and RTM (.7); correspond with C. Okike, K&E team and Moelis re process letter for investment sales (.6). |
| 02/09/23 | Cade C. Boland | 0.80 | 788.00 | Review liquidation analysis. |
| 02/09/23 | Kate Guilfoyle | 3.50 | 4,952.50 | Review Renzi declaration in support of confirmation, first day declarations, and liquidation analysis (.8); draft Renzi liquidation analysis declaration (2.2); draft issues list re same (.5). |

Legal Services for the Period Ending February 28, 2023      Invoice Number:        1050076401
Voyager Digital Ltd.                                        Matter Number:           53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/09/23 | Richard U. S. Howell, P.C. | 3.50 | 5,670.00 | Correspond with C. Okike, K&E team, independent director counsel re intercompany transfer issues and confirmation hearing issues (1.4); review materials re same (1.2); telephone conferences with C. Okike, K&E team, independent director counsel re same (.9). |
| 02/09/23 | Sarah Kimmer | 1.50 | 1,822.50 | Draft Renzi confirmation declaration. |
| 02/09/23 | Christine A. Okike, P.C. | 0.20 | 370.00 | Review voting results (.1); telephone conference with B. Tichenor re rebalancing exercise (.1). |
| 02/09/23 | Josh Sussberg, P.C. | 0.20 | 409.00 | Correspond with C. Okike, K&E team re special committee report and confirmation next steps. |
| 02/09/23 | Evan Swager | 4.20 | 4,851.00 | Revise confirmation brief (3.8); correspond with N. Adzima re same (.4). |
| 02/10/23 | Nicholas Adzima | 4.50 | 5,602.50 | Revise plan (.7); revise confirmation brief (3.8). |
| 02/10/23 | Cade C. Boland | 0.10 | 98.50 | Draft template for confirmation hearing declaration by M. Renzi. |
| 02/10/23 | Kate Guilfoyle | 2.50 | 3,537.50 | Review liquidation analysis, damages model (.8); revise Renzi declaration, issues list re same (1.3); correspond with M. Slade re same (.2); correspond with C. Boland and S. Kimmer re same (.2). |

Legal Services for the Period Ending February 28, 2023

Voyager Digital Ltd.

Disclosure Statement, Plan, Confirmation

Invoice Number: 1050076401

Matter Number: 53320-18

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/10/23 | Richard U. S. Howell, P.C. | 1.90 | 3,078.00 | Telephone conferences with A. Smith, K&E team re open confirmation hearing issues (1.3); correspond with A. Smith, K&E team re same (.6). |
| 02/10/23 | Sarah Kimmer | 2.00 | 2,430.00 | Draft Renzi confirmation declaration. |
| 02/10/23 | Melissa Mertz | 0.20 | 199.00 | Telephone conference with C. Okike, K&E team, MWE team re wind down issues. |
| 02/10/23 | Christine A. Okike, P.C. | 0.90 | 1,665.00 | Telephone conference with MWE and K&E teams re wind-down debtor structure (.3); telephone conference with Texas, Binance, Latham and K&E teams re unsupported states treatment (.5); review voting report (.1). |
| 02/10/23 | Oliver Pare | 2.90 | 2,885.50 | Revise disclosure statement. |
| 02/10/23 | Michael B. Slade | 0.90 | 1,669.50 | Telephone conference with A. Smith re plan (.4); telephone conference with Moelis team re liquidation analysis (.3); correspond with Moelis team re same (.2). |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076401
Voyager Digital Ltd.                                            Matter Number:              53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/10/23 | Allyson B. Smith | 4.10 | 5,637.50 | Telephone conference with BRG re debit card claims (.5); telephone conference with MWE, K&E team re wind-down structure (.3); correspond with A. Sexton re same, RTM (.3); correspond with Fasken re same (.5); conference with M. Slade re transition plan (.4); revise same (1.1); telephone conference with BRG, client re cure claim calculation (.7); analyze same (.3). |
| 02/10/23 | Evan Swager | 1.60 | 1,848.00 | Telephone conference with UCC, interested party, A. Smith, re VGX (.9); telephone conference with C. Okike, MWE re plan (.2); correspond with R. Shankar re declaration (.5). |
| 02/11/23 | Christine A. Okike, P.C. | 0.30 | 555.00 | Telephone conference with A. Smith, K&E team re confirmation issues. |
| 02/11/23 | Michael B. Slade | 1.90 | 3,524.50 | Telephone conference with J. Sussberg, C. Okike, A. Smith re confirmation (.4); analyze, revise portions of plan supplement (.8); analyze, edit confirmation declaration (.7). |
| 02/11/23 | Allyson B. Smith | 1.00 | 1,375.00 | Revise transition plan. |
| 02/11/23 | Allyson B. Smith | 0.30 | 412.50 | Telephone conference with C. Okike, K&E team re confirmation issues. |
| 02/11/23 | Josh Sussberg, P.C. | 0.30 | 613.50 | Telephone conference with M. Slade, C. Okike and A. Smith re confirmation. |
| 02/12/23 | Nicholas Adzima | 0.60 | 747.00 | Revise confirmation brief. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:              1050076401
Voyager Digital Ltd.                                             Matter Number:                  53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/12/23 | Richard U. S. Howell, P.C. | 0.80 | 1,296.00 | Correspond with A. Smith, K&E team re open discovery issues in advance of confirmation. |
| 02/12/23 | Allyson B. Smith | 0.80 | 1,100.00 | Correspond with R. Howell, K&E team re open discovery issues in advance of confirmation. |
| 02/13/23 | Nicholas Adzima | 0.60 | 747.00 | Revise plan. |
| 02/13/23 | Cade C. Boland | 6.60 | 6,501.00 | Correspond with K. Guilfoyle re liquidation analysis (.1); draft declaration re liquidation analysis (6.5). |
| 02/13/23 | Kate Guilfoyle | 5.70 | 8,065.50 | Conference with R. Shankar, K&E team re status (.6); telephone conference with M. Renzi, BRG re liquidation analysis and FTX damages analysis (.4); review liquidation analysis and previous declarations re same (1.1); draft Renzi liquidation declaration (3.6). |
| 02/13/23 | Christine A. Okike, P.C. | 1.50 | 2,775.00 | Review restructuring transactions memo (.4); telephone conference with MWE, Moelis and M3 teams re rebalancing process (.3); review notice to disputed claim holders re voting (.3); review voting results (.5). |
| 02/13/23 | Oliver Pare | 5.40 | 5,373.00 | Revise confirmation brief. |
| 02/13/23 | Ravi Subramanian Shankar | 0.70 | 969.50 | Telephone conference with A. Smith, K&E team re confirmation (.5); prepare for same (.2). |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076401
Voyager Digital Ltd.                                             Matter Number:              53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 02/13/23 | Michael B. Slade | 1.50 | 2,782.50 | Telephone conference with BRG team re declaration (.6); analyze same (.5); telephone conference with C. Okike, K&E team re outstanding confirmation matters (.4). |
| 02/13/23 | Allyson B. Smith | 3.50 | 4,812.50 | Correspond with K. Guilfoyle re liquidation analysis (.2); correspond with E. Swager re confirmation declarations (.5); analyze restructuring transactions memorandum (.4); telephone conference with Fasken, S. Cantor re same (.6); review voting results (.1); review, comment on brief excerpts (1.3); telephone conference with M. Slade, C. Okike, K&E team re outstanding confirmation matters (.4). |
| 02/13/23 | Josh Sussberg, P.C. | 0.60 | 1,227.00 | Correspond with A. Dietderich re FTX stipulation and next steps (.4); correspond with M. Slade, K&E team re same (.2). |
| 02/13/23 | Evan Swager | 3.10 | 3,580.50 | Revise confirmation declarations. |
| 02/13/23 | Evan Swager | 1.40 | 1,617.00 | Correspond with A. Smith, K&E team re confirmation workstreams (.6); correspond with R. Shankar, Moelis team re evidence for same (.8). |
| 02/13/23 | Katie J. Welch | 0.40 | 454.00 | Telephone conference with R. Shankar, K&E team re confirmation action items. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076401
Voyager Digital Ltd.                                             Matter Number:              53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/14/23 | Nicholas Adzima | 5.80 | 7,221.00 | Revise Plan (3.7); correspond with A. Smith, K&E team re comments to same (.4); revise confirmation brief (1.1); correspond with A. Smith, K&E team, BRG team re plan supplement assumed contracts (.6). |
| 02/14/23 | Cade C. Boland | 0.80 | 788.00 | Draft declaration re liquidation analysis. |
| 02/14/23 | Kate Guilfoyle | 1.00 | 1,415.00 | Review liquidation analysis primer (.3); telephone conference with M. Renzi, BRG team re same (.4); review previous liquidation analysis (.1); revise declaration re same (.2). |
| 02/14/23 | Richard U. S. Howell, P.C. | 2.80 | 4,536.00 | Correspond with C. Okike, K&E team re open confirmation issues (1.6); review correspondence and materials from R. Shankar re FTX claims and potential litigation (1.2). |
| 02/14/23 | Wes Lord | 0.90 | 661.50 | Revise notice of filing second amended plan supplement. |
| 02/14/23 | Melissa Mertz | 0.50 | 497.50 | Revise second amended plan supplement notice. |

Legal Services for the Period Ending February 28, 2023

Voyager Digital Ltd.

Disclosure Statement, Plan, Confirmation

Invoice Number:    1050076401
Matter Number:    53320-18

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/14/23 | Christine A. Okike, P.C. | 2.30 | 4,255.00 | Telephone conference with Company, Paul Hastings and K&E teams re wind down matters (.6); telephone conference with A. Smith re confirmation issues (.4); telephone conference with Company, MWE and Stretto teams re distribution mechanics (.6); telephone conference with B. Tichenor re rebalancing exercise (.3); telephone conference with D. Brosgol re unsupported states treatment (.4). |
| 02/14/23 | Christine A. Okike, P.C. | 0.20 | 370.00 | Telephone conference with R. Howell re intercompany claims. |
| 02/14/23 | Oliver Pare | 2.80 | 2,786.00 | Revise confirmation brief (2.6); correspond with A. Salmen, K&E team re same (.2). |
| 02/14/23 | Michael B. Slade | 0.90 | 1,669.50 | Revise Renzi confirmation declaration. |
| 02/14/23 | Allyson B. Smith | 0.70 | 962.50 | Telephone conference with UCC advisors, Voyager, C. Okike re post-confirmation distribution mechanics. |

17

Legal Services for the Period Ending February 28, 2023         Invoice Number:         1050076401
Voyager Digital Ltd.                                            Matter Number:           53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/14/23 | Allyson B. Smith | 4.20 | 5,775.00 | Comment on revised plan (1.1); correspond with N. Adzima, K&E team re same (.4); correspond with same re second amended plan supplement (.6); review, comment on notice for same (.4); correspond and conferences with R. Howell, C. Okike, K&E team re open confirmation issues (1.1); conference with C. Okike, Paul Hastings, Company re wind-down matters (.6). |
| 02/14/23 | Evan Swager | 3.70 | 4,273.50 | Revise confirmation declarations. |
| 02/14/23 | Evan Swager | 0.50 | 577.50 | Correspond with R. Shankar re confirmation evidence. |
| 02/15/23 | Olivia Acuna | 0.10 | 99.50 | Correspond with E. Swager re confirmation declaration. |
| 02/15/23 | Nicholas Adzima | 8.40 | 10,458.00 | Revise Tichenor declaration in support of confirmation (3.1); research re same (.6); revise plan supplement materials (4.1); telephone conferences with C. Okike, K&E team re same (.6). |
| 02/15/23 | Ziv Ben-Shahar | 0.80 | 588.00 | Revise voting declaration (.6); correspond with O. Acuna re same (.2). |
| 02/15/23 | Cade C. Boland | 2.70 | 2,659.50 | Draft declaration re liquidation analysis. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076401
Voyager Digital Ltd.                                            Matter Number:              53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/15/23 | Richard U. S. Howell, P.C. | 1.80 | 2,916.00 | Correspond with C. Okike, K&E team re FTX claims and related issues in advance of confirmation (.6); review evidence re confirmation declarations (1.0); telephone conference with C. Okike, K&E team re state claims (.2). |
| 02/15/23 | Richard U. S. Howell, P.C. | 0.30 | 486.00 | Review plan, confirmation order. |
| 02/15/23 | Wes Lord | 2.50 | 1,837.50 | Revise second amended plan supplement (2.1); prepare filing re same (.4). |
| 02/15/23 | Melissa Mertz | 3.00 | 2,985.00 | Revise notice of filing of plan supplement (2.4); correspond with W. Lord, K&E team re plan supplement (.6). |
| 02/15/23 | Christine A. Okike, P.C. | 2.60 | 4,810.00 | Review wind down budget (.3); review employee transition plan (.5); review restructuring transactions memorandum (.3); review plan administrator agreement (1.0); review plan supplement (.5). |
| 02/15/23 | Zak Piech | 1.40 | 1,029.00 | Correspond with E. Swager, R. Young re confirmation presentation (.1); research re precedent re same (1.3). |
| 02/15/23 | Michael B. Slade | 1.60 | 2,968.00 | Telephone conference with Moelis team re confirmation declarations (.7); telephone conference with Company re winddown budget (.5); correspond with A. Smith, K&E team re wind down budget (.4). |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076401
Voyager Digital Ltd.                                            Matter Number:              53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/15/23 | Allyson B. Smith | 0.40 | 550.00 | Correspond with S. Cantor re RTM (.2); correspond with M. Mertz, K&E team re plan supplement (.2). |
| 02/15/23 | Allyson B. Smith | 4.40 | 6,050.00 | Review filing version of plan supplement (.7); review wind down budget (.6); correspond with P. Farley, M. Goodwin re same (.8); review, revise employee transition plan (.5); review plan administrator agreement (1.0); coordinate filing of plan supplement (.8). |
| 02/15/23 | Evan Swager | 7.40 | 8,547.00 | Telephone conference with S. Cantor, K&E team re intercompany obligations (.5); telephone conference with A. Smith, contract counterparty re cure amount (.5); revise confirmation declarations (4.2); revise plan supplement (2.2). |
| 02/15/23 | Katie J. Welch | 0.20 | 227.00 | Draft exhibit and witness list for confirmation hearing. |
| 02/15/23 | Katie J. Welch | 1.50 | 1,702.50 | Draft request for production to TSSB re objection to confirmation. |
| 02/15/23 | Rachel Young | 0.60 | 441.00 | Research re confirmation presentation precedent. |
| 02/16/23 | Nicholas Adzima | 2.20 | 2,739.00 | Correspond with E. Swager, K&E team re confirmation diligence. |
| 02/16/23 | Kate Guilfoyle | 4.50 | 6,367.50 | Revise confirmation declaration. |
| 02/16/23 | Richard U. S. Howell, P.C. | 0.50 | 810.00 | Analyze open litigation issues re confirmation hearing. |
| 02/16/23 | Aleschia D. Hyde | 1.30 | 1,280.50 | Conference with E. Swager re draft brief re plan confirmation. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076401
Voyager Digital Ltd.                                             Matter Number:           53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/16/23 | Melissa Mertz | 0.50 | 497.50 | Telephone conference with E. Swager, K&E litigation team re confirmation declaration strategy. |
| 02/16/23 | Oliver Pare | 0.30 | 298.50 | Revise confirmation brief. |
| 02/16/23 | Zak Piech | 0.90 | 661.50 | Review, analyze confirmation presentation precedent (.8); correspond with R. Young re same (.1). |
| 02/16/23 | Michael B. Slade | 1.00 | 1,855.00 | Telephone conference with Company re confirmation strategy (.5); telephone conference with Binance team and Moelis team re same (.5). |
| 02/16/23 | Allyson B. Smith | 1.20 | 1,650.00 | Conference with N. Adzima, K&E team re confirmation diligence, declarations. |
| 02/16/23 | Evan Swager | 3.50 | 4,042.50 | Revise confirmation declarations. |
| 02/16/23 | Evan Swager | 0.50 | 577.50 | Telephone conference with S. Kimmer re confirmation declaration. |
| 02/17/23 | Nicholas Adzima | 1.30 | 1,618.50 | Revise plan (1.1); correspond with A. Smith re same (.2). |
| 02/17/23 | Cade C. Boland | 1.10 | 1,083.50 | Telephone conference with A. Smith, K&E team and BRG re confirmation issues (.5); draft declaration re liquidation analysis (.5); telephone conference with E. Swager re same (.1). |
| 02/17/23 | Kate Guilfoyle | 1.80 | 2,547.00 | Conference with BRG re liquidation and FTX damages analysis (.7) draft Renzi declaration re same (1.1). |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076401
Voyager Digital Ltd.                                            Matter Number:           53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/17/23 | Richard U. S. Howell, P.C. | 2.90 | 4,698.00 | Telephone conferences with A. Smith, K&E team re confirmation strategy and issues related to intercompany claims (1.5); draft and review correspondence to Debtor advisors re same (1.4). |
| 02/17/23 | Allyson B. Smith | 1.10 | 1,512.50 | Conference with N. Adzima re revised plan (.2); analyze same (.9). |
| 02/17/23 | Evan Swager | 6.40 | 7,392.00 | Revise confirmation declarations (6.1); telephone conference with C. Boland re same (.3). |
| 02/18/23 | Olivia Acuna | 0.60 | 597.00 | Revise BRG confirmation declaration. |
| 02/18/23 | Nicholas Adzima | 9.10 | 11,329.50 | Revise BRG declaration in support of confirmation (5.6); coordinate with E. Swager, K&E team re same (1.4); conferences (1.4); conferences with C. Okike, M. Slade, A. Smith, E. Swager, K&E team re confirmation workstreams (2.1). |
| 02/18/23 | Kim Hill | 0.50 | 425.00 | Conference with R. Howell, K&E team re confirmation strategy. |
| 02/18/23 | Wes Lord | 5.20 | 3,822.00 | Revise confirmation declaration. |
| 02/18/23 | Ravi Subramanian Shankar | 0.80 | 1,108.00 | Telephone conference with A. Smith, K&E team re confirmation, next steps (.5); prepare for same (.1); conference with S. Kimmer re same (.2). |
| 02/18/23 | Michael B. Slade | 0.90 | 1,669.50 | Telephone conference with C. Okike and K&E team re confirmation strategy (.5); telephone conference with special committee advisor re same (.4). |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076401
Voyager Digital Ltd.                                            Matter Number:              53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/18/23 | Allyson B. Smith | 2.00 | 2,750.00 | Conferences with C. Okike, M. Slade, N. Adzima, E. Swager, K&E team re confirmation workstreams. |
| 02/18/23 | Evan Swager | 4.20 | 4,851.00 | Revise confirmation declarations (3.8); correspond with N. Adzima, W. Lord re same (.4). |
| 02/19/23 | Nicholas Adzima | 5.60 | 6,972.00 | Revise plan supplement materials (1.1); revise BRG declaration (2.3); correspond with E. Swager, K&E team re same (.5); correspond with BRG team re same (.3); revise plan (.8); revise confirmation order (.6). |
| 02/19/23 | Richard U. S. Howell, P.C. | 0.80 | 1,296.00 | Review pleadings re confirmation (.5); telephone conference with C. Okike, K&E team re strategy (.3). |
| 02/19/23 | Richard U. S. Howell, P.C. | 0.60 | 972.00 | Correspond with M. Slade, K&E team re intercompany claims issues. |
| 02/19/23 | Melissa Mertz | 6.50 | 6,467.50 | Analyze precedent confirmation declarations (.9); correspond with E. Swager re same (.4); analyze issues re same (.9); revise Moelis declaration in support of confirmation (4.3). |
| 02/19/23 | Allyson B. Smith | 1.20 | 1,650.00 | Conference with R. Howell re confirmation strategy (.3); review, comment on confirmation pleadings (.9). |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076401
Voyager Digital Ltd.                                            Matter Number:           53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/20/23 | Nicholas Adzima | 4.50 | 5,602.50 | Draft Tichenor declaration (2.1); revise re same (1.4); correspond with E. Swager, M. Mertz re same (1.0). |
| 02/20/23 | Nicholas Adzima | 1.00 | 1,245.00 | Prepare plan supplement materials for filing. |
| 02/20/23 | Cade C. Boland | 1.00 | 985.00 | Revise BRG confirmation declaration (.4); research re same (.2); correspond with K. Guilfoyle re same (.1); review draft declaration (.3). |
| 02/20/23 | Kate Guilfoyle | 7.50 | 10,612.50 | Revise BRG confirmation declaration (6.7); correspond with A. Smith, K&E team, BRG re same (.8). |
| 02/20/23 | Richard U. S. Howell, P.C. | 0.40 | 648.00 | Review correspondence from M. Slade, S. Kimmer, R. Shankar and A. Smith re confirmation hearing issues. |
| 02/20/23 | Sarah Kimmer | 2.00 | 2,430.00 | Revise BRG confirmation declaration. |
| 02/20/23 | Melissa Mertz | 7.20 | 7,164.00 | Review declaration precedent (1.3); revise Moelis declaration in support of confirmation (4.2); analyze issues re same (.9); correspond with N. Adzima, E. Swager re same (.6); correspond with S. Kimmer, litigation team re same (.2). |
| 02/20/23 | Christine A. Okike, P.C. | 0.20 | 370.00 | Telephone conference with D. Brosgol re unsupported states. |
| 02/20/23 | Zak Piech | 0.30 | 220.50 | Review, analyze confirmation presentation precedent (.2); correspond with R. Young re same (.1). |

24

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076401
Voyager Digital Ltd.                                            Matter Number:              53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/20/23 | Allyson B. Smith | 2.50 | 3,437.50 | Review, comment on confirmation pleadings (2.1); correspond with N. Adzima re plan supplement (.4). |
| 02/20/23 | Evan Swager | 6.60 | 7,623.00 | Revise confirmation declarations (6.2); correspond with M. Mertz, N. Adzima re same (.4). |
| 02/21/23 | Olivia Acuna | 1.10 | 1,094.50 | Revise BRG confirmation declaration in support of confirmation. |
| 02/21/23 | Nicholas Adzima | 4.40 | 5,478.00 | Revise confirmation brief (2.4); correspond with E. Swager, K&E team re same (1.0); prepare plan supplement for filing (1.0). |
| 02/21/23 | Cade C. Boland | 0.10 | 98.50 | Review BRG confirmation declaration. |
| 02/21/23 | Kate Guilfoyle | 9.30 | 13,159.50 | Telephone conference with R. Shankar, K&E team re confirmation workstreams (.5); correspond with S. Kimmer and R. Shankar re declarations (1.1); telephone conference with BRG team re M. Renzi declaration (.8); revise BRG confirmation declaration (6.9). |
| 02/21/23 | Richard U. S. Howell, P.C. | 0.60 | 972.00 | Review draft confirmation order, related documents in preparation for confirmation hearing. |
| 02/21/23 | Sarah Kimmer | 8.60 | 10,449.00 | Review and revise BRG confirmation declaration. |
| 02/21/23 | Christopher Marcus, P.C. | 0.40 | 818.00 | Review correspondence from A. Smith re confirmation. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076401
Voyager Digital Ltd.                                             Matter Number:              53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/21/23 | Melissa Mertz | 1.70 | 1,691.50 | Revise third amended plan supplement (1.0); correspond with A. Smith, K&E team re same (.3); conference with E. Swager, K&E team re confirmation presentation (.4). |
| 02/21/23 | Christine A. Okike, P.C. | 0.60 | 1,110.00 | Analyze confirmation issues (.3); review plan supplement (.3). |
| 02/21/23 | Oliver Pare | 2.50 | 2,487.50 | Revise confirmation brief. |
| 02/21/23 | Zak Piech | 0.30 | 220.50 | Correspond with R. Young re confirmation presentation draft (.1); telephone conference with R. Young, M. Mertz, E. Swager re same (.2). |
| 02/21/23 | Gelareh Sharafi | 0.40 | 294.00 | Compile opt in notices (.3); correspond with M. Mertz, Stretto team re same (.1). |
| 02/21/23 | Allyson B. Smith | 1.80 | 2,475.00 | Comment on plan supplement (.6); review, comment on confirmation pleadings (1.2). |
| 02/21/23 | Evan Swager | 6.00 | 6,930.00 | Revise confirmation declarations (3.6); correspond with O. Acuna, K&E team re same (.4); conference with R. Young, K&E team re confirmation presentation (.4); review confirmation brief (.8); revise plan supplement (.8). |
| 02/21/23 | Katie J. Welch | 0.40 | 454.00 | Correspond with S. Kimmer, K&E team re confirmation exhibit and witness lists. |
| 02/21/23 | Katie J. Welch | 0.10 | 113.50 | Correspond with R. Shankar re Voyager confirmation witness and exhibit lists. |

Legal Services for the Period Ending February 28, 2023     Invoice Number:          1050076401
Voyager Digital Ltd.                                        Matter Number:           53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/21/23 | Rachel Young | 0.30 | 220.50 | Correspond with Z. Piech re confirmation presentation precedent (.1); conference with M. Mertz, E. Swager, Z. Piech re same (.2). |
| 02/22/23 | Nicholas Adzima | 7.10 | 8,839.50 | Review, analyze confirmation objections (3.2); draft summary re same (1.3); revise confirmation order (1.8); correspond with A. Smith, E. Swager, K&E, LW, MWE teams re same (.8). |
| 02/22/23 | Nikki Gavey | 1.00 | 1,155.00 | Review, analyze plan objections. |
| 02/22/23 | Kate Guilfoyle | 0.90 | 1,273.50 | Revise BRG confirmation declaration. |
| 02/22/23 | Richard U. S. Howell, P.C. | 0.70 | 1,134.00 | Review confirmation objections. |
| 02/22/23 | Richard U. S. Howell, P.C. | 0.80 | 1,296.00 | Analyze confirmation objections to develop strategy re confirmation hearing. |
| 02/22/23 | Aleschia D. Hyde | 1.00 | 985.00 | Telephone conference with B. Tichenor re declaration. |
| 02/22/23 | Wes Lord | 10.20 | 7,497.00 | Revise disclosure statement (7.1); draft summary of filed plan and disclosure statement objections (2.6); correspond with N. Adzima re same (.5). |
| 02/22/23 | Christine A. Okike, P.C. | 1.00 | 1,850.00 | Review FTC objection (.2); telephone conferences with B. Tichenor re plan (.3); review unsupported states proposed resolution (.5). |
| 02/22/23 | Oliver Pare | 3.60 | 3,582.00 | Revise confirmation brief. |

27

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076401
Voyager Digital Ltd.                                            Matter Number:           53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/22/23 | Zak Piech | 3.10 | 2,278.50 | Research re distributions and creditor treatment in precedent plans (2.9); correspond with O. Pare re same (.2). |
| 02/22/23 | Michael B. Slade | 1.40 | 2,597.00 | Correspond with A. Smith, K&E team re report (.8); telephone conferences re same (.6). |
| 02/22/23 | Allyson B. Smith | 4.00 | 5,500.00 | Analyze confirmation objections (2.8); correspond with J. Sussberg, K&E team re same (.5); analyze summary chart, proposed responses to same (.7). |
| 02/22/23 | Josh Sussberg, P.C. | 0.20 | 409.00 | Correspond with C. Okike, K&E team re plan objections (.1); telephone conference with J. Dermont re confirmation (.1). |
| 02/22/23 | Evan Swager | 7.30 | 8,431.50 | Analyze plan objections (3.1); correspond with N. Adzima, K&E team re same (2.1); revise confirmation declarations (2.1). |
| 02/23/23 | Olivia Acuna | 0.50 | 497.50 | Correspond with E. Swager re BRG confirmation declaration (.2); revise same (.3). |
| 02/23/23 | Nicholas Adzima | 14.10 | 17,554.50 | Draft brief (3.1); review objections, brief considerations (3.5); revise brief re same (2.5); revise plan (1.4); telephone conferences with J. Sussberg, C. Okike, A. Smith, E. Swager, K&E team re plan, confirmation status, next steps (1.5); correspond with same re same (2.1). |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076401
Voyager Digital Ltd.                                            Matter Number:            53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/23/23 | Nicholas Adzima | 1.60 | 1,992.00 | Prepare U.S. Trustee confirmation open issues list (1.1); correspond with U.S. Trustee, C. Okike, A. Smith re same (.5). |
| 02/23/23 | Bob Allen, P.C. | 0.40 | 642.00 | Correspond with M. Slade, K&E team re FTC objections (.2); telephone conference with J. Norman re SEC and related objections (.2). |
| 02/23/23 | Cade C. Boland | 4.40 | 4,334.00 | Revise BRG confirmation declaration (1.8); draft talking points re same (2.6). |
| 02/23/23 | Nikki Gavey | 0.40 | 462.00 | Telephone conference with UCC, Stretto, A. Smith, K&E team re plan distributions coordination, related issues. |
| 02/23/23 | Kate Guilfoyle | 2.20 | 3,113.00 | Telephone conference with A. Smith, K&E team re confirmation (.4); correspond with R. Shankar, K&E team re M. Renzi declaration and hearing prep (.5); revise hearing talking points (.7); review declaration (.6). |
| 02/23/23 | Richard U. S. Howell, P.C. | 2.10 | 3,402.00 | Telephone conferences with C. Okike, K&E team re confirmation issues (.8); review objections to confirmation (.6); correspond with C. Okike, K&E team re same (.3); analyze strategy re confirmation hearing (.4). |
| 02/23/23 | Sarah Kimmer | 0.30 | 364.50 | Telephone conference with A. Smith, K&E team re confirmation strategy. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076401
Voyager Digital Ltd.                                            Matter Number:            53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/23/23 | Melissa Mertz | 2.40 | 2,388.00 | Telephone conference with J. Sussberg, K&E team re confirmation strategy (.3); revise Moelis confirmation declaration (.9); correspond with N. Adzima, K&E team re same (.5); correspond with N. Adzima, K&E team re confirmation documents (.4); analyze objections to confirmation (.3). |
| 02/23/23 | Jeffery S. Norman, P.C. | 0.90 | 1,795.50 | Review objections to Plan. |
| 02/23/23 | Christine A. Okike, P.C. | 4.40 | 8,140.00 | Telephone conference with J. Sussberg, K&E team re confirmation (.3); analyze confirmation issues (.3); review and revise plan (3.0); analyze voting (.4); telephone conference with Company, Stretto, MWE and K&E teams re distribution mechanics (.4). |
| 02/23/23 | Oliver Pare | 9.30 | 9,253.50 | Revise confirmation brief (8.6); correspond with A. Smith, K&E team re same (.7). |
| 02/23/23 | Zak Piech | 8.00 | 5,880.00 | Research precedent plans re confirmation issues (3.2); correspond with O. Pare re same (.2); analyze confirmation presentation precedent (1.1); draft confirmation precedent (3.5). |
| 02/23/23 | Michael B. Slade | 1.90 | 3,524.50 | Telephone conference with C. Okike, Voyager team re confirmation brief (.8); draft comments re same (1.1). |

Legal Services for the Period Ending February 28, 2023            Invoice Number:            1050076401
Voyager Digital Ltd.                                             Matter Number:              53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/23/23 | Allyson B. Smith | 5.10 | 7,012.50 | Telephone conference with UCC, Stretto, N. Gavey, K&E team re plan distributions coordination, related issues (.4); conference with J. Sussberg, K&E team re confirmation strategy (.3); conference with N. Adzima, K&E team re confirmation order, brief, objections (.6); review analysis re objection responses (3.2); conference with M. Slade, K&E team re same (.6). |
| 02/23/23 | Josh Sussberg, P.C. | 0.40 | 818.00 | Telephone conference with C. Okike, K&E team re confirmation objections (.3); correspond with C. Okike, K&E team re status (.1). |
| 02/23/23 | Evan Swager | 6.80 | 7,854.00 | Review objections to confirmation (3.9); revise tracker re same (1.9); correspond with N. Adzima, K&E team re same (.5); telephone conferences with J. Sussberg, K&E team re same (.5). |
| 02/23/23 | Steve Toth | 0.20 | 323.00 | Correspond with J. Norman re SEC objection. |
| 02/23/23 | Rachel Young | 3.30 | 2,425.50 | Draft confirmation presentation. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076401
Voyager Digital Ltd.                                            Matter Number:           53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/24/23 | Nicholas Adzima | 14.60 | 18,177.00 | Draft confirmation brief (3.8); research re confirmation objections (3.5); revise brief re same (2.5); revise plan (2.1); conferences with A. Smith, E. Swager, K&E team re status next steps (1.2); correspond with A. Smith, E. Swager, K&E team re same (1.5). |
| 02/24/23 | Cade C. Boland | 0.50 | 492.50 | Draft exhibit list. |
| 02/24/23 | Kate Guilfoyle | 1.30 | 1,839.50 | Revise exhibit list (.4); correspond with A. Smith, K&E team re same (.3); conference with BRG and team re M. Renzi draft declaration and next steps (.6). |
| 02/24/23 | Richard U. S. Howell, P.C. | 0.50 | 810.00 | Review and provide comments to responses to objections. |
| 02/24/23 | Richard U. S. Howell, P.C. | 1.30 | 2,106.00 | Telephone conferences with M. Slade, K&E team re confirmation issues and strategy (.8); correspond with A. Smith, K&E team re confirmation hearing issues (.5). |
| 02/24/23 | Sarah Kimmer | 0.50 | 607.50 | Correspond with A. Smith, K&E team re responses to objections. |
| 02/24/23 | Melissa Mertz | 3.80 | 3,781.00 | Revise confirmation order (3.4); correspond with A. Smith, N. Adzima, E. Swager re same (.4). |
| 02/24/23 | Christine A. Okike, P.C. | 3.40 | 6,290.00 | Review Renzi declaration (.3); review Tichenor declaration (.2); telephone conference with D. Azman re plan (.2); review confirmation brief (2.1); review plan objections (.6). |

32

Legal Services for the Period Ending February 28, 2023    Invoice Number:    1050076401
Voyager Digital Ltd.    Matter Number:    53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/24/23 | Oliver Pare | 5.40 | 5,373.00 | Revise confirmation brief. |
| 02/24/23 | Zak Piech | 5.60 | 4,116.00 | Revise confirmation presentation (1.7); correspond with R. Young re same (.2); research re confirmed plan precedent (3.4); correspond with O. Pare re same (.3). |
| 02/24/23 | Ravi Subramanian Shankar | 0.20 | 277.00 | Revise exhibit and witness list. |
| 02/24/23 | Michael B. Slade | 2.30 | 4,266.50 | Review and comment on confirmation brief (1.8); correspond with A. Smith, K&E team re same (.5). |
| 02/24/23 | Allyson B. Smith | 4.80 | 6,600.00 | Draft brief (2.1); revise order (1.4); correspond with N. Adzima, K&E team re confirmation workstreams, strategy (1.0); correspond with K. Guilfoyle re exhibit list for confirmation hearing (.3). |
| 02/24/23 | Evan Swager | 4.60 | 5,313.00 | Revise confirmation presentation (1.8); correspond with R. Young, Z. Piech re same (.6); review confirmation declarations (1.4); review confirmation brief (.8). |
| 02/24/23 | Katie J. Welch | 2.30 | 2,610.50 | Draft exhibit and witness list for confirmation hearing. |
| 02/24/23 | Lydia Yale | 2.20 | 737.00 | Draft agenda for confirmation hearing. |
| 02/24/23 | Rachel Young | 2.30 | 1,690.50 | Revise confirmation presentation (2.1); correspond with Z. Piech re same (.2). |
| 02/25/23 | Olivia Acuna | 1.70 | 1,691.50 | Revise BRG confirmation declaration (.4); research re objections to confirmation (1.3). |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076401
Voyager Digital Ltd.                                            Matter Number:                53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/25/23 | Nicholas Adzima | 9.90 | 12,325.50 | Revise confirmation brief (3.8); telephone conferences with E. Swager, K&E team re same (1.1); research re confirmation objections (2.2); correspond with E. Swager, K&E team (.8); review, revise confirmation presentation (1.0); review, revise BRG confirmation declaration (1.0). |
| 02/25/23 | Ziv Ben-Shahar | 7.10 | 5,218.50 | Revise confirmation order (6.5); correspond with E. Swager, M. Mertz re same (.6). |
| 02/25/23 | Cade C. Boland | 1.10 | 1,083.50 | Telephone conference with K. Hill, K&E team re confirmation (.6); revise declaration of M. Renzi (.5). |
| 02/25/23 | Kate Guilfoyle | 0.60 | 849.00 | Telephone conference with C. Okike, K&E team re confirmation hearing. |
| 02/25/23 | Kim Hill | 0.40 | 340.00 | Telephone conference with C. Boland, K&E team re confirmation strategy. |
| 02/25/23 | Richard U. S. Howell, P.C. | 2.10 | 3,402.00 | Develop strategy in advance of confirmation hearing (.8); review draft declaration, evidence ISO confirmation (1.3). |
| 02/25/23 | Sarah Kimmer | 3.20 | 3,888.00 | Telephone conference with R. Shankar, K&E team re next steps (.8); conference with B. Tichenor, Moelis team re declaration (.4); revise declaration re same (2.0). |
| 02/25/23 | Wes Lord | 3.20 | 2,352.00 | Revise BRG confirmation declaration (2.9); correspond with O. Acuna re same (.3). |

34

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076401
Voyager Digital Ltd.                                            Matter Number:           53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/25/23 | Melissa Mertz | 5.10 | 5,074.50 | Revise confirmation presentation (.3); correspond with E. Swager re issues re same (.4); review updates to Moelis declaration (.8); correspond with S. Kimmer, K&E team re same (.3); review confirmation brief for updates (.9); revise confirmation order (2.4). |
| 02/25/23 | Christine A. Okike, P.C. | 6.30 | 11,655.00 | Telephone conference with B. Tichenor, Moelis and K&E teams re confirmation strategy (.4); revise confirmation order (3.0); review Tichenor declaration (1.3); review Renzi declaration (1.6). |
| 02/25/23 | Oliver Pare | 6.10 | 6,069.50 | Revise confirmation brief (5.8); correspond with N. Adzima, K&E team re same (.3). |
| 02/25/23 | Zak Piech | 10.40 | 7,644.00 | Research re legal precedent for confirmation brief arguments (3.8); correspond with O. Pare re same (.3); research re plan precedent re releases and exculpations (3.6); revise confirmation brief re same (2.4); correspond with N. Adzima, K&E team re same (.3). |
| 02/25/23 | Ravi Subramanian Shankar | 2.20 | 3,047.00 | Telephone conferences with B. Tichenor, K&E team re confirmation strategy (1.2); correspond with S. Kimmer re edits to B. Tichenor declaration (.3); revise confirmation brief (.7). |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076401
Voyager Digital Ltd.                                             Matter Number:           53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/25/23 | Michael B. Slade | 6.10 | 11,315.50 | Telephone conference with advisors to equity-holders re confirmation objection (.4); telephone conference with C. Okike, K&E team re same (.4); telephone conference with Moelis, A. Smith, K&E teams re same (.5); review and revise declarations in support of plan confirmation (2.9); telephone conference with Latham team re confirmation issues (.3); edit RFPs (.2); revise confirmation brief (1.4). |
| 02/25/23 | Allyson B. Smith | 4.20 | 5,775.00 | Review, comment on confirmation order, brief, declarations in support thereof (3.8); correspond with N. Adzima, K&E team re same (.4). |
| 02/25/23 | Josh Sussberg, P.C. | 0.70 | 1,431.50 | Telephone conference with C. Okike, Moelis re confirmation and Binance testimony (.4); correspond with M. Slade, LW re same (.2); correspond with A. Smith, K&E team re confirmation hearing (.1). |
| 02/25/23 | Evan Swager | 5.90 | 6,814.50 | Revise confirmation hearing presentation (3.5); correspond with M. Mertz, N. Adzima re same (.7); revise confirmation declarations (.7); review confirmation order (.6); correspond with M. Mertz re same (.4). |
| 02/25/23 | Katie J. Welch | 0.50 | 567.50 | Draft notice of deposition to J. Rotunda (Texas) re objection to confirmation. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076401
Voyager Digital Ltd.                                             Matter Number:           53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/25/23 | Katie J. Welch | 0.50 | 567.50 | Draft exhibit and witness list for confirmation hearing. |
| 02/25/23 | Katie J. Welch | 0.60 | 681.00 | Telephone conference R. Shankar, K&E team re confirmation hearing. |
| 02/25/23 | Katie J. Welch | 1.10 | 1,248.50 | Draft and revise request for production to TSSB re objection to confirmation. |
| 02/26/23 | Olivia Acuna | 2.50 | 2,487.50 | Revise BRG confirmation declaration. |
| 02/26/23 | Nicholas Adzima | 13.90 | 17,305.50 | Revise confirmation brief (3.8); correspond with E. Swager, O. Pare, K&E team re same (1.9); telephone conferences with J. Sussberg, C. Okike, K&E team re confirmation (.9); revise confirmation order (3.2); correspond with A. Smith, C. Okike, R. Howell, M. Slade, K&E team, objecting parties re resolution (1.1); review materials re same (.8); research re case law re confirmation issues (2.2). |
| 02/26/23 | Nicholas Adzima | 1.20 | 1,494.00 | Review, revise confirmation presentation (.8); prepare materials for confirmation hearing (.4). |
| 02/26/23 | Ziv Ben-Shahar | 2.10 | 1,543.50 | Revise confirmation declaration (1.4); correspond with E. Swager, M. Mertz re same (.7). |
| 02/26/23 | Cade C. Boland | 1.60 | 1,576.00 | Revise declaration of M. Renzi (1.4); participate in telephone conference with BRG re declaration of M. Renzi (.2). |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076401
Voyager Digital Ltd.          Matter Number:          53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/26/23 | Kate Guilfoyle | 0.20 | 283.00 | Telephone conference with A. Smith, K&E team re confirmation hearing. |
| 02/26/23 | Richard U. S. Howell, P.C. | 2.80 | 4,536.00 | Analyze documents to develop strategy for confirmation hearing (1.5);; review portions of draft confirmation brief (.7); draft and review correspondence with C. Okike, K&E team re open confirmation issues (.6). |
| 02/26/23 | Wes Lord | 0.50 | 367.50 | Revise BRG declaration in support of confirmation. |
| 02/26/23 | Christopher Marcus, P.C. | 2.00 | 4,090.00 | Review correspondence from A. Smith, K&E team re confirmation issues. |
| 02/26/23 | Melissa Mertz | 8.30 | 8,258.50 | Revise confirmation order (5.5); correspond with C. Okike, K&E team re same (.7); correspond with E. Swager, N. Adzima re same (.3); research issues re same (1.8). |
| 02/26/23 | Christine A. Okike, P.C. | 9.40 | 17,390.00 | Telephone conference with M. Slade, K&E team re confirmation hearing (.3); review Pohl declaration (.5); review plan objections (1.2); telephone conference with D. Azman re confirmation hearing (.2); review confirmation brief (4.7); review confirmation order (1.5); analyze confirmation issues (.5); review proposed resolutions re various plan objections (.5). |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076401
Voyager Digital Ltd.                                            Matter Number:               53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 02/26/23 | Oliver Pare | 5.10 | 5,074.50 | Telephone conference with M. Slade, K&E team re confirmation issues (.3); revise confirmation brief (4.5); correspond with N. Adzima, K&E team re same (.3). |
| 02/26/23 | Zak Piech | 4.40 | 3,234.00 | Research re releases and exculpations (3.8); draft summary re same (.3); correspond with N. Adzima, K&E team re same (.3). |
| 02/26/23 | Michael B. Slade | 3.60 | 6,678.00 | Telephone conference with A. Smith, K&E teams re confirmation strategy (.3); review and edit confirmation brief (2.4); correspond with Latham team re Binance and telephone conference re same (.9). |
| 02/26/23 | Allyson B. Smith | 6.80 | 9,350.00 | Review, comment on confirmation order, brief, declarations in support thereof (4.1); correspond with N. Adzima, K&E team re same (.4); correspond with objecting parties re potential resolutions (2.3). |
| 02/26/23 | Josh Sussberg, P.C. | 0.60 | 1,227.00 | Telephone conference with C. Okike, K&E team re confirmation status (.5); correspond with J. Dukes re same (.1). |
| 02/26/23 | Josh Sussberg, P.C. | 0.30 | 613.50 | Review Tim Pohl declaration and correspond with C. Okike re comments to same. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076401
Voyager Digital Ltd.                                             Matter Number:              53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/26/23 | Evan Swager | 7.00 | 8,085.00 | Revise confirmation presentation (3.2); revise confirmation order (2.7); telephone conference and correspond with M. Mertz re same (.8); telephone conference with J. Sussberg, K&E team re confirmation hearing (.3). |
| 02/26/23 | Evan Swager | 2.80 | 3,234.00 | Revise confirmation declarations (2.1); correspond with N. Adzima, K&E team re same (.7). |
| 02/26/23 | Katie J. Welch | 0.20 | 227.00 | Correspond with litigation team re confirmation witness and exhibit list. |
| 02/26/23 | Katie J. Welch | 1.60 | 1,816.00 | Draft exhibit and witness list for confirmation hearing. |
| 02/26/23 | Katie J. Welch | 0.20 | 227.00 | Send requests for production and notice of deposition to Texas Attorney General. |
| 02/27/23 | Olivia Acuna | 0.30 | 298.50 | Correspond with E. Swager re voting report (.1); revise draft re same (.2). |
| 02/27/23 | Nicholas Adzima | 15.50 | 19,297.50 | Revise confirmation brief (3.8); correspond with E. Swager, O. Pare, K&E team re same (2.9); revise confirmation order (3.2); correspond with A. Smith, C. Okike, R. Howell, M. Slade, K&E team, objecting parties re resolution (1.4); review objections re same (.8); research re case law re confirmation issues (2.2); revise plan (1.2). |
| 02/27/23 | Bob Allen, P.C. | 0.10 | 160.50 | Correspond with C. Okike, K&E team re FTC objections. |

Legal Services for the Period Ending February 28, 2023     Invoice Number:     1050076401
Voyager Digital Ltd.     Matter Number:     53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/27/23 | Cade C. Boland | 4.50 | 4,432.50 | Revise draft confirmation brief (.8); telephone conference with A. Smith, K&E, BRG re BRG confirmation declaration (.5); revise same (1.2); telephone conference with A. Smith, K&E team re confirmation (.3); draft talking points re objections (1.7). |
| 02/27/23 | Nikki Gavey | 0.60 | 693.00 | Review objections to confirmation of the Plan. |
| 02/27/23 | Kate Guilfoyle | 2.50 | 3,537.50 | Telephone conference with R. Shankar, K&E team re confirmation (.6); correspond with M. Renzi, BRG re M. Renzi declaration (.7); revise same (.5); revise talking points re same (.7). |
| 02/27/23 | Kim Hill | 0.40 | 340.00 | Telephone conference with R. Howell, K&E team re confirmation. |
| 02/27/23 | Richard U. S. Howell, P.C. | 1.60 | 2,592.00 | Telephone conferences with C. Okike, K&E team re strategy for confirmation hearing (1.0); correspond with C. Okike, Moelis, BRG re same (.6). |
| 02/27/23 | Richard U. S. Howell, P.C. | 3.00 | 4,860.00 | Review confirmation brief, declarations and additional materials (.8); telephone conferences with A. Smith, K&E team re intercompany claims issues (2.2). |
| 02/27/23 | Sarah Kimmer | 0.70 | 850.50 | Conference with R. Shankar re confirmation strategy (.4); correspond with Moelis re Tichenor declaration (.3). |
| 02/27/23 | Christopher Marcus, P.C. | 0.50 | 1,022.50 | Confirmation strategy call with C. Okike, K&E team. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076401
Voyager Digital Ltd.                                           Matter Number:              53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/27/23 | Melissa Mertz | 5.80 | 5,771.00 | Revise confirmation order (3.4); correspond with C. Okike, K&E team re same (.2); revise confirmation summary (.7); correspond with A. Smith, K&E team re same (.2); revise Moelis declaration (.5); telephone conference with C. Okike, K&E team, SEC re confirmation issues (.6); correspond with SEC re confirmation order (.2). |
| 02/27/23 | Christine A. Okike, P.C. | 10.90 | 20,165.00 | Review confirmation order (1.2); prepare for confirmation hearing (2.6); review Texas plan objection and declaration (.9); review plan (.6); review confirmation brief (3.3); review Tichenor declaration (.8); review voting declaration and exhibits (.8); review Latham's comments to confirmation order (.4); analyze plan objections (.3). |
| 02/27/23 | Christine A. Okike, P.C. | 0.60 | 1,110.00 | Telephone conference with SEC, A. Smith, N. Adzima and K&E team re plan objection. |
| 02/27/23 | Oliver Pare | 10.90 | 10,845.50 | Revise confirmation brief (10.1); correspond with N. Adzima, K&E team re same (.8). |
| 02/27/23 | Zak Piech | 6.50 | 4,777.50 | Correspond with O. Pare re confirmation brief issues (.2); analyze same (1.6); draft summary re same (.5); revise confirmation presentation (3.6); correspond with R. Young re same (.6). |

Legal Services for the Period Ending February 28, 2023     Invoice Number:     1050076401
Voyager Digital Ltd.     Matter Number:     53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/27/23 | Ravi Subramanian Shankar | 0.60 | 831.00 | Telephone conference with C. Okike, K&E team re confirmation. |
| 02/27/23 | Michael B. Slade | 3.00 | 5,565.00 | Review and edit confirmation brief (1.3); review and edit declarations (1.1); telephone conference with K&E team re confirmation (.3); telephone conference with C. Okike, A. Smith re confirmation (.3). |
| 02/27/23 | Allyson B. Smith | 10.70 | 14,712.50 | Comment on confirmation brief, order, declarations in support thereof (5.1); correspond with N. Adzima, K&E team re same (1.2); correspond with C. Okike, R. Howell, M. Slade, K&E team re resolution of objections (1.7); correspond with objecting parties re same (2.3); conference with K. Guilfoyle re litigation strategy (.4). |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076401
Voyager Digital Ltd.                                                                Matter Number:          53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/27/23 | Josh Sussberg, P.C. | 1.00 | 2,045.00 | Telephone conference with C. Okike, K&E team re confirmation, next steps (.4); correspond with C. Okike re plan objections and status of same (.1); correspond with D. Azman re UCC statement and witness in support of confirmation (.1); telephone conference with S. Reisman re intercompany settlement (.1); telephone conference with D. Brosgol re confirmation (.1); correspond with A. Smith, K&E team re confirmation outline for Court (.1); correspond with M. Slade, K&E team re FTX stipulation approval (.1). |
| 02/27/23 | Evan Swager | 10.80 | 12,474.00 | Revise confirmation presentation (4.5); correspond with A. Smith, Stretto team re voting results, voting declaration (2.7); review voting declaration (1.7); revise talking points (1.9). |
| 02/27/23 | Katie J. Welch | 0.40 | 454.00 | Telephone conference with C. Okike, K&E team re confirmation hearing. |
| 02/27/23 | Katie J. Welch | 1.20 | 1,362.00 | Draft exhibit and witness list for confirmation hearing. |
| 02/27/23 | Rachel Young | 10.10 | 7,423.50 | Analyze objections to confirmation (2.6); revise confirmation presentation re same (2.6); draft talking points re 1129 factors (4.9). |

Legal Services for the Period Ending February 28, 2023

Voyager Digital Ltd.

Disclosure Statement, Plan, Confirmation

Invoice Number: 1050076401

Matter Number: 53320-18

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/28/23 | Olivia Acuna | 0.80 | 796.00 | Correspond with O. Pare re confirmation brief (.1); correspond with Z. Piech re edits to confirmation brief (.2); research re precedent confirmation brief language (.5). |
| 02/28/23 | Nicholas Adzima | 17.10 | 21,289.50 | Revise confirmation brief (3.8); correspond with E. Swager, O. Pare, K&E team re same (5.2); review, revise confirmation order (3.2); correspond with A. Smith, C. Okike, R. Howell, M. Slade, K&E team, objecting parties re resolution (1.1); research re confirmation issues (3.8). |
| 02/28/23 | Cade C. Boland | 3.10 | 3,053.50 | Revise BRG confirmation declaration (2.9); telephone conference with A. Smith, K&E, BRG re BRG confirmation declaration (.2). |
| 02/28/23 | Nikki Gavey | 1.10 | 1,270.50 | Review, analyze confirmation pleadings, objections. |
| 02/28/23 | Kate Guilfoyle | 9.50 | 13,442.50 | Telephone conference with A. Smith, K&E, BRG re BRG confirmation declaration (.2); revise same (4.2); correspond with M. Renzi, K&E team, BRG re same (1.3); revise talking points re same (3.8). |
| 02/28/23 | Richard U. S. Howell, P.C. | 1.30 | 2,106.00 | Review confirmation pleadings to develop strategy re confirmation hearing (.8); correspond with C. Okike, K&E team re same (.5). |

Legal Services for the Period Ending February 28, 2023        Invoice Number:        1050076401
Voyager Digital Ltd.                                           Matter Number:            53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/28/23 | Sarah Kimmer | 0.30 | 364.50 | Review, revise confirmation hearing exhibit list. |
| 02/28/23 | Christopher Marcus, P.C. | 0.40 | 818.00 | Review confirmation correspondence from R. Howell, C. Okike. |
| 02/28/23 | Melissa Mertz | 13.90 | 13,830.50 | Revise confirmation order (5.3); correspond with C. Okike, K&E team re same (.6); correspond with MWE, Latham teams re same (.3); correspond with A. Smith, K&E team re confirmation filings (1.3); revise plan supplement notice (2.1); analyze issues re plan supplement exhibits (.7); draft confirmation talking points (3.2); correspond with C. Okike re same (.1); correspond with A. Smith, K&E team re confirmation filings (.3). |
| 02/28/23 | Christine A. Okike, P.C. | 7.10 | 13,135.00 | Review, analyze voting report (.1); review, analyze plan administrator agreement (.6); review plan (.3); review confirmation order (.5); review confirmation brief (.8); review Renzi declaration (1.1); telephone conference with M. Slade and M. Renzi re same (.3); telephone conference with D. Brosgol re confirmation hearing (.3); telephone conference with Company, Paul Hastings, A. Smith, K&E teams re wind down (.3); prepare for confirmation hearing (2.8). |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076401
Voyager Digital Ltd.                                            Matter Number:               53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/28/23 | Oliver Pare | 6.80 | 6,766.00 | Review, revise confirmation brief (5.3); correspond with A. Smith, K&E team re same (1.5). |
| 02/28/23 | Zak Piech | 2.30 | 1,690.50 | Analyze confirmation brief re citations (1.4); research re confirmation brief precedent re voting description issue (.8); correspond with O. Pare, N. Adzima re same (.1). |
| 02/28/23 | Laura Saal | 1.00 | 570.00 | File plan supplement (.3); coordinate service of same (.2); file amended plan (.3); coordinate service of same (.2). |
| 02/28/23 | Michael B. Slade | 3.80 | 7,049.00 | Revise confirmation declarations (1.7) and telephone conferences with C. Okike, K&E team re same (.7); review and revise confirmation brief (1.1); review confirmation witness and exhibit list (.3). |
| 02/28/23 | Allyson B. Smith | 12.20 | 16,775.00 | Review confirmation brief, order, declarations in support thereof (4.8); correspond with N. Adzima, K&E team re same (1.2); correspond with C. Okike, R. Howell, M. Slade, K&E team re resolution of objections (1.1); correspond with objecting parties re same (1.3); conference with M. Slade re litigation strategy (.5); finalize, coordinate filing of confirmation documents (2.2); comment on confirmation hearing agenda (1.1). |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076401
Voyager Digital Ltd.                                            Matter Number:              53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/28/23 | Josh Sussberg, P.C. | 0.30 | 613.50 | Correspond with C. Okike, K&E team re confirmation and objections to plan. |
| 02/28/23 | Evan Swager | 13.30 | 15,361.50 | Revise confirmation order (1.3); revise confirmation brief (.8); revise plan supplement (.9); review, revise plan (.5); revise confirmation declarations (3.3); revise confirmation hearing presentation (1.3); revise talking points re same (1.5); review, analyze agenda re same (.5); correspond with N. Adzima, K&E team re confirmation hearing filings (2.3); telephone conferences with objector re resolution (.9). |
| 02/28/23 | Katie J. Welch | 0.20 | 227.00 | Draft exhibit and witness list re confirmation hearing. |
| 02/28/23 | Morgan Willis | 6.00 | 2,370.00 | Prepare confirmation documents (4.0); file confirmation documents (2.0). |
| 02/28/23 | Lydia Yale | 1.40 | 469.00 | Review, revise confirmation hearing agenda. |
| 02/28/23 | Lydia Yale | 1.50 | 502.50 | Draft notices re revised plan and proposed confirmation. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076401
Voyager Digital Ltd.                                             Matter Number:               53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/28/23 | Rachel Young | 5.20 | 3,822.00 | Review, revise confirmation presentation re E. Swager comments (1.4); correspond with Z. Piech, K&E team re confirmation graphics (1.1); review, revise presentation re same (.9); review, revise presentation re N. Adzima comments (.7); review, revise presentation re filed voting declaration (.8); correspond with E. Swager re same (.1); correspond with E. Swager, K&E team re same (.2). |
| Total | | 936.70 | $ 1,141,076.50 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

April 14, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050076402**
**Client Matter:** 53320-19

---

**In the Matter of K&E Retention and Fee Matters**

For legal services rendered through February 28, 2023
(see attached Description of Legal Services for detail)      $ 93,871.00

Total legal services rendered      $ 93,871.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending February 28, 2023     Invoice Number:     1050076402
Voyager Digital Ltd.     Matter Number:     53320-19
K&E Retention and Fee Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Olivia Acuna | 2.30 | 995.00 | 2,288.50 |
| Ziv Ben-Shahar | 6.90 | 735.00 | 5,071.50 |
| Nikki Gavey | 2.80 | 1,155.00 | 3,234.00 |
| Susan D. Golden | 6.20 | 1,475.00 | 9,145.00 |
| Wes Lord | 3.70 | 735.00 | 2,719.50 |
| Christopher Marcus, P.C. | 0.70 | 2,045.00 | 1,431.50 |
| Melissa Mertz | 15.00 | 995.00 | 14,925.00 |
| Eric Nyberg | 0.50 | 315.00 | 157.50 |
| Christine A. Okike, P.C. | 0.60 | 1,850.00 | 1,110.00 |
| Oliver Pare | 10.20 | 995.00 | 10,149.00 |
| Zak Piech | 18.50 | 735.00 | 13,597.50 |
| Laura Saal | 1.30 | 570.00 | 741.00 |
| Adrian Salmen | 9.70 | 885.00 | 8,584.50 |
| Gelareh Sharafi | 7.60 | 735.00 | 5,586.00 |
| Allyson B. Smith | 4.00 | 1,375.00 | 5,500.00 |
| Josh Sussberg, P.C. | 1.00 | 2,045.00 | 2,045.00 |
| Lydia Yale | 1.80 | 335.00 | 603.00 |
| Rachel Young | 9.50 | 735.00 | 6,982.50 |
| **TOTALS** | **102.30** | | **$ 93,871.00** |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076402
Voyager Digital Ltd.                                            Matter Number:              53320-19
K&E Retention and Fee Matters

---

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/01/23 | Olivia Acuna | 1.00 | 995.00 | Draft, revise K&E supplemental declaration in support of K&E retention. |
| 02/01/23 | Melissa Mertz | 1.50 | 1,492.50 | Review, revise K&E invoice for confidentiality, privilege issues. |
| 02/01/23 | Oliver Pare | 2.80 | 2,786.00 | Review, revise reply re pro se objection to K&E interim fee application (2.5); correspond with Z. Piech re same (.3). |
| 02/01/23 | Zak Piech | 5.90 | 4,336.50 | Draft reply to fee application objection (2.3); correspond with O. Pare re same (.1); telephone conference with O. Pare re same (.1); research re precedent, case law re same (1.1); review, revise same (2.3). |
| 02/01/23 | Josh Sussberg, P.C. | 0.20 | 409.00 | Correspond with A. Smith, K&E team re motion for chapter 11 trustee and fee objection. |
| 02/01/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with A. Smith, K&E team re K&E fee matters. |
| 02/02/23 | Nikki Gavey | 0.30 | 346.50 | Review, revise K&E invoices for confidentiality, privilege. |
| 02/02/23 | Oliver Pare | 2.20 | 2,189.00 | Review, revise reply re pro se objection to K&E first interim fee application. |
| 02/02/23 | Zak Piech | 3.70 | 2,719.50 | Review, revise reply to fee application objection (3.5); correspond with O. Pare re same (.2). |

Legal Services for the Period Ending February 28, 2023
Voyager Digital Ltd.
K&E Retention and Fee Matters

Invoice Number: 1050076402
Matter Number: 53320-19

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 02/02/23 | Gelareh Sharafi | 1.70 | 1,249.50 | Review, revise Sussberg fourth supplemental retention declaration per O. Acuna comments (1.0); review, analyze conflict reports re same (.5); correspond with O. Acuna, K&E team re same (.2). |
| 02/02/23 | Lydia Yale | 1.30 | 435.50 | Draft proposed omnibus interim fee order (.8); review, revise same (.5). |
| 02/03/23 | Olivia Acuna | 1.00 | 995.00 | Revise supplemental Sussberg retention declaration (.8); correspond with G. Sharafi re same (.2). |
| 02/03/23 | Nikki Gavey | 2.50 | 2,887.50 | Review, revise K&E invoices for confidentiality, privilege. |
| 02/03/23 | Christopher Marcus, P.C. | 0.70 | 1,431.50 | Analyze reply to fee objections. |
| 02/03/23 | Melissa Mertz | 0.60 | 597.00 | Revise K&E bill for confidentiality, privilege issues. |
| 02/03/23 | Oliver Pare | 1.50 | 1,492.50 | Review, revise fee application reply (1.1); correspond with A. Smith, Z. Piech re same (.4). |
| 02/03/23 | Zak Piech | 3.40 | 2,499.00 | Correspond with A. Smith, O. Pare re reply to fee application objection (.3); telephone conference with O. Pare re same (.1); research re same (.4); review, revise same (2.6). |
| 02/03/23 | Gelareh Sharafi | 0.70 | 514.50 | Revise Sussberg fourth supplemental retention declaration and schedule per O. Acuna comments (.5); correspond with A. Smith and O. Acuna re same (.2). |

Legal Services for the Period Ending February 28, 2023
Voyager Digital Ltd.
K&E Retention and Fee Matters

Invoice Number: 1050076402
Matter Number: 53320-19

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/04/23 | Susan D. Golden | 4.50 | 6,637.50 | Review, analyze response to pro se creditor objection to K&E fees and fee examiner request and correspond with O. Pare with comments to same (.5); revise December invoice for privilege and confidentiality (4.0). |
| 02/04/23 | Christine A. Okike, P.C. | 0.30 | 555.00 | Review, analyze reply to motion to appoint fee examiner. |
| 02/04/23 | Oliver Pare | 0.40 | 398.00 | Review, revise reply to fee application objection. |
| 02/04/23 | Josh Sussberg, P.C. | 0.30 | 613.50 | Review and revise reply re fee examiner motion. |
| 02/05/23 | Melissa Mertz | 2.20 | 2,189.00 | Review, revise K&E bill for privilege, confidentiality. |
| 02/05/23 | Oliver Pare | 1.30 | 1,293.50 | Review, revise omnibus order re professional fees (.4); correspond with A. Smith, S. Golden re same (.3); correspond with debtor professionals re same (.2); review, revise K&E fee application objection reply (.4). |
| 02/05/23 | Laura Saal | 0.50 | 285.00 | Prepare for and filing of reply to interim fee applications. |
| 02/05/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with S. Golden, K&E team re response to fee objection. |
| 02/06/23 | Melissa Mertz | 2.60 | 2,587.00 | Revise K&E bill for privilege, confidentiality (2.2); correspond with S. Golden, A. Smith, E. Swager re same (.4). |
| 02/06/23 | Eric Nyberg | 0.50 | 157.50 | Analyze conflicts survey email replies for Voyager. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076402
Voyager Digital Ltd.                                            Matter Number:            53320-19
K&E Retention and Fee Matters

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 02/06/23 | Oliver Pare | 1.20 | 1,194.00 | Draft talking points re professional fee hearing (.7); review, revise proposed omnibus fee order (.3); review, revise notice re same (.2). |
| 02/06/23 | Laura Saal | 0.80 | 456.00 | Prepare compiled version of the proposed first interim fee order (.2); correspond with O. Pare re same (.1); file same (.3); coordinate service o same (.2). |
| 02/07/23 | Melissa Mertz | 0.90 | 895.50 | Review, revise K&E bill for privilege, confidentiality issues (.6); conference with E. Swager re same (.3). |
| 02/07/23 | Oliver Pare | 0.20 | 199.00 | Correspond with A. Smith, K&E team re objection to K&E fee application. |
| 02/07/23 | Allyson B. Smith | 3.00 | 4,125.00 | Prepare for interim fee app hearing. |
| 02/08/23 | Susan D. Golden | 0.70 | 1,032.50 | Telephone conference with R. Morrissey re potential fee examiners (.2); correspond with D. Azman and S. Kirpalani re fee examiner suggestions (.2); correspond with C. Okike, J. Sussberg, and A. Smith re same (.3). |
| 02/08/23 | Christine A. Okike, P.C. | 0.30 | 555.00 | Correspond with A. Smith, K&E team re fee order and holdbacks. |
| 02/08/23 | Josh Sussberg, P.C. | 0.20 | 409.00 | Correspond with A. Smith, K&E team re interim fee application and holdback. |
| 02/10/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with A. Smith re interim comp. |
| 02/14/23 | Melissa Mertz | 1.30 | 1,293.50 | Revise K&E invoice for confidentiality, privilege. |

6

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076402
Voyager Digital Ltd.                                            Matter Number:                53320-19
K&E Retention and Fee Matters

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/15/23 | Oliver Pare | 0.60 | 597.00 | Review, revise omnibus professional fee order (.5); correspond with A. Smith, MWE re same (.1). |
| 02/15/23 | Allyson B. Smith | 0.40 | 550.00 | Correspond with chambers re omnibus fee order (.1); correspond with O. Pare re same (.1); review same (.2). |
| 02/21/23 | Susan D. Golden | 0.60 | 885.00 | Telephone interview with potential fee examiner candidate with D. Azman and S. Kirpalani (.5); correspond with U.S. Trustee re same (.1). |
| 02/21/23 | Gelareh Sharafi | 1.40 | 1,029.00 | Update, revise PIIL re fifth supplemental declaration (1.3); correspond with O. Acuna re same (.1). |
| 02/21/23 | Allyson B. Smith | 0.20 | 275.00 | Correspond with S. Golden re fee examiner interview. |
| 02/21/23 | Lydia Yale | 0.50 | 167.50 | Draft December monthly fee statement. |
| 02/22/23 | Olivia Acuna | 0.30 | 298.50 | Correspond with S. Golden re parties in interest (.1); revise parties in interest list (.2). |
| 02/22/23 | Susan D. Golden | 0.40 | 590.00 | Office meeting with A. Smith re fee examiner process and proposed fee examiner order. |
| 02/22/23 | Allyson B. Smith | 0.40 | 550.00 | Office conference with S. Golden re fee examiner process and proposed fee examiner order. |
| 02/23/23 | Gelareh Sharafi | 0.50 | 367.50 | Review, revise PIIL re K&E fifth supplemental declaration. |
| 02/24/23 | Ziv Ben-Shahar | 4.10 | 3,013.50 | Review, revise K&E invoice statement for privilege and confidentiality. |

Legal Services for the Period Ending February 28, 2023    Invoice Number: 1050076402
Voyager Digital Ltd.    Matter Number: 53320-19
K&E Retention and Fee Matters

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/24/23 | Melissa Mertz | 2.00 | 1,990.00 | Correspond with A. Smith, K&E team re invoice issues (1.1); revise K&E invoice for privilege, confidentiality (.9). |
| 02/24/23 | Gelareh Sharafi | 2.90 | 2,131.50 | Revise K&E invoice for privilege and confidentiality issues. |
| 02/24/23 | Gelareh Sharafi | 0.40 | 294.00 | Review, revise PIIL re K&E 5th supplemental declaration. |
| 02/25/23 | Adrian Salmen | 1.80 | 1,593.00 | Revise K&E invoice statement for privilege, confidentiality issues. |
| 02/25/23 | Rachel Young | 0.80 | 588.00 | Revise K&E invoice for privilege, confidentiality issues. |
| 02/26/23 | Melissa Mertz | 1.50 | 1,492.50 | Revise K&E invoice re privilege, confidentiality issues. |
| 02/26/23 | Adrian Salmen | 2.00 | 1,770.00 | Correspond with M. Mertz re invoice review (.3); revise K&E invoice for privilege, confidentiality issues (1.7). |
| 02/26/23 | Rachel Young | 7.20 | 5,292.00 | Revise K&E invoice for privilege, confidentiality. |
| 02/27/23 | Ziv Ben-Shahar | 2.80 | 2,058.00 | Revise K&E invoice for privilege and confidentiality. |
| 02/27/23 | Wes Lord | 3.70 | 2,719.50 | Revise K&E invoice for privilege, confidentiality issues. |
| 02/27/23 | Melissa Mertz | 2.40 | 2,388.00 | Review, revise K&E invoice for privilege, confidentiality issues. |
| 02/27/23 | Zak Piech | 5.50 | 4,042.50 | Revise K&E invoice for privilege, confidentiality issues. |

Legal Services for the Period Ending February 28, 2023        Invoice Number:        1050076402
Voyager Digital Ltd.                                          Matter Number:             53320-19
K&E Retention and Fee Matters

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/27/23 | Adrian Salmen | 5.90 | 5,221.50 | Revise K&E invoice for privilege, confidentiality issues (5.8); correspond with M. Mertz re K&E bill (.1). |
| 02/27/23 | Rachel Young | 1.50 | 1,102.50 | Revise K&E invoice re privilege and confidentiality. |
| Total | | 102.30 | $ 93,871.00 | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

April 14, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050076403**
**Client Matter:** 53320-20

---

### In the Matter of Non-K&E Retention and Fee Matters

For legal services rendered through February 28, 2023
(see attached Description of Legal Services for detail)                           $ 20,508.00

Total legal services rendered                                                                  $ 20,508.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076403
Voyager Digital Ltd.                                            Matter Number:             53320-20
Non-K&E Retention and Fee Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Olivia Acuna | 1.20 | 995.00 | 1,194.00 |
| Nicholas Adzima | 2.40 | 1,245.00 | 2,988.00 |
| Nikki Gavey | 3.80 | 1,155.00 | 4,389.00 |
| Susan D. Golden | 2.70 | 1,475.00 | 3,982.50 |
| Oliver Pare | 3.00 | 995.00 | 2,985.00 |
| Laura Saal | 0.50 | 570.00 | 285.00 |
| Adrian Salmen | 1.70 | 885.00 | 1,504.50 |
| Allyson B. Smith | 1.10 | 1,375.00 | 1,512.50 |
| Lydia Yale | 4.10 | 335.00 | 1,373.50 |
| Rachel Young | 0.40 | 735.00 | 294.00 |
| **TOTALS** | **20.90** | | **$ 20,508.00** |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076403
Voyager Digital Ltd.                                            Matter Number:              53320-20
Non-K&E Retention and Fee Matters

---

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|------|------|------:|-------:|-------------|
| 02/01/23 | Olivia Acuna | 1.00 | 995.00 | Analyze, address U.S. Trustee comments to BRG and Moelis interim fee application (.7); correspond with O. Pare re same (.3). |
| 02/01/23 | Oliver Pare | 0.80 | 796.00 | Correspond with O. Acuna, K&E team re responses to U.S. Trustee issues with BRG, Moelis fee applications. |
| 02/02/23 | Susan D. Golden | 1.80 | 2,655.00 | Review, analyze comparison chart of Moelis and BRG services re comments from R. Morrissey (.3); correspond with O. Pare and O. Acuna re same (.2); telephone conference with P. Farley, M. Havercamp of BRG re responses to R. Morrissey comments to BRG first interim fee application (.2); telephone conference with BRG, R. Morrissey, O. Pare re proposed resolution of UST issues with BRG first interim fee application (1.0); correspond with J. Weiss re Moelis resolution of UST comments to fee application (.1). |
| 02/02/23 | Allyson B. Smith | 1.00 | 1,375.00 | Telephone conference with S. Golden, K&E team, BRG team re BRG interim fee app. |
| 02/03/23 | Lydia Yale | 2.50 | 837.50 | Review, revise omnibus interim fee order (.5); research re precedent of same (1.0); draft same (1.0). |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076403
Voyager Digital Ltd.                                                              Matter Number:          53320-20
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/06/23 | Olivia Acuna | 0.20 | 199.00 | Correspond with O. Pare re Moelis interim fee application comments from U.S. Trustee. |
| 02/06/23 | Nicholas Adzima | 0.50 | 622.50 | Correspond with P. Farley re retention matters. |
| 02/07/23 | Nicholas Adzima | 0.50 | 622.50 | Review, revise fee application for professionals. |
| 02/07/23 | Adrian Salmen | 0.70 | 619.50 | Review, revise Deloitte interim fee application. |
| 02/08/23 | Adrian Salmen | 0.20 | 177.00 | Review, revise Deloitte interim fee application (.1); correspond with Deloitte, N. Adzima, K&E team re same (.1). |
| 02/13/23 | Adrian Salmen | 0.20 | 177.00 | Correspond with N. Adzima, K&E team re Deloitte fee application. |
| 02/13/23 | Lydia Yale | 1.20 | 402.00 | File Deloitte fee applications. |
| 02/15/23 | Nikki Gavey | 1.60 | 1,848.00 | Telephone conference with O. Pare re Grant Thornton fees (.5); correspond with S. Golden, O. Pare re same (.1); analyze issues re same (.2); review, revise fee statement re same (.4); telephone conference with Grant Thornton, O. Pare re same (.4). |
| 02/15/23 | Susan D. Golden | 0.90 | 1,327.50 | Review, analyze Grant Thornton monthly fee statements (.6); correspond with O. Pare and N. Gavey with comments to same (.3). |

4

Legal Services for the Period Ending February 28, 2023        Invoice Number:          1050076403
Voyager Digital Ltd.                                          Matter Number:              53320-20
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/15/23 | Oliver Pare | 2.20 | 2,189.00 | Correspond with S. Golden, N. Gavey, Grant Thornton re GT fee statement issues (.8); telephone conference with N. Gavey re same (.5); telephone conference with GT re same (.5); review, analyze issues re same (.4). |
| 02/15/23 | Rachel Young | 0.40 | 294.00 | Review, revise Stretto invoice re confidentiality (.3); correspond with N. Gavey re same (.1). |
| 02/16/23 | Nikki Gavey | 0.30 | 346.50 | Review fifth monthly fee application re Stretto (.1); coordinate filing of same (.2). |
| 02/16/23 | Laura Saal | 0.50 | 285.00 | File fifth monthly fee statement re Stretto (.3); coordinate service of same (.2). |
| 02/17/23 | Adrian Salmen | 0.60 | 531.00 | Review, revise Deloitte fee application. |
| 02/19/23 | Nicholas Adzima | 0.70 | 871.50 | Correspond with A. Smith re fee statement filings (.3); review, analyze fee statements re same (.4). |
| 02/19/23 | Allyson B. Smith | 0.10 | 137.50 | Correspond with N. Adzima re non-K&E fee statements. |
| 02/23/23 | Nikki Gavey | 0.50 | 577.50 | Review, revise Stretto fee application (.2); coordinate filing of same (.1); analyze issues, correspond with O. Pare, A. Smith re Grant Thornton fee statement (.2). |
| 02/27/23 | Nicholas Adzima | 0.70 | 871.50 | Correspond with professionals re filing of monthly fee statements. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076403
Voyager Digital Ltd.                                            Matter Number:            53320-20
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/27/23 | Nikki Gavey | 1.40 | 1,617.00 | Correspond with O. Pare, A. Smith, Grant Thornton re GT fee statements (.4); analyze issues re same (.7); correspond with BRG re fee reconciliation of professionals (.3). |
| 02/27/23 | Lydia Yale | 0.40 | 134.00 | File monthly fee statements for Arent Fox. |
| Total | | 20.90 | $ 20,508.00 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

April 14, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050076406**
**Client Matter:** 53320-21

---

## In the Matter of Tax Matters

For legal services rendered through February 28, 2023
(see attached Description of Legal Services for detail)                     $ 32,079.00

Total legal services rendered                                               $ 32,079.00

Legal Services for the Period Ending February 28, 2023    Invoice Number:    1050076406
Voyager Digital Ltd.    Matter Number:    53320-21
Tax Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Steven M. Cantor | 12.60 | 1,455.00 | 18,333.00 |
| Anthony Vincenzo Sexton, P.C. | 7.20 | 1,680.00 | 12,096.00 |
| Allyson B. Smith | 1.20 | 1,375.00 | 1,650.00 |
| **TOTALS** | **21.00** | | **$ 32,079.00** |

Legal Services for the Period Ending February 28, 2023     Invoice Number:     1050076406
Voyager Digital Ltd.     Matter Number:     53320-21
Tax Matters

## Description of Legal Services

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/02/23 | Anthony Vincenzo Sexton, P.C. | 0.10 | 168.00 | Correspond with Company re tax claim issues. |
| 02/03/23 | Steven M. Cantor | 1.60 | 2,328.00 | Attend telephone conference with UCC re tax issues (.5); revise plan re tax issues (.7); draft restructuring transactions memorandum (.4). |
| 02/03/23 | Anthony Vincenzo Sexton, P.C. | 0.50 | 840.00 | Telephone conference with UCC re status of tax analysis. |
| 02/05/23 | Steven M. Cantor | 3.20 | 4,656.00 | Draft restructuring transactions memorandum. |
| 02/07/23 | Anthony Vincenzo Sexton, P.C. | 0.20 | 336.00 | Review and revise tax structure materials. |
| 02/08/23 | Steven M. Cantor | 0.30 | 436.50 | Revise restructuring transactions memorandum. |
| 02/08/23 | Anthony Vincenzo Sexton, P.C. | 1.00 | 1,680.00 | Telephone conference with A. Smith and Company re LGO issues (.5); review and analyze plan implementation issues (.5). |
| 02/08/23 | Allyson B. Smith | 0.70 | 962.50 | Telephone conference with Company re LGO entity. |
| 02/09/23 | Steven M. Cantor | 0.20 | 291.00 | Correspond with MWE re tax issues. |
| 02/10/23 | Steven M. Cantor | 0.60 | 873.00 | Correspond with A. Smith re restructuring transaction memorandum. |
| 02/10/23 | Anthony Vincenzo Sexton, P.C. | 0.20 | 336.00 | Review and analyze plan implementation issues. |
| 02/12/23 | Anthony Vincenzo Sexton, P.C. | 0.20 | 336.00 | Correspond with S. Toth re APA, related tax considerations. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076406
Voyager Digital Ltd.                                            Matter Number:                53320-21
Tax Matters

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/13/23 | Steven M. Cantor | 1.00 | 1,455.00 | Attend telephone conference with Fasken re restructuring transactions memorandum (.5); revise same (.5). |
| 02/13/23 | Anthony Vincenzo Sexton, P.C. | 0.40 | 672.00 | Review and revise management documentation (.2); review and analyze emergence structuring and golden share issues (.2). |
| 02/14/23 | Steven M. Cantor | 1.00 | 1,455.00 | Revise restructuring transactions memorandum. |
| 02/14/23 | Anthony Vincenzo Sexton, P.C. | 0.30 | 504.00 | Review and revise structure materials. |
| 02/14/23 | Allyson B. Smith | 0.50 | 687.50 | Correspond with R. Howell, M. Slade re LGO (.4); review, analyze same (.1). |
| 02/15/23 | Steven M. Cantor | 2.20 | 3,201.00 | Revise transaction steps memorandum (.9); revise asset purchase agreement (.3); attend telephone conference with A. Sexton re inter-company accounts (.5); review, analyze plan administrator agreement (.5). |
| 02/15/23 | Anthony Vincenzo Sexton, P.C. | 1.10 | 1,848.00 | Telephone conference with S. Cantor and K&E team re intercompany issues (.5); review, analyze materials re same (.4); review, analyze materials re APA and asset sale issues (.2). |
| 02/16/23 | Steven M. Cantor | 1.00 | 1,455.00 | Attend telephone conference with Deloitte re intercompany obligations (.5); research law re same (.5). |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076406
Voyager Digital Ltd.                                            Matter Number:            53320-21
Tax Matters

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/16/23 | Anthony Vincenzo Sexton, P.C. | 0.60 | 1,008.00 | Telephone conference with Deloitte re intercompany issues. |
| 02/17/23 | Anthony Vincenzo Sexton, P.C. | 0.60 | 1,008.00 | Telephone conference with M. Slade, K&E team re intercompany issues. |
| 02/24/23 | Steven M. Cantor | 0.80 | 1,164.00 | Correspond with Deloitte re intercompany obligations. |
| 02/24/23 | Anthony Vincenzo Sexton, P.C. | 1.40 | 2,352.00 | Telephone conference with Deloitte re intercompany and other modeling issues (.6); correspond with C. Okike, K&E team re same (.5); correspond with C. Okike and K&E team re tax settlement concepts (.3). |
| 02/27/23 | Anthony Vincenzo Sexton, P.C. | 0.20 | 336.00 | Review, analyze deal structuring issues re tax considerations. |
| 02/28/23 | Steven M. Cantor | 0.70 | 1,018.50 | Revise, analyze Plan re tax considerations. |
| 02/28/23 | Anthony Vincenzo Sexton, P.C. | 0.40 | 672.00 | Review, analyze deal structuring issues re tax considerations. |
| Total | | 21.00 | $ 32,079.00 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

April 14, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050076407**
**Client Matter:** 53320-22

---

**In the Matter of Non-Working Travel**

For legal services rendered through February 28, 2023
(see attached Description of Legal Services for detail)                    $ 4,474.00

Total legal services rendered                                              $ 4,474.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending February 28, 2023      Invoice Number:      1050076407
Voyager Digital Ltd.                                         Matter Number:       53320-22
Non-Working Travel

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Michael B. Slade | 1.30 | 1,855.00 | 2,411.50 |
| Allyson B. Smith | 1.50 | 1,375.00 | 2,062.50 |
| **TOTALS** | **2.80** | | **$ 4,474.00** |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076407
Voyager Digital Ltd.                                            Matter Number:           53320-22
Non-Working Travel

---

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/01/23 | Allyson B. Smith | 1.50 | 2,062.50 | Travel from Washington, DC to New York, Ny re CFIUS conference (billed at half time). |
| 02/28/23 | Michael B. Slade | 1.30 | 2,411.50 | Travel from Chicago, IL to New York, NY for confirmation hearing (billed at half time). |
| Total | | 2.80 | $ 4,474.00 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

April 14, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:** **1050076408**
**Client Matter:** 53320-23

---

**In the Matter of U.S. Trustee Communications & Reporting**

For legal services rendered through February 28, 2023
(see attached Description of Legal Services for detail)                                    $ 2,121.00

Total legal services rendered                                                                          $ 2,121.00

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076408
Voyager Digital Ltd.                                             Matter Number:           53320-23
U.S. Trustee Communications & Reporting

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nikki Gavey | 0.60 | 1,155.00 | 693.00 |
| Susan D. Golden | 0.90 | 1,475.00 | 1,327.50 |
| Lydia Yale | 0.30 | 335.00 | 100.50 |
| **TOTALS** | **1.80** | | **$ 2,121.00** |

Legal Services for the Period Ending February 28, 2023       Invoice Number:        1050076408
Voyager Digital Ltd.        Matter Number:        53320-23
U.S. Trustee Communications & Reporting

### Description of Legal Services

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/08/23 | Susan D. Golden | 0.40 | 590.00 | Review correspondence from U.S. Trustee re MOR reconciliation and proposed restatement (.2); correspond with BRG re same (.2). |
| 02/09/23 | Nikki Gavey | 0.50 | 577.50 | Telephone conference with S. Golden, BRG, UST re MOR revisions (partial). |
| 02/09/23 | Susan D. Golden | 0.50 | 737.50 | Telephone conference with U.S. Trustee analysts, M. Goodman, P. Farley re UST requests for restated MORs. |
| 02/20/23 | Nikki Gavey | 0.10 | 115.50 | Correspond with BRG, A. Smith re MORs. |
| 02/21/23 | Lydia Yale | 0.30 | 100.50 | File monthly operating reports. |
| Total | | 1.80 | $ 2,121.00 | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

April 14, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050076410**
**Client Matter:** 53320-25

---

**In the Matter of Regulatory**


For legal services rendered through February 28, 2023
(see attached Description of Legal Services for detail)                     $ 92,142.00

Total legal services rendered                                          $ 92,142.00

Legal Services for the Period Ending February 28, 2023     Invoice Number:     1050076410
Voyager Digital Ltd.     Matter Number:     53320-25
Regulatory

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 1.00 | 1,245.00 | 1,245.00 |
| Bob Allen, P.C. | 3.30 | 1,605.00 | 5,296.50 |
| Michael Gallo | 5.50 | 455.00 | 2,502.50 |
| Nick Guisinger | 0.70 | 295.00 | 206.50 |
| Meghan E. Guzaitis | 0.90 | 550.00 | 495.00 |
| Luci Hague | 9.90 | 1,405.00 | 13,909.50 |
| Erika Krum | 10.40 | 995.00 | 10,348.00 |
| Mario Mancuso, P.C. | 9.40 | 2,125.00 | 19,975.00 |
| Christine A. Okike, P.C. | 8.80 | 1,850.00 | 16,280.00 |
| Will Pretto | 1.20 | 885.00 | 1,062.00 |
| Michael B. Slade | 6.00 | 1,855.00 | 11,130.00 |
| Allyson B. Smith | 6.90 | 1,375.00 | 9,487.50 |
| Josh Sussberg, P.C. | 0.10 | 2,045.00 | 204.50 |
| **TOTALS** | **64.10** | | **$ 92,142.00** |

Legal Services for the Period Ending February 28, 2023    Invoice Number:          1050076410
Voyager Digital Ltd.    Matter Number:          53320-25
Regulatory

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/01/23 | Luci Hague | 4.00 | 5,620.00 | Review and revise transaction summary for CFIUS presentation (2.4); conference with M. Mancuso, B. Nistler, E. Krum and A. Smith re CFIUS (1.0); correspond with C. Okike, K&E team re CFIUS updates (.6). |
| 02/01/23 | Erika Krum | 4.10 | 4,079.50 | Prepare presentation materials re CFIUS briefing (.7); participate in CFIUS briefing preparation meeting with C. Okike, M. Mancuso, K&E team (1.5); attend CFIUS briefing (1.2); participate in follow up meeting with C. Okike, M. Mancuso, K&E team re CFIUS briefing (.7). |
| 02/01/23 | Mario Mancuso, P.C. | 3.00 | 6,375.00 | Review CFIUS presentation and related issues (1.0); conference with L. Hague, B. Nistler, E. Krum and A. Smith re CFIUS (1.0); conference with CFIUS re outstanding issues (1.0). |
| 02/01/23 | Christine A. Okike, P.C. | 0.80 | 1,480.00 | Telephone conference with M. Mancuso, K&E team and Paul Hastings teams re regulatory issues (.4); telephone conference with K. Cordy re state issues (.4). |

Legal Services for the Period Ending February 28, 2023       Invoice Number:      1050076410
Voyager Digital Ltd.                            Matter Number:         53320-25
Regulatory

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/01/23 | Allyson B. Smith | 4.30 | 5,912.50 | Prepare for meeting with CFIUS (2.2); attend meeting with CFIUS (1.1); debrief from CFIUS meeting with C. Okike, M. Mancuso, K&E team, client (1.0). |
| 02/02/23 | Nick Guisinger | 0.70 | 206.50 | Perform diligence re CFIUS notice. |
| 02/02/23 | Meghan E. Guzaitis | 0.30 | 165.00 | Compile protective order filings for attorney review. |
| 02/03/23 | Luci Hague | 0.20 | 281.00 | Correspond and telephone conference with M. Mancuso re CFIUS notice follow-up (.1); correspond with B. Nistler re follow-up CFIUS questions (.1). |
| 02/03/23 | Luci Hague | 0.20 | 281.00 | Correspond with B. Nistler and KE team re CFIUS questions (.1); telephone conference with M. Mancuso re CFIUS updates (.1). |
| 02/03/23 | Erika Krum | 0.20 | 199.00 | Correspond re CFIUS meeting. |
| 02/03/23 | Mario Mancuso, P.C. | 0.20 | 425.00 | Correspond and telephone conference with L. Hague re CFIUS notice follow-up. |
| 02/03/23 | Mario Mancuso, P.C. | 0.20 | 425.00 | Analyze issues re CFIUS updates. |
| 02/04/23 | Luci Hague | 0.20 | 281.00 | Correspond with MoFo team re CFIUS notice comments and updates. |
| 02/04/23 | Mario Mancuso, P.C. | 0.50 | 1,062.50 | Correspond with MoFo re CFIUS draft edits. |
| 02/05/23 | Luci Hague | 0.50 | 702.50 | Analyze edits from MoFo team to CFIUS draft notice (.3); correspond with J. Brower re timeline for submission and outstanding information re same (.2). |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076410
Voyager Digital Ltd.          Matter Number:          53320-25
Regulatory

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/05/23 | Mario Mancuso, P.C. | 1.00 | 2,125.00 | Analyze edits from MoFo to CFIUS draft notice. |
| 02/06/23 | Bob Allen, P.C. | 1.10 | 1,765.50 | Prepare for telephone conference with SEC, including review of production materials and call with M. Slade, C. Okike, K&E team (.7); telephone conference with SEC re production (.3); correspond with Company re same (.1). |
| 02/06/23 | Luci Hague | 0.20 | 281.00 | Correspond with J. Brower re CFIUS notice updates. |
| 02/07/23 | Luci Hague | 0.30 | 421.50 | Correspond with M. Mancuso, K&E team and MoFo team re CFIUS notice edits and updates (.1); review and revise draft update re CFIUS meeting and data (.2). |
| 02/07/23 | Erika Krum | 0.40 | 398.00 | Review, analyze and coordinate re account holder data transfer. |
| 02/07/23 | Mario Mancuso, P.C. | 0.50 | 1,062.50 | Review CFIUS draft filing updates. |
| 02/07/23 | Christine A. Okike, P.C. | 0.40 | 740.00 | Telephone conference with Paul Hastings team re FTC tolling agreement. |
| 02/08/23 | Meghan E. Guzaitis | 0.60 | 330.00 | Prepare Evan Psaropoulos documents for production. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076410
Voyager Digital Ltd.                                             Matter Number:           53320-25
Regulatory

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/08/23 | Luci Hague | 1.20 | 1,686.00 | Correspond with M. Mancuso and C. Okike re CFIUS filing (.2); conference with M. Mancuso re CFIUS draft notice (.2); conference with E. Krum, K&E team re same (.2); telephone conference with B. Van Grack re same (.3); review and revise draft notice updates from E. Krum (.3). |
| 02/08/23 | Mario Mancuso, P.C. | 1.20 | 2,550.00 | Telephone conferences with L. Hague, K&E team re CFIUS (.8); review CFIUS notice and file same (.3); telephone conference with MoFo re CFIUS notice (.1). |
| 02/08/23 | Christine A. Okike, P.C. | 0.50 | 925.00 | Telephone conference with Company re CFIUS issues. |
| 02/08/23 | Will Pretto | 0.70 | 619.50 | Correspond with L. Hague, K&E team re Binance US asset purchase related CFIUS issues (.4); review draft documentations re same (.3). |
| 02/09/23 | Bob Allen, P.C. | 0.40 | 642.00 | Telephone conference and correspond with M. Slade re subpoena requests and SDNY response. |
| 02/09/23 | Michael Gallo | 2.00 | 910.00 | Locate individuals and assist with service of subpoenas. |
| 02/09/23 | Luci Hague | 0.70 | 983.50 | Review edits to CFIUS draft notice from C. Okike (.3); conference with E. Krum re same (.2); conference with MoFo team re CFIUS meeting debrief and opt-in issues (.2). |

Legal Services for the Period Ending February 28, 2023      Invoice Number:      1050076410
Voyager Digital Ltd.      Matter Number:      53320-25
Regulatory

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 02/09/23 | Mario Mancuso, P.C. | 0.50 | 1,062.50 | Analyze issues re CFIUS (.2); review revised CFIUS draft notice (.3). |
| 02/09/23 | Christine A. Okike, P.C. | 2.10 | 3,885.00 | Review and revise CFIUS notice. |
| 02/10/23 | Michael Gallo | 2.00 | 910.00 | Obtain unsealed court documents. |
| 02/10/23 | Luci Hague | 0.20 | 281.00 | Review and revise updates to CFIUS draft notice (.1); correspond with E. Krum re comments from C. Okike re same (.1). |
| 02/11/23 | Luci Hague | 0.20 | 281.00 | Correspond with E. Krum re CFIUS updates. |
| 02/11/23 | Mario Mancuso, P.C. | 0.20 | 425.00 | Review CFIUS filing updates. |
| 02/11/23 | Christine A. Okike, P.C. | 0.40 | 740.00 | Review CFIUS voluntary notice. |
| 02/13/23 | Luci Hague | 0.20 | 281.00 | Review updates to CFIUS draft notice (.1); correspond with E. Krum re same (.1). |
| 02/13/23 | Erika Krum | 1.40 | 1,393.00 | Review, revise, and discuss CFIUS draft notice (1.1); correspond with Binance.US CFIUS counsel re CFIUS draft notice. (.3). |
| 02/13/23 | Mario Mancuso, P.C. | 0.50 | 1,062.50 | Review updates to CFIUS draft notice (.3); correspond with L. Hague re same (.2). |
| 02/13/23 | Christine A. Okike, P.C. | 0.90 | 1,665.00 | Review CFIUS filing. |
| 02/14/23 | Nicholas Adzima | 0.50 | 622.50 | Revise materials for CFIUS filing in connection with Binance.US transaction. |
| 02/14/23 | Luci Hague | 0.30 | 421.50 | Correspond with E. Krum re CFIUS (.2); correspond with E. Krum re CFIUS update for Company (.1). |

Legal Services for the Period Ending February 28, 2023

Voyager Digital Ltd.

Regulatory

| | | | Invoice Number: | 1050076410 |
| | | | Matter Number: | 53320-25 |

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/14/23 | Luci Hague | 0.50 | 702.50 | Review final edits to CFIUS draft notice and structure chart (.2); correspond with E. Krum re same (.2); correspond with B. Nistler, Company re Socure data and IP address data (.1). |
| 02/14/23 | Erika Krum | 2.60 | 2,587.00 | Review, revise CFIUS draft notice (.4); draft, format, upload and finalize CFIUS exhibits (.9); review, revise and finalize CFIUS portal submission (.8); correspond with L. Hague, K&E team re CFIUS draft notice submission (.3); correspond re opt-in data sharing (.2). |
| 02/14/23 | Mario Mancuso, P.C. | 0.50 | 1,062.50 | Revise final draft CFIUS notice. |
| 02/14/23 | Christine A. Okike, P.C. | 0.70 | 1,295.00 | Review CFIUS notice (.3); telephone conference with CFTC, Paul Hastings, A. Smith and K&E teams re regulatory matters (.4). |
| 02/14/23 | Will Pretto | 0.50 | 442.50 | Correspond with L. Hague, K&E team re Binance asset purchase agreement re CFIUS requests. |
| 02/14/23 | Allyson B. Smith | 0.40 | 550.00 | Telephone conference with CFTC, Paul Hastings, C. Okike re regulatory matters. |
| 02/15/23 | Luci Hague | 0.20 | 281.00 | Correspond with L. Greenbacker re CFIUS issues. |
| 02/15/23 | Christine A. Okike, P.C. | 0.40 | 740.00 | Telephone conference with Paul Hastings and A. Smith, K&E teams re regulatory issues (.2); correspond with same re CFIUS (.2). |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076410
Voyager Digital Ltd.                                             Matter Number:              53320-25
Regulatory

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/15/23 | Allyson B. Smith | 0.50 | 687.50 | Telephone conference with PH, C. Okike re CFIUS status, ongoing regulatory discussions. |
| 02/15/23 | Allyson B. Smith | 0.20 | 275.00 | Telephone conference with Paul Hastings and C. Okike re regulatory issues. |
| 02/16/23 | Erika Krum | 0.50 | 497.50 | Draft CFIUS update slide re board meeting. |
| 02/16/23 | Christine A. Okike, P.C. | 0.10 | 185.00 | Correspond with Company re withdrawal of MTLs. |
| 02/17/23 | Christine A. Okike, P.C. | 0.40 | 740.00 | Analyze FTC issues. |
| 02/19/23 | Michael Gallo | 1.50 | 682.50 | Review results from surveillance team and email findings for attorneys. |
| 02/20/23 | Michael B. Slade | 2.60 | 4,823.00 | Telephone conference re FTC and edit same (.6); review and edit objection to motion (1.6); review stipulation (.4). |
| 02/23/23 | Christine A. Okike, P.C. | 1.30 | 2,405.00 | Telephone conference with Company, Paul Hastings and K&E teams re MTLs (.3); review plan re MTLs (.3); telephone conference with Company re FTC claims (.5); review FTC tolling agreement (.2). |
| 02/23/23 | Allyson B. Smith | 0.60 | 825.00 | Telephone conference with Company, Paul Hastings, C. Okike, K&E teams re MTLs (.3); review plan re MTLs provisions (.1); correspond with C. Okike re same (.2). |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076410
Voyager Digital Ltd.                                            Matter Number:           53320-25
Regulatory

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/24/23 | Bob Allen, P.C. | 0.60 | 963.00 | Telephone conference with M. Slade re CFTC settlement demand (.3); research re dischargeability and police powers exception (.3). |
| 02/24/23 | Luci Hague | 0.20 | 281.00 | Correspond with B. Nistler re CFIUS comments to draft notice (.1); correspond with C. Okike, K&E team, Company re same (.1). |
| 02/24/23 | Erika Krum | 0.60 | 597.00 | Review, analyze CFIUS draft notice comments (.4); correspond with L. Hague re CFIUS draft notice comments re IP development (.2). |
| 02/24/23 | Mario Mancuso, P.C. | 0.20 | 425.00 | Correspond with L. Hague, K&E team re CFIUS filing (.1); telephone conference with L. Hague re same (.1). |
| 02/24/23 | Christine A. Okike, P.C. | 0.30 | 555.00 | Review CFIUS questions. |
| 02/24/23 | Michael B. Slade | 1.60 | 2,968.00 | Telephone conference re FTC (.5); telephone conference with CFTC and follow up re same (1.1). |
| 02/24/23 | Allyson B. Smith | 0.90 | 1,237.50 | Telephone conference with M. Slade, CFTC re settlement demand. |
| 02/25/23 | Bob Allen, P.C. | 0.30 | 481.50 | Telephone conference with Z. Brez re CFTC settlement demand. |
| 02/26/23 | Bob Allen, P.C. | 0.90 | 1,444.50 | Participate in telephone conference with D. Brosgol, N. Morgan, M. Slade and D. Schwartz re CFTC settlement demand. |
| 02/26/23 | Luci Hague | 0.20 | 281.00 | Correspond with E. Krum re CFIUS comments to draft notice. |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076410
Voyager Digital Ltd.                                             Matter Number:          53320-25
Regulatory

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/26/23 | Mario Mancuso, P.C. | 0.20 | 425.00 | Review comments to CFIUS draft notice. |
| 02/26/23 | Michael B. Slade | 0.50 | 927.50 | Telephone conference with Brosgol, B. Allen, N. Morgan re CFTC. |
| 02/26/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with M. Slade re CFTC re status. |
| 02/27/23 | Nicholas Adzima | 0.50 | 622.50 | Conferences with E. Krum re materials re inquiries. |
| 02/27/23 | Luci Hague | 0.20 | 281.00 | Correspond with E. Krum re timing of closing and CFIUS issues. |
| 02/27/23 | Erika Krum | 0.60 | 597.00 | Telephone conference with N. Adzima re CFIUS draft notice comments (.5); correspond re same (.1). |
| 02/27/23 | Mario Mancuso, P.C. | 0.50 | 1,062.50 | Analyze issues re CFIUS status and timing. |
| 02/27/23 | Christine A. Okike, P.C. | 0.50 | 925.00 | Analyze FTC issues (.2); telephone conference with FTC re same (.3). |
| 02/27/23 | Michael B. Slade | 1.30 | 2,411.50 | Telephone conferences re DFS and Texas objections and attention to same (.9); telephone conference re FTC matters (.4). |
| 02/28/23 | Luci Hague | 0.20 | 281.00 | Correspond with M. Mancuso and C. Okike re CFIUS updates/timing and next steps. |
| 02/28/23 | Mario Mancuso, P.C. | 0.20 | 425.00 | Correspond with L. Hague, C. Okike re CFIUS updates. |
| Total | | 64.10 | $ 92,142.00 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 24, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:  1050077209**
**Client Matter:**  53320-3

**In the Matter of Adversary Proceeding & Contested Matts.**

| | |
|---|---|
| For legal services rendered through March 31, 2023 (see attached Description of Legal Services for detail) | $ 861,910.50 |
| Total legal services rendered | $ 861,910.50 |

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077209
Voyager Digital Ltd.                                         Matter Number:               53320-3
Adversary Proceeding & Contested Matts.

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 5.20 | 995.00 | 5,174.00 |
| Nicholas Adzima | 77.60 | 1,245.00 | 96,612.00 |
| Bob Allen, P.C. | 0.70 | 1,605.00 | 1,123.50 |
| Cade C. Boland | 25.40 | 985.00 | 25,019.00 |
| Lamina Bowen | 12.20 | 1,315.00 | 16,043.00 |
| Megan Bowsher | 16.60 | 395.00 | 6,557.00 |
| Zac Ciullo | 1.60 | 1,310.00 | 2,096.00 |
| Nikki Gavey | 22.70 | 1,155.00 | 26,218.50 |
| Kate Guilfoyle | 61.70 | 1,415.00 | 87,305.50 |
| Meghan E. Guzaitis | 9.70 | 550.00 | 5,335.00 |
| George W. Hicks Jr., P.C. | 42.90 | 1,745.00 | 74,860.50 |
| Kim Hill | 0.70 | 850.00 | 595.00 |
| Abbie Holtzman | 3.00 | 295.00 | 885.00 |
| Richard U. S. Howell, P.C. | 36.60 | 1,620.00 | 59,292.00 |
| Aleschia D. Hyde | 3.90 | 985.00 | 3,841.50 |
| Sarah Kimmer | 67.80 | 1,215.00 | 82,377.00 |
| Angela Leonard | 0.50 | 550.00 | 275.00 |
| Library Factual Research | 5.70 | 445.00 | 2,536.50 |
| Rex Manning | 53.90 | 1,245.00 | 67,105.50 |
| Christopher Marcus, P.C. | 0.50 | 2,045.00 | 1,022.50 |
| Aaron L Nielson | 38.90 | 1,375.00 | 53,487.50 |
| Christine A. Okike, P.C. | 26.30 | 1,850.00 | 48,655.00 |
| Oliver Pare | 1.40 | 995.00 | 1,393.00 |
| Anne G. Peetz | 0.70 | 1,425.00 | 997.50 |
| Zak Piech | 2.70 | 735.00 | 1,984.50 |
| Molly Portwood | 4.70 | 295.00 | 1,386.50 |
| Laura Saal | 2.70 | 570.00 | 1,539.00 |
| Ravi Subramanian Shankar | 39.90 | 1,385.00 | 55,261.50 |
| Gelareh Sharafi | 8.70 | 735.00 | 6,394.50 |
| Michael B. Slade | 29.50 | 1,855.00 | 54,722.50 |
| Allyson B. Smith | 38.70 | 1,375.00 | 53,212.50 |
| Josh Sussberg, P.C. | 5.20 | 2,045.00 | 10,634.00 |

2

Legal Services for the Period Ending March 31, 2023           Invoice Number:        1050077209
Voyager Digital Ltd.                                          Matter Number:            53320-3
Adversary Proceeding & Contested Matts.

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Katie J. Welch | 5.90 | 1,135.00 | 6,696.50 |
| Morgan Willis | 2.00 | 395.00 | 790.00 |
| Lydia Yale | 1.00 | 335.00 | 335.00 |
| Rachel Young | 0.20 | 735.00 | 147.00 |
| **TOTALS** | **657.40** | | **$ 861,910.50** |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077209
Voyager Digital Ltd.                                         Matter Number:              53320-3
Adversary Proceeding & Contested Matts.

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/01/23 | Megan Bowsher | 0.30 | 118.50 | Compile and prepare omnibus hearing final exhibit documents for filing. |
| 03/01/23 | Meghan E. Guzaitis | 1.10 | 605.00 | Compile FTX documents for attorney review in potential production. |
| 03/01/23 | Kim Hill | 0.20 | 170.00 | Telephone conference with R. Howell, independent director counsel re intercompany transactions. |
| 03/01/23 | Richard U. S. Howell, P.C. | 1.20 | 1,944.00 | Telephone conferences with independent director counsel, C. Okike, K&E team, BRG team re intercompany claims issues (.8); correspond with independent director counsel, C. Okike, K&E team, BRG team re same (.4). |
| 03/01/23 | Aleschia D. Hyde | 0.50 | 492.50 | Conference with B. Tichenor re preparation for testimony. |
| 03/01/23 | Michael B. Slade | 5.40 | 10,017.00 | Conferences with B. Tichenor, witnesses re hearing preparation (4.8); revise witness and exhibit list (.6). |
| 03/02/23 | Megan Bowsher | 0.30 | 118.50 | Compile motion to stay briefing documents for De Sousa and Robertson adversary proceedings for attorney review. |
| 03/02/23 | Meghan E. Guzaitis | 0.80 | 440.00 | Compile adversary proceeding pleadings for attorney review. |
| 03/02/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with C. Okike, K&E team re FTX complaint and mediation. |

4

Legal Services for the Period Ending March 31, 2023      Invoice Number:      1050077209
Voyager Digital Ltd.      Matter Number:      53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/02/23 | Katie J. Welch | 0.50 | 567.50 | Review and compile filings re adversary proceedings. |
| 03/05/23 | Richard U. S. Howell, P.C. | 0.50 | 810.00 | Analyze materials to develop strategy for intercompany issues. |
| 03/07/23 | Richard U. S. Howell, P.C. | 0.60 | 972.00 | Telephone conferences with A. Smith, K&E team re intercompany issues. |
| 03/07/23 | Ravi Subramanian Shankar | 2.50 | 3,462.50 | Draft scheduling order re FTX claims (.9); research issues re FTX preference claims (.7); draft outline response re same (.9). |
| 03/07/23 | Rachel Young | 0.10 | 73.50 | Correspond with R. Shankar re potential 546(e) issues. |
| 03/08/23 | Cade C. Boland | 2.50 | 2,462.50 | Telephone conference with A. Hyde, K&E team re government motion issues (.3); research case law re stays pending appeal (2.2). |
| 03/08/23 | Kate Guilfoyle | 0.50 | 707.50 | Telephone conference and correspond with A. Smith, K&E team re response to stay motion. |
| 03/08/23 | Richard U. S. Howell, P.C. | 0.40 | 648.00 | Telephone conference with A. Smith, K&E team re intercompany claims issues. |
| 03/08/23 | Aleschia D. Hyde | 0.40 | 394.00 | Telephone conference with C. Boland, K&E team re government motion (.3); prepare for same (.1). |
| 03/08/23 | Sarah Kimmer | 2.00 | 2,430.00 | Draft opposition to motion to stay outline. |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077209
Voyager Digital Ltd.                                         Matter Number:               53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/08/23 | Ravi Subramanian Shankar | 5.90 | 8,171.50 | Draft motion to dismiss Alameda adversary complaint (2.1); research re same (2.5); correspond with M. Slade, K&E team re same (.9); correspond with A. Smith, Delaware counsel re Alameda adversary complaint litigation strategy (.4). |
| 03/08/23 | Allyson B. Smith | 0.70 | 962.50 | Correspond with E. Gianetta re 3AC next steps (.2); telephone conference with Fasken, R. Howell re Canadian recognition proceedings, next steps (.5). |
| 03/08/23 | Allyson B. Smith | 0.30 | 412.50 | Telephone conference with R. Howell re intercompany settlements. |
| 03/08/23 | Katie J. Welch | 0.50 | 567.50 | Review and compile Alameda loan documents. |
| 03/08/23 | Katie J. Welch | 0.40 | 454.00 | Conference with M. Slade, K&E team re government's motion for stay pending appeal. |
| 03/09/23 | Olivia Acuna | 0.10 | 99.50 | Correspond with A. Smith, K&E team re Alameda complaint. |
| 03/09/23 | Nicholas Adzima | 0.50 | 622.50 | Draft order extending stay of effectiveness of confirmation order. |
| 03/09/23 | Cade C. Boland | 0.30 | 295.50 | Telephone conference with A. Smith, K&E team re FTX research. |
| 03/09/23 | Nikki Gavey | 1.60 | 1,848.00 | Review Alameda litigation issues, amended complaint (1.3); telephone conference with A. Smith, K&E team re same (.3). |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077209
Voyager Digital Ltd.                                         Matter Number:                 53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/09/23 | Richard U. S. Howell, P.C. | 0.80 | 1,296.00 | Telephone conference with A. Smith re intercompany claims issues (.3); review correspondence re same (.3); review correspondence re FTX issues (.2). |
| 03/09/23 | Aleschia D. Hyde | 0.50 | 492.50 | Telephone conference with A. Smith, K&E team re FTX research. |
| 03/09/23 | Sarah Kimmer | 3.10 | 3,766.50 | Draft outline for opposition to stay motion. |
| 03/09/23 | Sarah Kimmer | 0.40 | 486.00 | Participate telephone conference with A. Smith, K&E team re FTX motion to dismiss. |
| 03/09/23 | Christopher Marcus, P.C. | 0.50 | 1,022.50 | Telephone conference with E. Gianetta and M. Campbell re 3AC. |
| 03/09/23 | Ravi Subramanian Shankar | 5.80 | 8,033.00 | Draft motion to dismiss Alameda adversary complaint (3.1); research re same (2.1); telephone conference with A. Smith, K&E team re FTX adversary proceeding (.4); prepare for same (.2). |
| 03/09/23 | Michael B. Slade | 1.20 | 2,226.00 | Analyze motion to stay confirmation order, ancillary pleadings re same. |
| 03/09/23 | Allyson B. Smith | 1.40 | 1,925.00 | Telephone conference with R. Shankar, K&E team re FTX adversary, research for same (.4); participate in 3AC committee meeting (1.0). |
| 03/09/23 | Allyson B. Smith | 0.60 | 825.00 | Telephone conference with C. Okike, Latham team re government appeal. |

Legal Services for the Period Ending March 31, 2023    Invoice Number:    1050077209
Voyager Digital Ltd.    Matter Number:    53320-3
Adversary Proceeding & Contested Matts.

| **Date** | **Name** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 03/09/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with C. Okike, K&E team re U.S. Trustee appeal status. |
| 03/09/23 | Katie J. Welch | 0.40 | 454.00 | Telephone conference with A. Smith, K&E team re FTX opposition research. |
| 03/10/23 | Cade C. Boland | 2.20 | 2,167.00 | Research re FTX preference issues (.9); draft memorandum re summary of same (1.3). |
| 03/10/23 | Nikki Gavey | 5.50 | 6,352.50 | Research re Alameda adversary proceeding (4.5); analyze issues re same (.4); draft summary re same (.6). |
| 03/10/23 | Kate Guilfoyle | 1.00 | 1,415.00 | Review and edit draft outline of response to government stay motion. |
| 03/10/23 | Kim Hill | 0.40 | 340.00 | Conference with independent director counsel re intercompany diligence. |
| 03/10/23 | Richard U. S. Howell, P.C. | 0.90 | 1,458.00 | Telephone conferences with A. Smith, K&E team re intercompany claims issues (.7); correspond with A. Smith, K&E team re same (.2). |
| 03/10/23 | Ravi Subramanian Shankar | 1.30 | 1,800.50 | Draft motion to dismiss Alameda adversary complaint. |
| 03/10/23 | Michael B. Slade | 0.90 | 1,669.50 | Telephone conferences with C. Okike, K&E team re stay pending appeal and briefing re same. |
| 03/10/23 | Allyson B. Smith | 0.60 | 825.00 | Telephone conference with Katten team, K. Hill, K&E team re intercompany diligence (.4); prepare for same (.2). |
| 03/10/23 | Rachel Young | 0.10 | 73.50 | Correspond with R. Shankar re 546(e) issues. |

Legal Services for the Period Ending March 31, 2023     Invoice Number:     1050077209
Voyager Digital Ltd.     Matter Number:     53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 03/11/23 | Richard U. S. Howell, P.C. | 0.40 | 648.00 | Review correspondence from M. Slade re government response to confirmation (.3); review correspondence from M. Slade re intercompany claims (.1). |
| 03/11/23 | Ravi Subramanian Shankar | 4.00 | 5,540.00 | Revise motion to dismiss Alameda adversary complaint (1.8); research and fact development re same (2.2). |
| 03/12/23 | Kate Guilfoyle | 4.30 | 6,084.50 | Telephone conference with M. Slade re response to government's stay motion (.9); draft response to motion (3.4). |
| 03/12/23 | Richard U. S. Howell, P.C. | 0.60 | 972.00 | Analyze post-confirmation appeal issues. |
| 03/12/23 | Sarah Kimmer | 2.40 | 2,916.00 | Correspond with M. Slade and K. Guilfoyle re stay opposition (.4); draft opposition brief re appeal (1.4); research issues re same (.6). |
| 03/12/23 | Ravi Subramanian Shankar | 1.30 | 1,800.50 | Draft and revise motion to dismiss Alameda adversary complaint. |
| 03/12/23 | Michael B. Slade | 0.80 | 1,484.00 | Review filed briefing re stay motion (.5); telephone conference with C. Okike, K&E team re same (.3). |
| 03/12/23 | Josh Sussberg, P.C. | 0.20 | 409.00 | Correspond with M. Slade, K&E team re FTX and mediation. |
| 03/12/23 | Katie J. Welch | 1.00 | 1,135.00 | Research re interpretation of settlement payment. |
| 03/13/23 | Olivia Acuna | 0.30 | 298.50 | Correspond with R. Shankar re Alameda payoff requests (.1); analyze documents re same (.2). |

Legal Services for the Period Ending March 31, 2023      Invoice Number:      1050077209
Voyager Digital Ltd.                                      Matter Number:          53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/13/23 | Nicholas Adzima | 3.10 | 3,859.50 | Draft response brief to government motion to extend stay (2.6); correspond with A. Smith, K&E team re same (.5). |
| 03/13/23 | Cade C. Boland | 0.90 | 886.50 | Review government opposition (.3); revise response brief (.6). |
| 03/13/23 | Nikki Gavey | 7.60 | 8,778.00 | Research re equitable subordination issues (4.7); draft outline re same (2.3); correspond with R. Shankar re same (.6). |
| 03/13/23 | Kate Guilfoyle | 6.20 | 8,773.00 | Draft response to government's stay motion. |
| 03/13/23 | Richard U. S. Howell, P.C. | 1.40 | 2,268.00 | Review correspondence re post-confirmation appeal (.4); telephone conferences with A. Smith, K&E team re intercompany claims, appeal (1.0). |
| 03/13/23 | Aleschia D. Hyde | 1.50 | 1,477.50 | Research financial participant. |
| 03/13/23 | Sarah Kimmer | 9.50 | 11,542.50 | Draft opposition to stay (7.5); revise draft opposition brief (2.0). |
| 03/13/23 | Christine A. Okike, P.C. | 0.90 | 1,665.00 | Telephone conference with A, Smith, Quinn, Katten, Arent Fox and K&E teams re intercompany claims (.5); review FTX, Alameda correspondence re preference dispute (.4). |

Legal Services for the Period Ending March 31, 2023
Voyager Digital Ltd.
Adversary Proceeding & Contested Matts.

Invoice Number:          1050077209
Matter Number:                53320-3

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/13/23 | Ravi Subramanian Shankar | 3.50 | 4,847.50 | Correspond with J. Sussberg, K&E teams re FTX stipulation (.2); review and analyze legal research re Alameda claims (.5); correspond with C. Boland and N. Gavey re same (.2); draft motion to dismiss (1.4); research re same (1.2). |
| 03/13/23 | Michael B. Slade | 1.60 | 2,968.00 | Review filed briefing re stay pending appeal (1.1); correspond with S. Kimmer, K&E team re same (.5). |
| 03/13/23 | Allyson B. Smith | 0.50 | 687.50 | Telephone conference with C. Okike, Quinn, Katten, Arent Fox and K&E teams re intercompany claims. |
| 03/13/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with R. Shankar, K&E team re mediation with FTX and stipulation re same. |
| 03/13/23 | Katie J. Welch | 0.20 | 227.00 | Correspond with R. Shankar re settlement payment research. |
| 03/14/23 | Nicholas Adzima | 3.60 | 4,482.00 | Review, revise brief re government motion to extend stay (1.9); correspond with S. Kimmer, K&E team re same (.9); analyze government filing re emergency stay of confirmation order (.8). |
| 03/14/23 | Cade C. Boland | 2.70 | 2,659.50 | Draft opposition to government's motion to stay. |
| 03/14/23 | Megan Bowsher | 6.30 | 2,488.50 | Cite and fact check opposition to government's motion to stay. |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077209
Voyager Digital Ltd.                                          Matter Number:                 53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/14/23 | Nikki Gavey | 5.60 | 6,468.00 | Correspond with R. Shankar re equitable subordination research (.3); research re same (3.9); draft memorandum re same (1.4). |
| 03/14/23 | Kate Guilfoyle | 2.40 | 3,396.00 | Revise brief in response to stay motion (.5); correspond with M. Slade, K&E team re same (.3); revise draft response brief (1.6). |
| 03/14/23 | Richard U. S. Howell, P.C. | 0.60 | 972.00 | Telephone conference with A. Smith, K&E team re government stay request issues (.2); analyze government requests re same (.4). |
| 03/14/23 | Aleschia D. Hyde | 1.00 | 985.00 | Research financial participant. |
| 03/14/23 | Sarah Kimmer | 6.00 | 7,290.00 | Review and revise draft opposition brief (5.5); prepare for same filing (.5). |
| 03/14/23 | Christine A. Okike, P.C. | 1.10 | 2,035.00 | Review U.S. government motion for stay pending appeal (.6); review FTX stipulation (.3); correspond with J. Sussberg and M. Slade re mediators re same (.2). |
| 03/14/23 | Ravi Subramanian Shankar | 1.30 | 1,800.50 | Correspond with BRG team re fact development re Alameda claims (.3); review analysis re same (1.0). |
| 03/14/23 | Michael B. Slade | 3.10 | 5,750.50 | Revise appeal brief. |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077209
Voyager Digital Ltd.                                         Matter Number:                  53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/14/23 | Allyson B. Smith | 4.00 | 5,500.00 | Correspond with M. Slade, K&E team re extension of stay briefing (.6); research re same (1.0); review pleadings for same (1.0); correspond with M. Slade, K&E team re strategy, next steps (.4). |
| 03/14/23 | Josh Sussberg, P.C. | 0.20 | 409.00 | Correspond with C. Okike, K&E team re FTX mediation and mediators. |
| 03/14/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with M. Slade, K&E team re government stay motion. |
| 03/15/23 | Nicholas Adzima | 2.20 | 2,739.00 | Analyze brief in opposition of government motion (.5); correspond with A. Smith, M. Slade, K&E team re same (1.7). |
| 03/15/23 | Cade C. Boland | 3.20 | 3,152.00 | Research potential legal challenges re FTX complaint. |
| 03/15/23 | Nikki Gavey | 0.90 | 1,039.50 | Correspond with R. Shankar re equitable subordination research (.2); analyze issues, FTX stipulation re same (.7). |
| 03/15/23 | Richard U. S. Howell, P.C. | 0.30 | 486.00 | Review correspondence re response to government motion re confirmation order. |
| 03/15/23 | Sarah Kimmer | 2.20 | 2,673.00 | Finalize and file stay opposition brief (1.8); review order denying motion to stay (.4). |
| 03/15/23 | Christine A. Okike, P.C. | 1.70 | 3,145.00 | Review reply to U.S. government motion for stay of confirmation order (1.0); review TopCo reservation of rights re FTX stipulation (.3); telephone conference with B. Tichenor re stay of confirmation order (.4). |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077209
Voyager Digital Ltd.                                         Matter Number:           53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/15/23 | Christine A. Okike, P.C. | 0.50 | 925.00 | Analyze issues re state stipulation. |
| 03/15/23 | Oliver Pare | 1.40 | 1,393.00 | Review DOJ brief in support of stay pending appeal (.8); review Company reply re same (.6). |
| 03/15/23 | Laura Saal | 0.50 | 285.00 | File opposition to brief (.3); coordinate service of same (.2). |
| 03/15/23 | Ravi Subramanian Shankar | 3.50 | 4,847.50 | Revise FTX motion to dismiss brief (2.3); research re same (.3); review analysis re Alameda claims (.9). |
| 03/15/23 | Michael B. Slade | 2.10 | 3,895.50 | Revise appeal brief (1.9); review confirmation order (.2). |
| 03/15/23 | Allyson B. Smith | 2.00 | 2,750.00 | Research, comment on documents re stay extension (1.4); coordinate with M. Slade, K&E team re same (.6). |
| 03/16/23 | Nicholas Adzima | 4.20 | 5,229.00 | Revise response to government appeal (2.8); review government's filed materials re same (.8); correspond with A. Smith, K&E team re same (.6). |
| 03/16/23 | Nicholas Adzima | 1.60 | 1,992.00 | Correspond with A. Smith, K&E team, Fasken team re status, next steps (.5); attend 3AC committee call (1.1). |
| 03/16/23 | Cade C. Boland | 1.30 | 1,280.50 | Draft opposition to government's appeal re stay. |
| 03/16/23 | Kate Guilfoyle | 0.50 | 707.50 | Draft district court motion to stay response. |
| 03/16/23 | Richard U. S. Howell, P.C. | 0.20 | 324.00 | Review correspondence re intercompany claims issues. |

Legal Services for the Period Ending March 31, 2023
Voyager Digital Ltd.
Adversary Proceeding & Contested Matts.

Invoice Number:      1050077209
Matter Number:            53320-3

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/16/23 | Richard U. S. Howell, P.C. | 0.20 | 324.00 | Review correspondence from C. Okike, K&E team re government request for stay. |
| 03/16/23 | Sarah Kimmer | 1.50 | 1,822.50 | Draft shell opposition brief to stay appeal (1.3); correspond with M. Slade, K&E team re next steps re same (.2). |
| 03/16/23 | Ravi Subramanian Shankar | 4.30 | 5,955.50 | Revise FTX motion to dismiss brief (3.4); correspond with D. Brosgol, Company and BRG re related fact development (.6); conference with D. Azman, UCC's counsel re FTX stipulation (.3). |
| 03/16/23 | Michael B. Slade | 0.20 | 371.00 | Telephone conference with special committee counsel re intercompany claims. |
| 03/16/23 | Allyson B. Smith | 1.00 | 1,375.00 | Review and analyze government stay extension, related documents. |
| 03/17/23 | Nicholas Adzima | 3.10 | 3,859.50 | Research re filing requirements in opposition to government appeal of stay (2.2); coordinate filing of same (.9). |
| 03/17/23 | Nicholas Adzima | 2.60 | 3,237.00 | Telephone conferences with C. Okike, Fasken team re Canadian recognition proceedings (1.9); revise recognition documents re same (.7). |
| 03/17/23 | Cade C. Boland | 2.50 | 2,462.50 | Research potential legal challenges to FTX complaint (1.4); revise opposition to Government's appeal re stay (1.1). |

Legal Services for the Period Ending March 31, 2023         Invoice Number:         1050077209
Voyager Digital Ltd.                                        Matter Number:          53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/17/23 | Lamina Bowen | 0.70 | 920.50 | Advise case team re rules and procedure re SDNY appeal process. |
| 03/17/23 | Nikki Gavey | 0.20 | 231.00 | Analyze issues re equitable subordination research (.1); correspond with G. Sharafi re same (.1). |
| 03/17/23 | Kate Guilfoyle | 3.50 | 4,952.50 | Revise response brief to government appeal. |
| 03/17/23 | Sarah Kimmer | 6.60 | 8,019.00 | Analyze government appeal to district court (1.2); research re government's legal arguments (1.8); draft opposition brief in response to government's stay appeal (3.6). |
| 03/17/23 | Christine A. Okike, P.C. | 0.70 | 1,295.00 | Review U.S. Government motion to stay confirmation order. |
| 03/17/23 | Ravi Subramanian Shankar | 3.30 | 4,570.50 | Revise FTX motion to dismiss (2.5); review and analyze related research (.6); correspond with N. Gavey, K&E team re research status (.2). |
| 03/17/23 | Gelareh Sharafi | 4.50 | 3,307.50 | Research bankruptcy court jurisdiction issues re equitable subordination (4.3); correspond with N. Gavey re same (.2). |
| 03/17/23 | Michael B. Slade | 2.10 | 3,895.50 | Correspond with A. Smith, K&E team re government emergency motion (.4); review same (.4); telephone conference with E. Gianetta re 3AC (.5); draft response to government emergency motion (.8). |

Legal Services for the Period Ending March 31, 2023
Voyager Digital Ltd.
Adversary Proceeding & Contested Matts.

Invoice Number:                 1050077209
Matter Number:                       53320-3

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/17/23 | Allyson B. Smith | 0.80 | 1,100.00 | Telephone conference with N. Adzima, Fasken team re Canadian recognition proceedings. |
| 03/17/23 | Josh Sussberg, P.C. | 0.20 | 409.00 | Correspond with M. Slade, K&E team re U.S. government appeal and next steps. |
| 03/17/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with A. Smith, K&E team re Canadian recognition proceedings. |
| 03/17/23 | Katie J. Welch | 0.80 | 908.00 | Review and analyze correspondence with 3AC (.2); compile same for attorney review (.6). |
| 03/17/23 | Katie J. Welch | 1.00 | 1,135.00 | Research re settlement payments. |
| 03/18/23 | Nicholas Adzima | 3.80 | 4,731.00 | Revise response brief to DOJ appeal (2.6); correspond with K. Guilfoyle, S. Kimmer, K&E team re same (1.2). |
| 03/18/23 | Cade C. Boland | 0.50 | 492.50 | Revise opposition to government motion for stay. |
| 03/18/23 | Kate Guilfoyle | 1.50 | 2,122.50 | Revise brief in opposition to government appeal. |
| 03/18/23 | Meghan E. Guzaitis | 0.80 | 440.00 | Prepare PHV papers for appeal. |
| 03/18/23 | Sarah Kimmer | 5.00 | 6,075.00 | Revise opposition to stay appeal. |
| 03/18/23 | Ravi Subramanian Shankar | 0.40 | 554.00 | Revise FTX motion to dismiss. |
| 03/18/23 | Gelareh Sharafi | 4.20 | 3,087.00 | Research re bankruptcy court jurisdiction issues re equitable subordination (3.0); compile precedent re same (.5); draft summary re same (.6); correspond with N. Gavey re same (.1). |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077209
Voyager Digital Ltd.                                                        Matter Number:           53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/18/23 | Michael B. Slade | 3.40 | 6,307.00 | Revise opposition to government stay motion. |
| 03/18/23 | Morgan Willis | 2.00 | 790.00 | Assist in appeals documentation and preparation for filing. |
| 03/19/23 | Nicholas Adzima | 8.80 | 10,956.00 | Review, revise response brief to DOJ appeal (2.9); draft notices re same (3.1); correspond with K. Guilfoyle, S. Kimmer, K&E team re same (2.8). |
| 03/19/23 | Cade C. Boland | 2.10 | 2,068.50 | Revise opposition to government motion for stay (1.8); telephone conference with C. Okike, S&C, McDermott, YCST, M. Slade and K&E teams re mediators re FTX dispute (.3). |
| 03/19/23 | Lamina Bowen | 6.40 | 8,416.00 | Prepare and file opposition to government's motion to stay. |
| 03/19/23 | Lamina Bowen | 0.80 | 1,052.00 | Review and revise applications for pro hac admission of M. Slade and R. Howell. |
| 03/19/23 | Lamina Bowen | 0.50 | 657.50 | Review and revise application for leave to file in excess of page limit. |
| 03/19/23 | Lamina Bowen | 1.10 | 1,446.50 | Review debtors' memorandum of law in opposition to motion to stay for compliance with local rules and procedures (.7); correspond with M. Slade, K&E team re same (.4). |

Legal Services for the Period Ending March 31, 2023        Invoice Number:        1050077209
Voyager Digital Ltd.                                        Matter Number:                53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/19/23 | Megan Bowsher | 2.90 | 1,145.50 | Revise and finalize pro hac vice motions and declarations for M. Slade, A. Smith and R. Howell (1.5); revise and finalize notices of appearance, corporate disclosure statement, letter motion to exceed page limit, declaration of M. Slade in support of opposition to stay and its exhibits (1.4). |
| 03/19/23 | Megan Bowsher | 4.00 | 1,580.00 | Cite and fact check of opposition to government's motion to stay for attorney review. |
| 03/19/23 | Nikki Gavey | 1.30 | 1,501.50 | Research re equitable subordination issues (.5); analyze issues re same (.4); draft summary re same (.4). |
| 03/19/23 | Kate Guilfoyle | 12.50 | 17,687.50 | Revise opposition brief to stay (10.7); prepare same for filing (1.6); coordinate filing of same (.2). |
| 03/19/23 | Meghan E. Guzaitis | 2.10 | 1,155.00 | Revise appeal filings (1.4); correspond with S. Kimmer, K&E team re appeal filings (.7). |
| 03/19/23 | Abbie Holtzman | 1.30 | 383.50 | Compile and prepare exhibits documents to declaration of L. Bowen in support of debtor's opposition to government's motion to stay. |
| 03/19/23 | Richard U. S. Howell, P.C. | 1.30 | 2,106.00 | Review response to government motion for stay (.5); revise same (.3); correspond with K. Guilfoyle re same (.5). |

Legal Services for the Period Ending March 31, 2023     Invoice Number:        1050077209
Voyager Digital Ltd.                                     Matter Number:              53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/19/23 | Sarah Kimmer | 8.00 | 9,720.00 | Revise opposition brief (6.2); prepare supporting filings regarding the same (1.1); coordinate filing of same (.7). |
| 03/19/23 | Christine A. Okike, P.C. | 3.80 | 7,030.00 | Review U.S. Government appeal pleadings (1.6); review Voyager appeal pleadings (1.8); telephone conference with M. Slade re district court status conference (.1); telephone conference with A. Dietderich, S&C, McDermott, YCST, M. Slade and K&E teams re mediators re FTX dispute (.3). |
| 03/19/23 | Ravi Subramanian Shankar | 0.20 | 277.00 | Telephone conference with C. Okike, S&C, McDermott, YCST and K&E teams re mediators re FTX dispute (partial). |
| 03/19/23 | Michael B. Slade | 4.40 | 8,162.00 | Telephone conference with C. Okike, S&C, UCC, K&E team re FTX proceeding (.2); revise opposition brief to government stay motion (3.9); correspond with J. Sussberg, K&E team re appeal hearing issues (.3). |
| 03/19/23 | Allyson B. Smith | 2.00 | 2,750.00 | Attend to district court appeal matters (1.4); participate in status conference re same (.3); coordinate filing of brief (.3). |
| 03/19/23 | Josh Sussberg, P.C. | 0.20 | 409.00 | Telephone conference with C. Okike, S&C, UCC, K&E team re FTX mediation. |

Legal Services for the Period Ending March 31, 2023      Invoice Number:     1050077209
Voyager Digital Ltd.      Matter Number:     53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 03/19/23 | Josh Sussberg, P.C. | 0.60 | 1,227.00 | Telephone conference with C. Okike and M. Slade re District Court appeal (.3); review opposition brief to appeal (.2); correspond with M. Slade, K&E team re same (.1). |
| 03/20/23 | Nicholas Adzima | 4.40 | 5,478.00 | Review, revise brief re opposition to government's motion to stay confirmation order (1.4); correspond with S. Kimmer, K&E team re same (.6); draft stipulation and order to extend stay (1.9); correspond with A. Smith, K&E team re same (.5). |
| 03/20/23 | Lamina Bowen | 2.70 | 3,550.50 | Correspond with case team re motion to stay pending appeal (.7); revise brief in opposition to motion to stay and file copy of same (1.4); finalize and coordinate filing of motions for pro hac admission (.6). |
| 03/20/23 | Megan Bowsher | 0.80 | 316.00 | Compile filed pleadings re government's appeal and motion for stay for attorney review. |
| 03/20/23 | Kate Guilfoyle | 2.00 | 2,830.00 | Revise response brief to government appeal. |
| 03/20/23 | Meghan E. Guzaitis | 0.80 | 440.00 | Revise motion to dismiss. |
| 03/20/23 | Kim Hill | 0.10 | 85.00 | Compile documents re intercompany claims. |
| 03/20/23 | Richard U. S. Howell, P.C. | 1.60 | 2,592.00 | Revise response brief to government appeal (.8); correspond with K. Guilfoyle re same (.5); review correspondence re intercompany claims issues (.3). |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077209
Voyager Digital Ltd.                                         Matter Number:                53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 03/20/23 | Sarah Kimmer | 0.80 | 972.00 | Revise and finalize corrected opposition brief (.4); correspond with L. Bowen, K&E team re same (.4). |
| 03/20/23 | Library Factual Research | 3.50 | 1,557.50 | Research re Alameda claims motion. |
| 03/20/23 | Molly Portwood | 3.80 | 1,121.00 | Cite check motion to dismiss. |
| 03/20/23 | Ravi Subramanian Shankar | 2.60 | 3,601.00 | Revise Alameda motion to dismiss (.8); research re same (.7); review fact development re Alameda's claims (1.1). |
| 03/20/23 | Michael B. Slade | 1.10 | 2,040.50 | Review UCC filings re government appeal. |
| 03/20/23 | Michael B. Slade | 0.20 | 371.00 | Correspond with J. Sussberg, K&E team re 3AC updates. |
| 03/20/23 | Allyson B. Smith | 2.00 | 2,750.00 | Review UCC appeal pleadings (.6); correspond with M. Slade, K&E team re same (.5); review, analyze Debtor response to government appeal (1.1). |
| 03/20/23 | Josh Sussberg, P.C. | 0.50 | 1,022.50 | Correspond with C. Okike, K&E team re D. Ct. appeal and status (.2); review pleadings filed by government re same (.2); correspond with R. Shankar, K&E team re FTX adversary proceeding (.1). |
| 03/20/23 | Lydia Yale | 0.70 | 234.50 | Draft notice of adjournment re FTX stipulation (.4); file same (.3). |
| 03/21/23 | Nicholas Adzima | 1.20 | 1,494.00 | Research re district court appeal issues. |

Legal Services for the Period Ending March 31, 2023     Invoice Number:     1050077209
Voyager Digital Ltd.     Matter Number:     53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/21/23 | Megan Bowsher | 0.40 | 158.00 | Coordinate preparation of hard copies of government appeal briefing documents for attorney hearing preparation. |
| 03/21/23 | Meghan E. Guzaitis | 0.40 | 220.00 | Compile appeal briefing for attorney review in hearing preparation. |
| 03/21/23 | Abbie Holtzman | 0.60 | 177.00 | Compile and prepare motion for A. Smith to appear pro hac vice and joint stipulation for attorney review. |
| 03/21/23 | Sarah Kimmer | 1.00 | 1,215.00 | Analyze issues in preparation for district court stay hearing. |
| 03/21/23 | Christine A. Okike, P.C. | 1.00 | 1,850.00 | Review reply to creditor motions re dollarization. |
| 03/21/23 | Laura Saal | 0.30 | 171.00 | Correspond with A. Smith and L. Yale re district court hearing logistics for 3/23. |
| 03/21/23 | Michael B. Slade | 0.80 | 1,484.00 | Correspond with C. Okike, K&E team re stay motion (.3); review brief re same (.5). |
| 03/21/23 | Allyson B. Smith | 3.00 | 4,125.00 | Research district court appeal issues (1.2); telephone conferences with N. Adzima, Fasken re Canadian recognition proceedings (1.8). |
| 03/21/23 | Allyson B. Smith | 0.60 | 825.00 | Telephone conference with R. Howell, Katten re intercompany settlements. |
| 03/22/23 | Nicholas Adzima | 4.40 | 5,478.00 | Draft talking points, summary re outline of chapter 11 cases (3.8); correspond with K. Guilfoyle, K&E team re same (.6). |

Legal Services for the Period Ending March 31, 2023    Invoice Number:    1050077209
Voyager Digital Ltd.    Matter Number:    53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/22/23 | Cade C. Boland | 0.90 | 886.50 | Prepare supporting pleadings and materials for hearing re opposition to government's stay pending appeal. |
| 03/22/23 | Megan Bowsher | 0.60 | 237.00 | Compile key cases cited in debtor's brief in opposition to government's motion to stay for attorney review. |
| 03/22/23 | Kate Guilfoyle | 2.70 | 3,820.50 | Prepare talking points for oral argument on stay appeal. |
| 03/22/23 | Meghan E. Guzaitis | 1.00 | 550.00 | Compile key documents for attorney review in emergency motion for stay hearing preparation (.6); prepare indexing of same for use at hearing (.4). |
| 03/22/23 | Richard U. S. Howell, P.C. | 11.30 | 18,306.00 | Telephone conference with C. Okike, K&E team re strategy for oral argument on government stay appeal (2.0); correspond with C. Okike, K&E team re same (1.3); prepare for oral argument in stay hearing before district court (8.0). |
| 03/22/23 | Sarah Kimmer | 2.00 | 2,430.00 | Conference with R. Howell re stay hearing prep (.7); research re issues re stay of confirmation order (1.3). |
| 03/22/23 | Christine A. Okike, P.C. | 2.10 | 3,885.00 | Telephone conference with D. Azman, MWE, R. Howell and K&E teams re appeal (.7); analyze appeal (1.1); review district court proceeding transcript (.3). |
| 03/22/23 | Molly Portwood | 0.40 | 118.00 | Update case pleadings re district court argument. |
| 03/22/23 | Molly Portwood | 0.50 | 147.50 | Prepare index for key cases binder. |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077209
Voyager Digital Ltd.                                         Matter Number:               53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/22/23 | Michael B. Slade | 0.40 | 742.00 | Telephone conference with R. Howell re stay brief and hearing. |
| 03/22/23 | Josh Sussberg, P.C. | 0.20 | 409.00 | Telephone conference with J. Dermont re appeal status and updates (.1); correspond with M. Slade, R. Howell, C. Okike and A. Smith re same (.1). |
| 03/22/23 | Lydia Yale | 0.30 | 100.50 | Compile adjournment notice files. |
| 03/23/23 | Nicholas Adzima | 2.30 | 2,863.50 | Review, revise talking points re appeal hearing. |
| 03/23/23 | Cade C. Boland | 0.90 | 886.50 | Review and draft language for opposition to government's stay request. |
| 03/23/23 | Megan Bowsher | 0.40 | 158.00 | Coordinate preparation of documents for attorney preparation for hearing re government's motion to stay. |
| 03/23/23 | Kate Guilfoyle | 9.00 | 12,735.00 | Revise talking points for oral argument on appeal (3.2); prepare draft submission re administrative stay (4.3); correspond with R. Howell, K&E team re same (.7); prepare second circuit draft submission (.8). |
| 03/23/23 | Meghan E. Guzaitis | 0.50 | 275.00 | Compile key documents for attorney review in emergency motion for stay hearing preparation. |

Legal Services for the Period Ending March 31, 2023        Invoice Number:        1050077209
Voyager Digital Ltd.                                        Matter Number:             53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/23/23 | George W. Hicks Jr., P.C. | 3.80 | 6,631.00 | Telephone conference with R. Howell re stay and Second Circuit (.3); review and analyze correspondence from R. Howell, K&E team re same (.2); review and analyze case materials to familiarize with chapter 11 cases (3.0); correspond with A. Nielson, K&E team re same (.3). |
| 03/23/23 | Aaron L Nielson | 1.90 | 2,612.50 | Review bankruptcy court orders and pleadings in advance of appeal. |
| 03/23/23 | Christine A. Okike, P.C. | 2.20 | 4,070.00 | Review government appeal pleadings (.8); review debtor appeal pleadings (1.4). |
| 03/23/23 | Anne G. Peetz | 0.50 | 712.50 | Telephone conference with A. Smith re appeals process. |
| 03/23/23 | Allyson B. Smith | 5.00 | 6,875.00 | Draft, revise supplemental submission (1.7); correspond with N. Adzima, K&E team re same (.4); participate in status conferences with M. Slade, K&E team re appeal (2.2); follow-up with C. Okike re same (.7). |
| 03/23/23 | Josh Sussberg, P.C. | 0.20 | 409.00 | Telephone conference with J. Dermont re appeal updates (.1); correspond with C. Okike, K&E team re same (.1). |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077209
Voyager Digital Ltd.                                         Matter Number:                53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/23/23 | Josh Sussberg, P.C. | 0.50 | 1,022.50 | Telephone conference with J. Dermont re District Court appeal oral argument (.2); correspond with C. Okike, K&E team re government request for administrative stay (.1); correspond with C. Okike, K&E team re talking points for appeal (.1) and comment on same (.1). |
| 03/24/23 | Nicholas Adzima | 0.90 | 1,120.50 | Correspond with A. Nielson, K. Guilfoyle, K&E team re appeal. |
| 03/24/23 | Megan Bowsher | 0.30 | 118.50 | Compile filed pleadings in government appeal case for attorney review. |
| 03/24/23 | Kate Guilfoyle | 2.50 | 3,537.50 | Conference with A. Neilson re appellate brief (.7); revise appellate brief (1.8). |
| 03/24/23 | George W. Hicks Jr., P.C. | 4.60 | 8,027.00 | Telephone conference with A. Nielson re case and Second Circuit proceedings (.3); review and analyze case materials and strategize Second Circuit argument (4.0); correspond with A. Nielson and R. Manning re same (.3). |
| 03/24/23 | Richard U. S. Howell, P.C. | 0.80 | 1,296.00 | Correspond with independent director counsel re special committee meeting minutes. |
| 03/24/23 | Rex Manning | 1.00 | 1,245.00 | Review pleadings re District Court appeal. |
| 03/24/23 | Aaron L Nielson | 5.60 | 7,700.00 | Draft brief re Second Circuit appeal (3.6); research re same (2). |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077209
Voyager Digital Ltd.                                         Matter Number:              53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/24/23 | Christine A. Okike, P.C. | 0.90 | 1,665.00 | Telephone conference with D. Azman re appeal (.3); analyze appeal documents (.4); correspond with J. Sussberg, K&E team re same (.2). |
| 03/24/23 | Josh Sussberg, P.C. | 0.20 | 409.00 | Correspond with C. Okike, K&E team re government appeal and potential resolution of same. |
| 03/25/23 | Nicholas Adzima | 11.20 | 13,944.00 | Draft summary for appeal papers (3.8); research re open issues re appeal (5.2); correspond with A. Smith, K&E team re same (2.2). |
| 03/25/23 | Kate Guilfoyle | 4.00 | 5,660.00 | Correspond with A. Smith, K&E team re government appeal. research (.8); research re Second Circuit appeal (3.2). |
| 03/25/23 | Richard U. S. Howell, P.C. | 0.60 | 972.00 | Draft and review correspondence re government appeal of stay order and related issues (.5); draft correspondence re intercompany issues (.1). |
| 03/25/23 | Sarah Kimmer | 4.00 | 4,860.00 | Research re Second Circuit appellate brief. |
| 03/25/23 | Rex Manning | 5.50 | 6,847.50 | Review pleadings re Second Circuit appeal (2.6); research re same (2.9). |
| 03/25/23 | Aaron L Nielson | 8.80 | 12,100.00 | Draft Second Circuit appeal brief (5.7); research re same (3.1). |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077209
Voyager Digital Ltd.                                         Matter Number:            53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/25/23 | Josh Sussberg, P.C. | 0.20 | 409.00 | Telephone conference with J. Dermont re appeal status (.1); correspond with J. Dermont re same (.1). |
| 03/26/23 | Nicholas Adzima | 9.30 | 11,578.50 | Correspond with A. Smith, K&E team re research, responses for brief (2.3); revise brief for appeal (3.2); research re same (3.8). |
| 03/26/23 | Kate Guilfoyle | 0.80 | 1,132.00 | Correspond with R. Howell, K&E team re appellate response issues, next steps (.2); revise draft response brief (.6). |
| 03/26/23 | George W. Hicks Jr., P.C. | 5.00 | 8,725.00 | Review and analyze case materials in preparation for Second Circuit appeal (4.2); correspond with A. Nielson and R. Manning re stay appeal and path forward (.8). |
| 03/26/23 | Richard U. S. Howell, P.C. | 0.70 | 1,134.00 | Prepare and review correspondence re government appeal of stay order. |
| 03/26/23 | Rex Manning | 9.90 | 12,325.50 | Research, analyze re Second Circuit appeal issues. |
| 03/26/23 | Aaron L Nielson | 5.90 | 8,112.50 | Research, analyze re Second Circuit appeal issues. |
| 03/27/23 | Bob Allen, P.C. | 0.10 | 160.50 | Telephone conference with NY Attorney General, C. Okike re 3AC. |
| 03/27/23 | Cade C. Boland | 4.10 | 4,038.50 | Research issues re appeal (2.1); draft materials for appeal of stay (2.0). |
| 03/27/23 | Megan Bowsher | 0.30 | 118.50 | Compile filed pleadings re Government's appeal and motion for stay for attorney review. |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077209
Voyager Digital Ltd.                                         Matter Number:                 53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/27/23 | Kate Guilfoyle | 7.80 | 11,037.00 | Research re appeal brief issues (3.4); revise analysis, brief for same (2.9); correspond with R. Howell, K&E team re same (1.5). |
| 03/27/23 | Meghan E. Guzaitis | 0.50 | 275.00 | Correspond with R. Howell, K&E team re appearance filings for appeal. |
| 03/27/23 | George W. Hicks Jr., P.C. | 4.50 | 7,852.50 | Review and analyze case materials in preparation for appeal (1.3); correspond with C. Okike, K&E team re district court stay order and next steps (.6); telephone conference with C. Okike and K&E team re same (.7); review draft motion to vacate stay (.8); research cases re motion to vacate (1.1). |
| 03/27/23 | Richard U. S. Howell, P.C. | 3.70 | 5,994.00 | Telephone conferences with C. Okike, K&E team re strategy following district court order on stay appeal (1.2); correspond with A. Smith, K&E team re same (1.5); review materials in preparation for appeal to second circuit (1.0). |
| 03/27/23 | Sarah Kimmer | 5.00 | 6,075.00 | Research and draft analysis in connection with second circuit brief (4.0); telephone conference with G. Hicks, K&E team re appeal (.7); prepare for same (.3). |
| 03/27/23 | Library Factual Research | 1.00 | 445.00 | Research re Second Circuit appeal. |

Legal Services for the Period Ending March 31, 2023         Invoice Number:              1050077209
Voyager Digital Ltd.                                        Matter Number:                    53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/27/23 | Rex Manning | 8.00 | 9,960.00 | Research, analyze re Second Circuit appeal issues (7.0); prepare for and attend telephone conference with R. Howell, K&E team re same (1.0). |
| 03/27/23 | Aaron L Nielson | 6.30 | 8,662.50 | Research re appeal brief issue (4.2); draft Second Circuit appeal brief (2.1). |
| 03/27/23 | Christine A. Okike, P.C. | 0.70 | 1,295.00 | Telephone conference with G. Hicks, K&E team re appeal of stay order. |
| 03/27/23 | Christine A. Okike, P.C. | 0.60 | 1,110.00 | Telephone conference with NY Attorney General and B. Allen re 3AC (.2); telephone conference with B. Allen re same (.2); telephone conference with Company re same (.2). |
| 03/27/23 | Michael B. Slade | 1.40 | 2,597.00 | Revise brief in response to government appeal (.8); correspond with G. Hicks, K&E team re same (.4); correspond with C. Okike, K&E team re DOJ information request (.2). |
| 03/27/23 | Allyson B. Smith | 4.20 | 5,775.00 | Review letter filed by government in appeal (.3); correspond with R. Howell, K&E team re same (.2); review, analyze Binance FTC complaint (.6); correspond with B. Tichenor re same (.2); correspond with G. Hicks, K&E team re appeal strategy (.5); review, comment on drafts for same (2.0); correspond with C. Okike, K&E team re SEC discussions (.4). |

Legal Services for the Period Ending March 31, 2023      Invoice Number:        1050077209
Voyager Digital Ltd.                                     Matter Number:              53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/27/23 | Josh Sussberg, P.C. | 0.40 | 818.00 | Correspond with G. Hicks, K&E team re District Court stay and next steps (.3); review government letter to District Court (.1). |
| 03/28/23 | Olivia Acuna | 2.40 | 2,388.00 | Draft removal extension motion (1.8); analyze precedent re same (.4); correspond with A. Smith re same (.2). |
| 03/28/23 | Nicholas Adzima | 4.40 | 5,478.00 | Research re appeal strategy (3.1); correspond with A. Smith, G. Hicks, A. Nielson, K&E team re same (1.3). |
| 03/28/23 | Bob Allen, P.C. | 0.20 | 321.00 | Review and analyze pleadings re exculpation appeal. |
| 03/28/23 | Cade C. Boland | 0.80 | 788.00 | Draft pleadings for appeal of stay. |
| 03/28/23 | Kate Guilfoyle | 0.50 | 707.50 | Correspond with R. Howell, K&E team re Second Circuit appeal. |
| 03/28/23 | Meghan E. Guzaitis | 0.40 | 220.00 | Correspond with R. Howell, K&E team re filing letter re appeal. |
| 03/28/23 | George W. Hicks Jr., P.C. | 4.50 | 7,852.50 | Correspond with A. Nielson, R. Manning and K&E team re Second Circuit appeal (.5); telephone conference with C. Okike, K&E team and MWE team re next steps (1.0); revise letter to court re stay (2.1); strategize re appeal and next steps (.9). |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077209
Voyager Digital Ltd.                                         Matter Number:              53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/28/23 | Richard U. S. Howell, P.C. | 3.60 | 5,832.00 | Review brief re filing appeal of district court order on stay appeal (.8); correspond with C. Okike, K&E team re same (1.0); telephone conferences with C. Okike, K&E team re appeal strategy (1.1); correspond with independent director counsel re intercompany issues (.2); review and provide comments to draft correspondence to court (.5). |
| 03/28/23 | Sarah Kimmer | 5.10 | 6,196.50 | Draft letter to court re opinion timeline (.9); correspond with UCC re same (.3); finalize same for filing (.3); research re appeal strategy (1.5); draft analysis re same (1.1); correspond with C. Okike, K&E team re preparation of Second Circuit filings in preparation for appeal (1.0). |
| 03/28/23 | Rex Manning | 10.60 | 13,197.00 | Review precedent re Second Circuit appeal (1.0); research standard of review for appeal of district court entry of stay pending appeal in bankruptcy case (7.6); prepare forms necessary to open case in the Second Circuit (2.0). |
| 03/28/23 | Aaron L Nielson | 3.40 | 4,675.00 | Revise motion for emergency vacation of stay (1.7); research re same (1.7). |

Legal Services for the Period Ending March 31, 2023          Invoice Number:            1050077209
Voyager Digital Ltd.                                          Matter Number:                  53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/28/23 | Christine A. Okike, P.C. | 2.20 | 4,070.00 | Analyze appeal of stay order (1.1); correspond with G. Hicks, K&E team re same (.3); telephone conference with B. Tichenor re same (.2); telephone conference with A. Smith, government, McDermott and K&E teams re settlement (.6). |
| 03/28/23 | Zak Piech | 2.70 | 1,984.50 | Draft declaration re objection to pro se claim motion (2.3); revise same (.4). |
| 03/28/23 | Laura Saal | 0.70 | 399.00 | Revise second removal motion for updated pleading template. |
| 03/28/23 | Allyson B. Smith | 3.20 | 4,400.00 | Conferences and correspond with M. Slade, K&E team re appeal strategy (1.0); research, review, revise pleadings for same (2.2). |
| 03/28/23 | Josh Sussberg, P.C. | 0.30 | 613.50 | Correspond with C. Okike, K&E team re District Court appeal and status (.2); telephone conference with J. Dermont re same (.1). |
| 03/28/23 | Katie J. Welch | 0.20 | 227.00 | Correspond with R. Shankar, K&E team re SDNY document requests. |
| 03/29/23 | Olivia Acuna | 0.40 | 398.00 | Revise removal extension motion. |
| 03/29/23 | Nicholas Adzima | 3.10 | 3,859.50 | Review, revise appellate brief (1.8); research re same (.8); correspond with A. Nielson, S. Kimmer, K&E team re same (.5). |
| 03/29/23 | Meghan E. Guzaitis | 0.50 | 275.00 | Correspond with R. Howell, K&E team re appearance filings in appeal. |

34

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077209
Voyager Digital Ltd.                                          Matter Number:                53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 03/29/23 | George W. Hicks Jr., P.C. | 5.00 | 8,725.00 | Analyze issues re appeal jurisdiction (2.4); correspond with A. Nielson, K&E team re same (.6); correspond with A. Nielson, K&E team re strategy for Second Circuit appeal (.8); telephone conference with D. Azman, UCC counsel re Second Circuit appeal (.5); telephone conference with D. Azman, UCC counsel re same (.7). |
| 03/29/23 | Abbie Holtzman | 0.30 | 88.50 | Compile appeal pleadings for attorney review. |
| 03/29/23 | Richard U. S. Howell, P.C. | 2.20 | 3,564.00 | Correspond with A. Nielson, K&E team re appeal of district court order re stay of confirmation order (1.2); telephone conference with A. Nielson, K&E team re same (.3); revise draft Second Circuit appeal brief (.7). |
| 03/29/23 | Sarah Kimmer | 2.20 | 2,673.00 | Research re Second Circuit appeal strategy (.9); draft analysis re Second Circuit appeal (1.3). |
| 03/29/23 | Rex Manning | 10.90 | 13,570.50 | Draft forms re opening case in Second Circuit (.9); research re Second Circuit appeal (9.0); telephone conference with R. Howell, K&E team re same (1.0). |
| 03/29/23 | Aaron L Nielson | 2.90 | 3,987.50 | Revise motion for appeal (2.3); research re same (.6). |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077209
Voyager Digital Ltd.                                        Matter Number:             53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 03/29/23 | Christine A. Okike, P.C. | 1.70 | 3,145.00 | Analyze settlement with government (.8); revise exculpation provision re same (.3); telephone conference with J. Sussberg re same (.2); telephone conference with Moelis team re same (.3); telephone conference with B. Allen re same (.1). |
| 03/29/23 | Allyson B. Smith | 2.80 | 3,850.00 | Conferences and correspond with M. Slade, K&E team re appeal strategy (1.3); research, review, revise pleadings for same (1.5). |
| 03/29/23 | Josh Sussberg, P.C. | 0.30 | 613.50 | Correspond with C. Okike re appeal status, proposed settlement (.1); review proposed settlement (.2). |
| 03/30/23 | Olivia Acuna | 2.00 | 1,990.00 | Revise second removal extension motion. |
| 03/30/23 | Nicholas Adzima | 2.90 | 3,610.50 | Draft reply to objections to motion in support of FTX stipulation. |
| 03/30/23 | Bob Allen, P.C. | 0.40 | 642.00 | Telephone conference with K. Welch and Z. Ciullo re SDNY production. |
| 03/30/23 | Cade C. Boland | 0.50 | 492.50 | Research and draft materials for appeal of stay. |
| 03/30/23 | Zac Ciullo | 0.80 | 1,048.00 | Telephone conference with B. Allen and K. Welch re Department of Justice discovery requests (.3); coordinate review and production re same (.5). |

Legal Services for the Period Ending March 31, 2023        Invoice Number:        1050077209
Voyager Digital Ltd.                                        Matter Number:           53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/30/23 | George W. Hicks Jr., P.C. | 6.50 | 11,342.50 | Research and analyze jurisdiction cases for Second Circuit appeal (1.7); analyze case materials re motion to vacate (.7); correspond with A. Nielson, R. Manning, K&E team re motion to vacate (.5); research cases re notice of appeal and opinion questions (1.6); correspond with with R. Manning and UCC counsel re same (.4); revise case-opening documents (1.6). |
| 03/30/23 | Richard U. S. Howell, P.C. | 1.40 | 2,268.00 | Draft and review correspondence re preparation of appeal of district court order on stay (.8); review and provide comments to draft materials re same (.6). |
| 03/30/23 | Sarah Kimmer | 1.00 | 1,215.00 | Research re Second Circuit appeal strategy. |
| 03/30/23 | Angela Leonard | 0.50 | 275.00 | File court admission re R. Manning. |
| 03/30/23 | Library Factual Research | 0.20 | 89.00 | Research re Second Circuit appeal. |
| 03/30/23 | Library Factual Research | 1.00 | 445.00 | Research re Second Circuit appeal. |
| 03/30/23 | Rex Manning | 5.00 | 6,225.00 | Correspond with R. Howell, K&E team, Second Circuit re filing appeal (1.0); research re precedent appeals (4.0). |
| 03/30/23 | Aaron L Nielson | 3.90 | 5,362.50 | Research re emergency motion for appeal. |

Legal Services for the Period Ending March 31, 2023      Invoice Number:      1050077209
Voyager Digital Ltd.      Matter Number:      53320-3
Adversary Proceeding & Contested Matts.

| **Date** | **Name** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 03/30/23 | Christine A. Okike, P.C. | 5.90 | 10,915.00 | Analyze appeal strategy (.5); analyze settlement of appeal (1.0); draft government settlement proposal (1.6); telephone conference with government and A. Smith, K&E team re settlement (.9); draft responses to DOJ questions re same (.4); telephone conferences with D. Azman re same (.5); telephone conference with M. Renzi re same (.4); telephone conference with B. Tichenor re same (.3); telephone conference with A. Smith re FTX settlement (.3). |
| 03/30/23 | Michael B. Slade | 0.40 | 742.00 | Correspond with J. Sussberg, K&E team re FTX stipulation. |
| 03/30/23 | Allyson B. Smith | 0.40 | 550.00 | Telephone conference with B. Beller re FTX stipulation (.1); telephone conference with C. Okike re same (.3). |
| 03/30/23 | Allyson B. Smith | 1.00 | 1,375.00 | Comment on removal motion. |
| 03/30/23 | Josh Sussberg, P.C. | 0.30 | 613.50 | Correspond with C. Okike, K&E team re Second Circuit appeal (.2); correspond with C. Okike, K&E team re mediation with FTX (.1). |
| 03/30/23 | Katie J. Welch | 0.40 | 454.00 | Conference with B. Allen and Z. Ciullo re SDNY document requests. |
| 03/30/23 | Katie J. Welch | 0.50 | 567.50 | Coordinate with Sandline re SDNY document requests. |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077209
Voyager Digital Ltd.                                          Matter Number:                53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/31/23 | Zac Ciullo | 0.80 | 1,048.00 | Coordinate review and production re Department of Justice discovery requests. |
| 03/31/23 | Meghan E. Guzaitis | 0.80 | 440.00 | Compile custodian data for attorney review. |
| 03/31/23 | George W. Hicks Jr., P.C. | 9.00 | 15,705.00 | Draft motion to vacate stay (7.2); correspond with M. Slade, R. Howell, K&E team re appeal path forward (1.8). |
| 03/31/23 | Abbie Holtzman | 0.80 | 236.00 | Draft 3AC communications chart for attorney review. |
| 03/31/23 | Richard U. S. Howell, P.C. | 1.30 | 2,106.00 | Prepare and review correspondence with R. Manning, G. Hicks re preparation of stay appeal (.8); review draft materials for same (.5). |
| 03/31/23 | Rex Manning | 3.00 | 3,735.00 | Draft emergency motion for appeal (.8); telephone conference with District Court clerk's office re process for transmitting appeal (.6); correspond with D. Azman, MWE team re same (.8); draft memoranda to notice appeal and open case at Second Circuit (.8). |
| 03/31/23 | Aaron L Nielson | 0.20 | 275.00 | Research re emergency motion for appeal. |
| 03/31/23 | Christine A. Okike, P.C. | 0.30 | 555.00 | Review FTX stipulation. |
| 03/31/23 | Anne G. Peetz | 0.20 | 285.00 | Correspond with A. Smith re motion to stay. |
| 03/31/23 | Laura Saal | 1.20 | 684.00 | Draft agenda for April 5 hearing. |

Legal Services for the Period Ending March 31, 2023        Invoice Number:        1050077209
Voyager Digital Ltd.                                        Matter Number:              53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/31/23 | Allyson B. Smith | 2.60 | 3,575.00 | Review, comment on reply in support of FTX stipulation (.9); correspond with M. Slade, K&E team re same (.3); research re appeal issues (1.4). |
| 03/31/23 | Josh Sussberg, P.C. | 0.20 | 409.00 | Correspond with C. Okike, K&E team re appeal, mediation. |
| Total | | 657.40 | $ 861,910.50 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 24, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:** **1050077228**
**Client Matter:** 53320-5

---

### In the Matter of Business Operations

| | |
|---|---|
| For legal services rendered through March 31, 2023 (see attached Description of Legal Services for detail) | $ 9,625.00 |
| Total legal services rendered | $ 9,625.00 |

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending March 31, 2023     Invoice Number:     1050077228
Voyager Digital Ltd.     Matter Number:     53320-5
Business Operations

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Allyson B. Smith | 7.00 | 1,375.00 | 9,625.00 |
| **TOTALS** | **7.00** | | **$ 9,625.00** |

Legal Services for the Period Ending March 31, 2023     Invoice Number:     1050077228
Voyager Digital Ltd.     Matter Number:     53320-5
Business Operations

## Description of Legal Services

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/08/23 | Allyson B. Smith | 1.30 | 1,787.50 | Telephone conference with Company, Kramer re LGO issues (.5); review, analyze correspondence re same (.3); telephone conference with Company, D. Azman re non-debtor entities' wind-down (.4); telephone conference with D. Brosgol re same (.1). |
| 03/09/23 | Allyson B. Smith | 0.60 | 825.00 | Telephone conference with D. Brosgol, Company re LGO issues. |
| 03/14/23 | Allyson B. Smith | 0.50 | 687.50 | Correspond with D. Brosgol, Company re LGO SAS entity (.2); telephone conference with D. Brosgol, French counsel re same (.3). |
| 03/20/23 | Allyson B. Smith | 1.50 | 2,062.50 | Analyze issues re LGO strategy, next steps. |
| 03/22/23 | Allyson B. Smith | 1.50 | 2,062.50 | Telephone conference with D. Brosgol, Company, Kramer Levin re LGO strategy. |
| 03/27/23 | Allyson B. Smith | 0.50 | 687.50 | Correspond with D. Brosgol, Company re LGO strategy. |
| 03/29/23 | Allyson B. Smith | 0.50 | 687.50 | Review correspondence re Chainanalysis partnership (.2); telephone conference with S. Reisman, Katten re LGO matter (.3). |
| 03/31/23 | Allyson B. Smith | 0.60 | 825.00 | Correspond with BRG re Coinify dividend. |
| Total | | 7.00 | $ 9,625.00 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 24, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050077229**
**Client Matter:** 53320-6

---

## In the Matter of Case Administration

For legal services rendered through March 31, 2023
(see attached Description of Legal Services for detail)          $ 29,667.00

Total legal services rendered                                    $ 29,667.00

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077229
Voyager Digital Ltd.                                          Matter Number:           53320-6
Case Administration

**Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Olivia Acuna | 0.80 | 995.00 | 796.00 |
| Ziv Ben-Shahar | 0.50 | 735.00 | 367.50 |
| Nikki Gavey | 0.70 | 1,155.00 | 808.50 |
| Jacqueline Hahn | 10.80 | 325.00 | 3,510.00 |
| Wes Lord | 9.20 | 735.00 | 6,762.00 |
| Melissa Mertz | 3.70 | 995.00 | 3,681.50 |
| Oliver Pare | 0.50 | 995.00 | 497.50 |
| Zak Piech | 0.50 | 735.00 | 367.50 |
| Laura Saal | 4.00 | 570.00 | 2,280.00 |
| Adrian Salmen | 0.20 | 885.00 | 177.00 |
| Gelareh Sharafi | 1.60 | 735.00 | 1,176.00 |
| Allyson B. Smith | 0.40 | 1,375.00 | 550.00 |
| Evan Swager | 6.90 | 1,155.00 | 7,969.50 |
| Lydia Yale | 0.90 | 335.00 | 301.50 |
| Tanzila Zomo | 1.30 | 325.00 | 422.50 |
| **TOTALS** | **42.00** | | **$ 29,667.00** |

Legal Services for the Period Ending March 31, 2023        Invoice Number:              1050077229
Voyager Digital Ltd.                                        Matter Number:                  53320-6
Case Administration

---

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/01/23 | Jacqueline Hahn | 0.90 | 292.50 | Revise customer voicemail inbox (.4); compile and circulate recently filed pleadings to A. Smith, K&E team (.5). |
| 03/01/23 | Wes Lord | 0.20 | 147.00 | Revise work in process summary. |
| 03/01/23 | Melissa Mertz | 0.40 | 398.00 | Revise work in process summary (.3); correspond with W. Lord re same (.1). |
| 03/01/23 | Adrian Salmen | 0.20 | 177.00 | Revise customer voice mail log (.1); correspond with G. Sharafi, K&E team re same (.1). |
| 03/01/23 | Evan Swager | 0.60 | 693.00 | Revise work in process summary (.4); correspond with M. Mertz, W. Lord re same (.2). |
| 03/02/23 | Jacqueline Hahn | 0.70 | 227.50 | Revise customer voicemail inbox (.2); compile and circulate recently filed pleadings to A. Smith, K&E team (.5). |
| 03/02/23 | Evan Swager | 1.40 | 1,617.00 | Draft case summary (1.1); correspond with N. Adzima, K&E team re same (.3). |
| 03/03/23 | Jacqueline Hahn | 0.50 | 162.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 03/03/23 | Evan Swager | 0.80 | 924.00 | Draft case summary (.5); correspond with A. Smith, K&E team re same (.3). |
| 03/06/23 | Jacqueline Hahn | 0.20 | 65.00 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 03/06/23 | Wes Lord | 0.60 | 441.00 | Revise work in process summary. |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077229
Voyager Digital Ltd.                                          Matter Number:           53320-6
Case Administration

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/06/23 | Gelareh Sharafi | 0.10 | 73.50 | Revise customer voicemail log and correspond with C. Terry, K&E team re same. |
| 03/07/23 | Jacqueline Hahn | 0.50 | 162.50 | Revise customer voicemail inbox (.3); compile and circulate recently filed pleadings to A. Smith, K&E team (.2). |
| 03/07/23 | Gelareh Sharafi | 0.10 | 73.50 | Revise customer voicemail log. |
| 03/08/23 | Jacqueline Hahn | 0.50 | 162.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 03/08/23 | Laura Saal | 0.50 | 285.00 | Conference with A. Smith, K&E team re work in process. |
| 03/08/23 | Gelareh Sharafi | 0.10 | 73.50 | Revise customer voicemail log. |
| 03/08/23 | Evan Swager | 1.60 | 1,848.00 | Revise case summary (1.1); correspond with A. Smith, N. Adzima, K&E team re same (.5). |
| 03/09/23 | Jacqueline Hahn | 0.50 | 162.50 | Revise customer voicemail inbox (.2); compile and circulate recently filed pleadings to A. Smith, K&E team (.3). |
| 03/09/23 | Wes Lord | 0.60 | 441.00 | Review, revise work in process summary. |
| 03/09/23 | Melissa Mertz | 1.80 | 1,791.00 | Revise post-confirmation work in process summary (.8); research precedent re same (.3); correspond with N. Adzima, E. Swager, W. Lord re same (.7). |
| 03/09/23 | Gelareh Sharafi | 0.40 | 294.00 | Revise customer voicemail log (.1); revise customer letter tracker (.3). |
| 03/09/23 | Evan Swager | 0.80 | 924.00 | Revise case summary (.6); correspond with A. Smith, K&E team re same (.2). |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077229
Voyager Digital Ltd.                                         Matter Number:                 53320-6
Case Administration

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/10/23 | Jacqueline Hahn | 0.60 | 195.00 | Revise customer voicemail inbox (.3); compile and circulate recently filed pleadings to A. Smith, K&E team (.3). |
| 03/10/23 | Gelareh Sharafi | 0.10 | 73.50 | Revise voicemail log. |
| 03/13/23 | Jacqueline Hahn | 0.80 | 260.00 | Compile and circulate recently filed pleadings to A. Smith, K&E team (.5); revise customer voicemail inbox (.3). |
| 03/13/23 | Wes Lord | 0.50 | 367.50 | Revise post confirmation work in process summary. |
| 03/13/23 | Gelareh Sharafi | 0.10 | 73.50 | Revise customer voicemail log. |
| 03/14/23 | Jacqueline Hahn | 0.50 | 162.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 03/14/23 | Wes Lord | 1.40 | 1,029.00 | Revise work in process summary. |
| 03/14/23 | Melissa Mertz | 0.60 | 597.00 | Revise work in process summary. |
| 03/14/23 | Gelareh Sharafi | 0.10 | 73.50 | Revise customer voicemail log. |
| 03/15/23 | Nikki Gavey | 0.20 | 231.00 | Revise work in process summary. |
| 03/15/23 | Jacqueline Hahn | 0.50 | 162.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 03/15/23 | Wes Lord | 1.10 | 808.50 | Revise work in process summary. |
| 03/16/23 | Jacqueline Hahn | 0.60 | 195.00 | Revise customer voicemail inbox (.3); compile and circulate recently filed pleadings to A. Smith K&E team (.3). |
| 03/17/23 | Jacqueline Hahn | 0.80 | 260.00 | Compile and circulate recently filed pleadings to A. Smith, K&E team (.5); revise customer voicemail inbox (.3). |

Legal Services for the Period Ending March 31, 2023          Invoice Number:                1050077229
Voyager Digital Ltd.                                         Matter Number:                    53320-6
Case Administration

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/17/23 | Gelareh Sharafi | 0.10 | 73.50 | Revise voicemail log and correspond with C. Terry, K&E team re same. |
| 03/20/23 | Jacqueline Hahn | 0.50 | 162.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 03/20/23 | Lydia Yale | 0.30 | 100.50 | Correspond with transcribers re retrieving February 24, 2023 hearing transcript. |
| 03/21/23 | Jacqueline Hahn | 0.70 | 227.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team (.5); revise voicemail inbox (.2). |
| 03/21/23 | Wes Lord | 0.80 | 588.00 | Revise work in process summary. |
| 03/22/23 | Wes Lord | 0.40 | 294.00 | Revise work in process summary. |
| 03/22/23 | Tanzila Zomo | 0.50 | 162.50 | Compile recently filed pleadings (.4); circulate to A. Smith, K&E team re same (.1). |
| 03/23/23 | Olivia Acuna | 0.50 | 497.50 | Conference with A. Smith, K&E team re work in process. |
| 03/23/23 | Ziv Ben-Shahar | 0.50 | 367.50 | Conference with A. Smith, K&E team re case updates. |
| 03/23/23 | Nikki Gavey | 0.50 | 577.50 | Conference with A. Smith, K&E team re work in process. |
| 03/23/23 | Wes Lord | 0.80 | 588.00 | Conference with A. Smith, K&E team re work in process (.5); revise work in process summary (.3). |
| 03/23/23 | Melissa Mertz | 0.90 | 895.50 | Revise work in process summary (.4); conference with A. Smith, K&E team re work in process (.5). |
| 03/23/23 | Oliver Pare | 0.50 | 497.50 | Conference with A. Smith re work in process, next steps. |

Legal Services for the Period Ending March 31, 2023          Invoice Number:                1050077229
Voyager Digital Ltd.                                         Matter Number:                    53320-6
Case Administration

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/23/23 | Zak Piech | 0.50 | 367.50 | Conference with A. Smith, K&E team re work in process. |
| 03/23/23 | Laura Saal | 0.50 | 285.00 | Conference with A. Smith and K&E team re work in process. |
| 03/23/23 | Gelareh Sharafi | 0.40 | 294.00 | Conference with A. Smith, K&E team re work in process (partial). |
| 03/23/23 | Allyson B. Smith | 0.40 | 550.00 | Conference with N. Adzima, K&E team re work in process (partial). |
| 03/23/23 | Evan Swager | 0.60 | 693.00 | Conference with A. Smith, K&E team re work in process (.5); review work in process tracker (.1). |
| 03/23/23 | Lydia Yale | 0.10 | 33.50 | Correspond with A. Smith and Veritext re obtaining March 23, 2023 oral argument transcript. |
| 03/23/23 | Lydia Yale | 0.50 | 167.50 | Conference with A. Smith, K&E team re work in process. |
| 03/23/23 | Tanzila Zomo | 0.30 | 97.50 | Compile recently filed pleadings (.2); circulate same to A. Smith, K&E team (.1). |
| 03/24/23 | Tanzila Zomo | 0.30 | 97.50 | Compile recently filed pleadings (.2); circulate same to L. Saal, K&E team (.1). |
| 03/27/23 | Wes Lord | 2.10 | 1,543.50 | Revise work in process summary. |
| 03/27/23 | Laura Saal | 3.00 | 1,710.00 | Review and revise hearing agenda (1.6); file same (.3); coordinate service of same (.4); file notice of filing third amended schedules (.3); coordinate service of same (.4). |
| 03/27/23 | Gelareh Sharafi | 0.10 | 73.50 | Revise customer voicemail log. |

Legal Services for the Period Ending March 31, 2023     Invoice Number:     1050077229
Voyager Digital Ltd.                                     Matter Number:            53320-6
Case Administration

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/27/23 | Tanzila Zomo | 0.20 | 65.00 | Compile recently filed pleadings (.1); circulate same to C. Okike, K&E team (.1). |
| 03/28/23 | Olivia Acuna | 0.30 | 298.50 | Revise work in process summary (.2); correspond with L. Saal, A. Smith re pleading template (.1). |
| 03/28/23 | Jacqueline Hahn | 0.60 | 195.00 | Revise customer voicemail inbox (.3); compile and circulate recently filed pleadings to A. Smith, K&E team (.3). |
| 03/28/23 | Wes Lord | 0.70 | 514.50 | Revise work in process summary. |
| 03/28/23 | Evan Swager | 1.10 | 1,270.50 | Telephone conferences with A. Smith, K&E team re next steps. |
| 03/29/23 | Jacqueline Hahn | 0.50 | 162.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 03/30/23 | Jacqueline Hahn | 0.50 | 162.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 03/31/23 | Jacqueline Hahn | 0.40 | 130.00 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| Total | | 42.00 | $ 29,667.00 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 24, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050077237**
**Client Matter:** 53320-7

---

**In the Matter of Cash Management and DIP Financing**

For legal services rendered through March 31, 2023
(see attached Description of Legal Services for detail)                           $ 53,341.50

Total legal services rendered                                                         $ 53,341.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077237
Voyager Digital Ltd.          Matter Number:          53320-7
Cash Management and DIP Financing

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
| --- | ---: | ---: | ---: |
| Nikki Gavey | 6.10 | 1,155.00 | 7,045.50 |
| Susan D. Golden | 0.30 | 1,475.00 | 442.50 |
| Christine A. Okike, P.C. | 12.00 | 1,850.00 | 22,200.00 |
| Michael B. Slade | 1.30 | 1,855.00 | 2,411.50 |
| Allyson B. Smith | 15.30 | 1,375.00 | 21,037.50 |
| Josh Sussberg, P.C. | 0.10 | 2,045.00 | 204.50 |
| **TOTALS** | **35.10** | | **$ 53,341.50** |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077237
Voyager Digital Ltd.                                         Matter Number:              53320-7
Cash Management and DIP Financing

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/01/23 | Nikki Gavey | 0.40 | 462.00 | Analyze cash management planning deck re BRG analysis (.3); correspond with A. Smith, BRG team re same (.1). |
| 03/09/23 | Christine A. Okike, P.C. | 1.00 | 1,850.00 | Analyze cash management issues. |
| 03/09/23 | Allyson B. Smith | 4.00 | 5,500.00 | Telephone conferences and correspondence re banking failures, strategy. |
| 03/10/23 | Christine A. Okike, P.C. | 1.20 | 2,220.00 | Analyze cash management issues re bank counterparty risk (.3); telephone conference with A. Smith, Company re same (.2); telephone conferences with A. Wolf re MCB account (.1); telephone conference with Company, Moelis, BRG, A. Smith, K&E teams re bank updates (.6). |
| 03/10/23 | Michael B. Slade | 0.80 | 1,484.00 | Telephone conferences with A. Smith, K&E team re cash and liquidity updates. |
| 03/10/23 | Allyson B. Smith | 4.50 | 6,187.50 | Telephone conferences and correspondence re banking failures, strategy. |
| 03/11/23 | Christine A. Okike, P.C. | 0.70 | 1,295.00 | Telephone conference with D. Brosgol re rebalancing (.3); telephone conference with M. Renzi re same (.2); telephone conference with D. Brosgol, Company, counterparty, BRG and Moelis teams re USDC (.2). |
| 03/11/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with D. Brosgol, Company re bank account status. |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077237
Voyager Digital Ltd.                                          Matter Number:                53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/12/23 | Christine A. Okike, P.C. | 3.40 | 6,290.00 | Telephone conference with Company, Moelis, BRG, A. Smith, K&E teams re bank updates (.5); telephone conference with B. Tichenor re USDC (.6); telephone conferences with Company and Moelis re same (1.3); telephone conference with B. Tichenor re banks (.1); telephone conference with SRS re new bank account (.5); correspond with Company re same (.1); telephone conference with Axos re new bank account (.3). |
| 03/12/23 | Michael B. Slade | 0.50 | 927.50 | Telephone conference with A. Smith, K&E team re cash and liquidity updates. |
| 03/12/23 | Allyson B. Smith | 4.00 | 5,500.00 | Telephone conference with Company, Moelis, BRG, A. Smith, K&E teams re bank updates (.5); telephone conference with B. Tichenor re same (.7); telephone conferences with Company and Moelis re same (1.3); telephone conference with M. Renzi re banks (.1); telephone conference with SRS re new bank account (.5); correspond with Company re same (.1); telephone conferences and correspond with Company, C. Okike re banking issues re Silvergate, SVP, Signature (.8). |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077237
Voyager Digital Ltd.                                         Matter Number:                53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/13/23 | Christine A. Okike, P.C. | 0.90 | 1,665.00 | Analyze banking options re new bank accounts. |
| 03/13/23 | Allyson B. Smith | 1.50 | 2,062.50 | Conferences and correspond with Company, C. Okike re banking issues and new bank account options. |
| 03/14/23 | Nikki Gavey | 0.50 | 577.50 | Correspond with M. Renzi, BRG re Signature bank account issues (.1); review, analyze stipulation with MC Bank (.2); correspond with BRG re next steps to same (.2). |
| 03/14/23 | Christine A. Okike, P.C. | 1.80 | 3,330.00 | Review MCB fee request (.8); correspond with D. Azman, McDermott and Wachtell teams re same (.2); analyze bank account options (.8). |
| 03/15/23 | Nikki Gavey | 0.50 | 577.50 | Correspond with M. Renzi, BRG re Signature bank account issues (.1); review, analyze stipulation with MC Bank and correspond with M. Renzi, BRG re next steps to same (.4). |
| 03/15/23 | Christine A. Okike, P.C. | 0.40 | 740.00 | Research banking options. |
| 03/16/23 | Nikki Gavey | 0.20 | 231.00 | Correspond with M. Goodwin re FBO closing logistics. |
| 03/16/23 | Christine A. Okike, P.C. | 0.50 | 925.00 | Telephone conference with B. Tichenor re bank updates (.3); analyze bank options (.2). |
| 03/19/23 | Allyson B. Smith | 1.00 | 1,375.00 | Telephone conference with C. Okike, K&E team, Moelis team re bank failures. |

Legal Services for the Period Ending March 31, 2023       Invoice Number:           1050077237
Voyager Digital Ltd.                                       Matter Number:                 53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/21/23 | Nikki Gavey | 3.30 | 3,811.50 | Analyze authorized depository obligations post-confirmation (1.7); research re same (1.5); correspond with S. Golden re same (.1). |
| 03/21/23 | Nikki Gavey | 0.20 | 231.00 | Analyze Wells Fargo written statements re deposit obligations under cash management order. |
| 03/21/23 | Susan D. Golden | 0.30 | 442.50 | Correspond with N. Gavey re opening new Debtor bank account. |
| 03/22/23 | Christine A. Okike, P.C. | 0.60 | 1,110.00 | Analyze cash management issues. |
| 03/23/23 | Nikki Gavey | 0.60 | 693.00 | Correspond with A. Smith, MWE re MCB reserve (.3); telephone conference with BRG, Company re cash disbursements (.1); telephone conference with MWE re MCB fees (.2). |
| 03/23/23 | Christine A. Okike, P.C. | 0.20 | 370.00 | Correspond with D. Brosgol, Company re new bank accounts. |
| 03/24/23 | Nikki Gavey | 0.40 | 462.00 | Correspond with D. Azman, MWE re MCB fees. |
| 03/24/23 | Christine A. Okike, P.C. | 0.60 | 1,110.00 | Correspond with D, Brosgol, Company and MCB re transfer of funds and closure of bank accounts (.2); telephone conference with D. Brosgol, Company and Axos re bank accounts (.4). |
| 03/28/23 | Christine A. Okike, P.C. | 0.50 | 925.00 | Analyze cash management matters. |

Legal Services for the Period Ending March 31, 2023        Invoice Number:        1050077237
Voyager Digital Ltd.                                        Matter Number:             53320-7
Cash Management and DIP Financing

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/28/23 | Allyson B. Smith | 0.30 | 412.50 | Correspond with D. Brosgol, Company re MCB fees (.1); correspond with Wachtell re same (.2). |
| 03/30/23 | Christine A. Okike, P.C. | 0.20 | 370.00 | Analyze MCB fee order. |
| Total | | 35.10 | $ 53,341.50 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 24, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:  1050077239**
**Client Matter:**  53320-8

---

## In the Matter of Customer and Vendor Communications

For legal services rendered through March 31, 2023
(see attached Description of Legal Services for detail)                    $ 10,259.50

Total legal services rendered                                             $ 10,259.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077239
Voyager Digital Ltd.                                         Matter Number:            53320-8
Customer and Vendor Communications

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 4.70 | 1,245.00 | 5,851.50 |
| Nikki Gavey | 0.70 | 1,155.00 | 808.50 |
| Christine A. Okike, P.C. | 1.20 | 1,850.00 | 2,220.00 |
| Adrian Salmen | 0.10 | 885.00 | 88.50 |
| Josh Sussberg, P.C. | 0.20 | 2,045.00 | 409.00 |
| Evan Swager | 0.70 | 1,155.00 | 808.50 |
| Rachel Young | 0.10 | 735.00 | 73.50 |
| **TOTALS** | **7.70** | | **$ 10,259.50** |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077239
Voyager Digital Ltd.                                          Matter Number:           53320-8
Customer and Vendor Communications

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/01/23 | Nikki Gavey | 0.40 | 462.00 | Analyze customer inquiry (.2); correspond with customer re same (.2). |
| 03/01/23 | Evan Swager | 0.70 | 808.50 | Correspond with customers re inquiries (.4); correspond with A. Smith, K&E team re same (.3). |
| 03/01/23 | Rachel Young | 0.10 | 73.50 | Telephone conference with customer re case inquiry. |
| 03/06/23 | Adrian Salmen | 0.10 | 88.50 | Correspond with customer re case inquiry. |
| 03/10/23 | Josh Sussberg, P.C. | 0.20 | 409.00 | Correspond with customer re case status. |
| 03/15/23 | Nikki Gavey | 0.30 | 346.50 | Correspond with A. Smith, Company re customer outreach. |
| 03/16/23 | Nicholas Adzima | 0.80 | 996.00 | Revise customer public communications materials. |
| 03/16/23 | Christine A. Okike, P.C. | 0.10 | 185.00 | Review customer opt in communications. |
| 03/17/23 | Nicholas Adzima | 2.80 | 3,486.00 | Revise customer public communications materials (1.8); correspond with R. Scholar, K&E team, Company re same (1.0). |
| 03/19/23 | Christine A. Okike, P.C. | 0.80 | 1,480.00 | Review customer public communications re opt out/opt in. |
| 03/20/23 | Nicholas Adzima | 1.10 | 1,369.50 | Revise customer public communications materials (.6); correspond with A. Smith, K&E team re same (.5). |
| 03/30/23 | Christine A. Okike, P.C. | 0.30 | 555.00 | Review customer communications materials. |
| Total | | 7.70 | $ 10,259.50 | |

3

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 24, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:  1050077244**
**Client Matter:**  53320-9

---

## In the Matter of Claims Administration and Objections

| | |
|---|---|
| For legal services rendered through March 31, 2023 (see attached Description of Legal Services for detail) | $ 355,320.50 |
| Total legal services rendered | $ 355,320.50 |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077244
Voyager Digital Ltd.                                        Matter Number:               53320-9
Claims Administration and Objections

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 6.50 | 995.00 | 6,467.50 |
| Nicholas Adzima | 27.40 | 1,245.00 | 34,113.00 |
| Ziv Ben-Shahar | 34.50 | 735.00 | 25,357.50 |
| Nikki Gavey | 2.40 | 1,155.00 | 2,772.00 |
| Richard U. S. Howell, P.C. | 0.90 | 1,620.00 | 1,458.00 |
| Sarah Kimmer | 8.50 | 1,215.00 | 10,327.50 |
| Melissa Mertz | 107.30 | 995.00 | 106,763.50 |
| Christine A. Okike, P.C. | 2.80 | 1,850.00 | 5,180.00 |
| Oliver Pare | 1.30 | 995.00 | 1,293.50 |
| Zak Piech | 85.00 | 735.00 | 62,475.00 |
| Laura Saal | 2.90 | 570.00 | 1,653.00 |
| Ravi Subramanian Shankar | 7.70 | 1,385.00 | 10,664.50 |
| Allyson B. Smith | 40.70 | 1,375.00 | 55,962.50 |
| Evan Swager | 11.90 | 1,155.00 | 13,744.50 |
| Lydia Yale | 3.40 | 335.00 | 1,139.00 |
| Rachel Young | 21.70 | 735.00 | 15,949.50 |
| **TOTALS** | **364.90** | | **$ 355,320.50** |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077244
Voyager Digital Ltd.                                          Matter Number:              53320-9
Claims Administration and Objections

### Description of Legal Services

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/01/23 | Ziv Ben-Shahar | 2.50 | 1,837.50 | Correspond with O. Pare, A. Smith, C. Okike re claims stipulation amendment (1.2); revise claims stipulation re same (.7); revise notice of stipulation (.3); prepare compiled notice and stipulation for filing (.3). |
| 03/01/23 | Oliver Pare | 0.70 | 696.50 | Review, revise governmental claims stipulation (.2); correspond with A. Smith, K&E team re same (.3); correspond with Oregon re tax claim (.2). |
| 03/01/23 | Laura Saal | 1.00 | 570.00 | Revise notices of filing amended schedule F (.2); compile filing versions of same (.2); file amended schedule F re Voyager Digital LLC (.3); file amended schedule F re Voyager Digital Holdings, Inc. (.3). |
| 03/01/23 | Lydia Yale | 0.90 | 301.50 | Draft notice re amended subordination stipulation. |
| 03/02/23 | Ziv Ben-Shahar | 1.50 | 1,102.50 | Research re claim contributions (1.2); correspond with O. Pare re same (.3). |
| 03/03/23 | Oliver Pare | 0.20 | 199.00 | Telephone conference with Oregon re tax claim (.1); correspond with Oregon re same (.1). |
| 03/03/23 | Zak Piech | 0.20 | 147.00 | Correspond with A. Smith, K&E team re customer claim inquiries. |

3

Legal Services for the Period Ending March 31, 2023     Invoice Number:      1050077244
Voyager Digital Ltd.      Matter Number:      53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/06/23 | Zak Piech | 0.50 | 367.50 | Draft correspondence to customer re claim objection response (.4); correspond with M. Mertz re same (.1). |
| 03/07/23 | Melissa Mertz | 0.60 | 597.00 | Revise claims objection summary. |
| 03/07/23 | Zak Piech | 3.80 | 2,793.00 | Analyze responses to claim objection (1.4); correspond with R. Young re same (.2); correspond with customers re claim objections (2.2). |
| 03/07/23 | Evan Swager | 2.20 | 2,541.00 | Review correspondence re claims merits objection inquiries (1.2); correspond with M. Mertz, R. Young re same (.6); revise communications to customers re same (.4). |
| 03/07/23 | Rachel Young | 8.80 | 6,468.00 | Revise objections summary re incoming customer inquiries (2.7); correspond with L. Sanchez, Stretto re outstanding claims issues (.6); correspond with D. Brosgol, Company re same (.3); revise draft language re email communications with customers (.7); correspond with customers re inquiries (3.2); correspond with M. Mertz re customer claim issue (.3); correspond with Z. Piech re customer inquiries (.8); correspond with L. Sanchez, Stretto re additional customer inquiries (.2). |

4

Legal Services for the Period Ending March 31, 2023 | Invoice Number: | 1050077244
Voyager Digital Ltd. | Matter Number: | 53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/08/23 | Ziv Ben-Shahar | 1.20 | 882.00 | Research re claims transfer treatment in Second Circuit (.9); correspond with O. Pare, A. Smith re same (.3). |
| 03/08/23 | Nikki Gavey | 0.20 | 231.00 | Analyze issues re post-petition deposit claims. |
| 03/08/23 | Melissa Mertz | 4.80 | 4,776.00 | Analyze issues re claims (2.4); correspond with R. Young, K&E team re claims issues (.2); correspond with A. Smith, K&E team re same (.4); revise proposed responses to customers re same (1.8). |
| 03/08/23 | Zak Piech | 0.30 | 220.50 | Correspond with customers re claims inquiries (.2); correspond with M. Mertz, K&E team re same (.1). |
| 03/08/23 | Evan Swager | 2.00 | 2,310.00 | Review correspondence from customers re claims objections (1.4); correspond with M. Mertz re same (.6). |
| 03/08/23 | Rachel Young | 6.60 | 4,851.00 | Revise claims objection communications tracker re outreach (1.2); draft summary re claims issues (1.7); conference with M. Mertz re claims issues (.2); correspond with M. Mertz, K&E team re claims (1.3); correspond with claimants re claims (2.1); telephone conference with claimant's counsel re claim (.1). |
| 03/09/23 | Nicholas Adzima | 1.00 | 1,245.00 | Correspond with M. Mertz, K&E team re claims objections. |

5

Legal Services for the Period Ending March 31, 2023
Voyager Digital Ltd.
Claims Administration and Objections

Invoice Number:  1050077244
Matter Number:  53320-9

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/09/23 | Ziv Ben-Shahar | 2.00 | 1,470.00 | Research re claim assignment in second circuit (1.4); correspond with O. Pare re same (.6). |
| 03/09/23 | Nikki Gavey | 1.30 | 1,501.50 | Correspond with customer re post-petition deposit issues (.3); telephone conference with customer re claim amount (.4); analyze issues re same (.5); correspond with O. Pare same (.1). |
| 03/09/23 | Melissa Mertz | 5.90 | 5,870.50 | Revise claims responses to customers (2.1); analyze issues re same (1.3); correspond with R. Young, K&E team re same (1.4); correspond with customers re same (1.1). |
| 03/09/23 | Zak Piech | 0.70 | 514.50 | Analyze issues re claim objection response (.5); correspond with Stretto, M. Mertz, K&E team re same (.2). |
| 03/09/23 | Allyson B. Smith | 0.50 | 687.50 | Telephone conference with K. Cronin, Company re claimant inquiries. |
| 03/09/23 | Evan Swager | 1.70 | 1,963.50 | Review, revise proposed responses to objecting claimholder (.5); review correspondence from customers, Z. Piech, K&E team re claims objections (.7); correspond with M. Mertz re same (.5). |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077244
Voyager Digital Ltd.                                         Matter Number:            53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/09/23 | Rachel Young | 5.80 | 4,263.00 | Correspond with P. Farley, Stretto, BRG teams re outstanding inquiries (.8); correspond with customers re inquiries (1.7); revise summary re outstanding claims issues (1.2); correspond with M. Mertz K&E team re outstanding inquiries (.7); further correspond with customers re inquiries (.6); revise tracker re same (.8). |
| 03/10/23 | Nicholas Adzima | 1.00 | 1,245.00 | Correspond with M. Mertz, K&E team re claims objections. |
| 03/10/23 | Ziv Ben-Shahar | 2.60 | 1,911.00 | Research re claims transfer precedent (1.1); draft memorandum re same (1.3); correspond with O. Pare re same (.2). |
| 03/10/23 | Melissa Mertz | 3.90 | 3,880.50 | Analyze issues re outstanding claims (2.5); correspond with Z. Piech, K&E team re same (1.0); correspond with customers re same (.4). |
| 03/10/23 | Zak Piech | 1.30 | 955.50 | Analyze claim objection responses from customers (.8); draft correspondence to customers re same (.3); correspond with customers re same (.2). |
| 03/10/23 | Rachel Young | 0.30 | 220.50 | Correspond with M. Mertz, Z. Piech re claims inquiries. |
| 03/11/23 | Melissa Mertz | 1.30 | 1,293.50 | Analyze outstanding issues re customer claims (.7); correspond with E. Swager, K&E team re same (.6). |

Legal Services for the Period Ending March 31, 2023  Invoice Number:  1050077244
Voyager Digital Ltd.  Matter Number:  53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/11/23 | Zak Piech | 3.90 | 2,866.50 | Revise summary of claim objection response communications (3.1); draft correspondence to customers re same (.8). |
| 03/13/23 | Nicholas Adzima | 0.50 | 622.50 | Correspond with M. Mertz re claims objections. |
| 03/13/23 | Ziv Ben-Shahar | 4.40 | 3,234.00 | Draft summary re claims transfer research (1.0); correspond with C. Okike, A. Smith, O. Pare re same (.6); research absolute priority rules in connection with same (2.8). |
| 03/13/23 | Melissa Mertz | 6.10 | 6,069.50 | Correspond with Z. Piech re claims issues (2.1); correspond with customers re same (1.1); analyze issues re same (1.1); draft summaries re same (1.8). |
| 03/13/23 | Zak Piech | 7.60 | 5,586.00 | Correspond with claim objection respondents re claim objection (1.1); analyze issues re claim objection responses (2.6); revise tracker re same (.4); draft proposed correspondence and summary of outstanding issues re same (3.1); correspond with M. Mertz re same (.4). |
| 03/13/23 | Allyson B. Smith | 2.30 | 3,162.50 | Conferences with M. Mertz, K&E team re claims objection tracker, outstanding issues (1.0); review, analyze correspondence from R. Shankar, K&E team re substantive claims objections, strategy (1.3). |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077244
Voyager Digital Ltd.                                          Matter Number:              53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/13/23 | Evan Swager | 0.80 | 924.00 | Review correspondence from customers, M. Mertz, K&E team re claims issues (.5); correspond with M. Mertz, K&E team re same (.3). |
| 03/13/23 | Rachel Young | 0.20 | 147.00 | Correspond with K. Cronin, Company re claims inquiry (.1); correspond with L. Sanchez, Stretto team re same (.1). |
| 03/14/23 | Ziv Ben-Shahar | 8.80 | 6,468.00 | Research re claim contributions in the Second Circuit (3.4); draft memorandum re same (1.4); correspond with A. Smith, O. Pare re same (1.9); revise memorandum (2.1). |
| 03/14/23 | Melissa Mertz | 5.60 | 5,572.00 | Analyze issues re outstanding customer claims (1.6); correspond with customers re same (2.0); correspond with Z. Piech, K&E team re same (2.0). |
| 03/14/23 | Zak Piech | 3.30 | 2,425.50 | Analyze issues re claim objection responses (1.1); correspond with claim objection respondents re same (.6); revise tracker re same (1.6). |
| 03/14/23 | Allyson B. Smith | 2.10 | 2,887.50 | Review correspondence from claimants re claims objections (1.0); correspond with M. Mertz, K&E team re same (.9); correspond with Latham re transfer of claims (.2). |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077244
Voyager Digital Ltd.                                          Matter Number:                53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/15/23 | Nicholas Adzima | 3.30 | 4,108.50 | Draft letter re claims holdings (2.1); correspond with C. Okike, A. Smith, K&E team, Voyager team re same (.9); research re same (.3). |
| 03/15/23 | Ziv Ben-Shahar | 2.10 | 1,543.50 | Research re claims contribution in Second Circuit (1.7); correspond with C. Okike, A. Smith, O. Pare re same (.4). |
| 03/15/23 | Nikki Gavey | 0.40 | 462.00 | Correspond with customer re claim amount, distributions. |
| 03/15/23 | Melissa Mertz | 7.20 | 7,164.00 | Draft claims summary (3.4); correspond with customers re claims issues (1.4); correspond with Stretto team re same (.6); correspond with A. Smith, K&E team re same (1.8). |
| 03/15/23 | Zak Piech | 1.40 | 1,029.00 | Correspond with customers re claim objections (.4); correspond with M. Mertz, K&E team re same (.4); analyze issues re same (.4); telephone conference with customers re same (.2). |
| 03/15/23 | Allyson B. Smith | 3.50 | 4,812.50 | Review, analyze, respond to claimant responses to objections (1.4); correspond with M. Mertz, K&E team re same (.4); correspond with M. Mertz, K&E team re strategy for same (.5); telephone conference with claimant re objection (.3); telephone conference with client, BRG, C. Okike re post-petition coin deposits, LUNA coin claims (.9). |

Legal Services for the Period Ending March 31, 2023          Invoice Number:                1050077244
Voyager Digital Ltd.                                         Matter Number:                    53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/16/23 | Nicholas Adzima | 1.30 | 1,618.50 | Draft, circulate letter re claims (.8); correspond with C. Okike, Company re same (.5). |
| 03/16/23 | Ziv Ben-Shahar | 3.70 | 2,719.50 | Research re claim treatment settlement procedures (1.3); draft summary re same (2.4). |
| 03/16/23 | Melissa Mertz | 3.10 | 3,084.50 | Correspond with A. Smith, K&E team re omnibus objection to late, amended and duplicate claims (.4); research re same (.3); correspond with Z. Piech re claims issues (2.4). |
| 03/16/23 | Christine A. Okike, P.C. | 0.50 | 925.00 | Telephone conference with A. Smith, McDermott and K&E teams re contested claims. |
| 03/16/23 | Zak Piech | 6.10 | 4,483.50 | Analyze claim objection responses (1.8); correspond with M. Mertz re same (.9); correspond with M. Mertz, K&E team, Stretto and Company re same (.5); correspond with claim objection respondents re same (.4); telephone conference with M. Mertz re omnibus claims objection to late-filed, amended and duplicate claims (.1); research re precedent re same (2.1); correspond with M. Mertz re same (.1); correspond with Stretto re omnibus claims objection schedules (.2). |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077244
Voyager Digital Ltd.                                         Matter Number:              53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/16/23 | Allyson B. Smith | 3.50 | 4,812.50 | Conferences and correspond with M. Mertz, K&E team, BRG, Company re claims objection workstreams, outstanding issues. |
| 03/17/23 | Nicholas Adzima | 1.20 | 1,494.00 | Review, analyze claims (.8); correspond with BRG team, K&E team re same (.4). |
| 03/17/23 | Ziv Ben-Shahar | 1.10 | 808.50 | Research re claims contribution (.6); correspond with O. Pare, K&E team re claim contribution research (.5). |
| 03/17/23 | Melissa Mertz | 3.70 | 3,681.50 | Analyze issues re claims (2.3); correspond with Z. Piech re same (1.0); correspond with claimants re same (.4). |
| 03/17/23 | Zak Piech | 4.80 | 3,528.00 | Analyze claim objection responses (1.4); draft summary materials re same (1.3); correspond with M. Mertz, K&E team, Stretto re outstanding claim objection responses (.5); correspond with M. Mertz, K&E team, Company re same (.3); correspond with claim objection respondents re same (.5); revise claim objection response tracker (.8). |
| 03/17/23 | Laura Saal | 1.10 | 627.00 | Prepare draft shell re omnibus claims objection to late-filed, amended and duplicate claims. |

Legal Services for the Period Ending March 31, 2023     Invoice Number:     1050077244
Voyager Digital Ltd.     Matter Number:     53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/18/23 | Nicholas Adzima | 1.10 | 1,369.50 | Correspond with A. Smith, K&E team re claims issues (.4); analyze filed motion re same (.3); conference with A. Smith, K&E team, BRG team re same (.4). |
| 03/18/23 | Ziv Ben-Shahar | 1.20 | 882.00 | Correspond with O. Pare re claim contribution research (.5); research re same (.7). |
| 03/18/23 | Melissa Mertz | 0.40 | 398.00 | Telephone conference with A. Smith, K&E team, BRG team re outstanding claims issues. |
| 03/18/23 | Oliver Pare | 0.40 | 398.00 | Telephone conference with A. Smith, K&E team, Stretto, BRG re claims issues. |
| 03/19/23 | Melissa Mertz | 1.00 | 995.00 | Analyze outstanding claims issues (.3); revise claim objection response summary (.3); draft supplemental Renzi declaration re same (.4). |
| 03/19/23 | Zak Piech | 3.90 | 2,866.50 | Revise claim objection response summary (1.1); correspond with M. Mertz, K&E team re same (.4); correspond with M. Mertz, K&E team, Stretto re outstanding claim objection responses (.3); revise omnibus claim objection to late-filed, duplicate and amended claims (2.1). |
| 03/20/23 | Nicholas Adzima | 2.60 | 3,237.00 | Draft reply to pro se creditor objection re claims amount. |
| 03/20/23 | Ziv Ben-Shahar | 2.50 | 1,837.50 | Revise memorandum re claim contribution (2.1); correspond with O. Pare re same (.4). |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077244
Voyager Digital Ltd.                                         Matter Number:              53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/20/23 | Nikki Gavey | 0.40 | 462.00 | Correspond with M. Mertz re customer claim objection. |
| 03/20/23 | Melissa Mertz | 10.20 | 10,149.00 | Analyze issues re outstanding customer claims (2.3); correspond with Z. Piech re same (1.0); correspond with A. Smith, K&E team re same (2.6); telephone conference with C. Okike, K&E team, MWE team re outstanding claims issues (.6); correspond with claimants re claims issues (1.4); correspond with Company re same (1.2); draft Renzi declaration in support of claims objection (1.1). |
| 03/20/23 | Christine A. Okike, P.C. | 2.30 | 4,255.00 | Review disputed claims summary (.6); review claims register (1.1); telephone conference with MWE team, A. Smith, K&E team re disputed claims (.6). |
| 03/20/23 | Zak Piech | 9.60 | 7,056.00 | Revise omnibus claim objection (3.4); correspond with claim objection respondents re claim objection responses (.6); analyze outstanding issues re same (3.7); correspond with M. Mertz, K&E team re same (.5); correspond with M. Mertz, K&E team, Company re same (.8); telephone conference with A. Smith, K&E team, MWE re same (.6). |

Legal Services for the Period Ending March 31, 2023     Invoice Number:     1050077244
Voyager Digital Ltd.     Matter Number:     53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/20/23 | Ravi Subramanian Shankar | 1.00 | 1,385.00 | Telephone conference with C. Okike, K&E team, MWE re claims hearing (.6); review claims pleadings (.2); correspond with A. Smith re same (.2). |
| 03/20/23 | Allyson B. Smith | 3.50 | 4,812.50 | Conferences and correspond with Company, BRG re outstanding claims, objections (.7); telephone conference with C. Okike, MWE re same (.6); follow up with M. Mertz re same (.3); review, comment on Renzi declaration in support of claims objection (1.0); correspond with Renzi, BRG, Stretto re same (.9). |
| 03/20/23 | Evan Swager | 0.90 | 1,039.50 | Telephone conference with A. Smith, K&E team, MWE re claims hearing (.6); review correspondence from R. Shankar, K&E team re same (.3). |
| 03/21/23 | Nicholas Adzima | 3.90 | 4,855.50 | Review, revise reply re pro se objection to claim amounts (1.7); correspond with C. Okike, A. Smith re same (.4); prepare for filing (.3); correspond with A. Smith, M. Mertz, K&E team re claims objections (1.5). |
| 03/21/23 | Nikki Gavey | 0.10 | 115.50 | Correspond with M. Mertz re customer claim. |

Legal Services for the Period Ending March 31, 2023        Invoice Number:        1050077244
Voyager Digital Ltd.                                       Matter Number:         53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/21/23 | Melissa Mertz | 16.40 | 16,318.00 | Revise Renzi declaration in support of claims objection (7.2); correspond with D. Brosgol, Company re outstanding claims issues (2.2); correspond with P. Farley, BRG team re same (1.1); correspond with A. Smith, K&E team re same (2.5); correspond with customers re same (1.6); analyze outstanding claims issues (.8); telephone conference with Company, A. Smith, K&E team, BRG team re outstanding claims and relevant declaration in support (1.0). |
| 03/21/23 | Zak Piech | 8.60 | 6,321.00 | Revise omnibus claims objection (1.1); analyze issues re outstanding claim objection responses (3.4); correspond with M. Mertz, K&E team, Stretto re same (.2); draft correspondence to customers re status of claim objection responses (.9); draft summary re outstanding claims issues for claim objection declaration (1.6); revise claim objection declaration exhibits (1.4). |
| 03/21/23 | Ravi Subramanian Shankar | 2.50 | 3,462.50 | Prepare for claims hearing (1.2); revise M. Renzi declaration for claims hearing (.8); telephone conference with Company, A. Smith, K&E team, BRG team re M. Renzi declaration (partial) (.5). |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077244
Voyager Digital Ltd.                                        Matter Number:                53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/21/23 | Allyson B. Smith | 6.50 | 8,937.50 | Review, analyze outstanding account holder claims (2.1); telephone conferences with BRG, Stretto, Company re same (1.4); review, revise Renzi declaration (1.2); telephone conferences with Company, R. Shankar re same (1.8). |
| 03/21/23 | Evan Swager | 2.50 | 2,887.50 | Correspond with claimants re objection responses (.7); revise supplemental declaration re claims objection (1.8). |
| 03/22/23 | Melissa Mertz | 8.00 | 7,960.00 | Telephone conference with Company, A. Smith, K&E team re claims issues, Renzi declaration (1.1); revise Renzi declaration in support of objection (5.4); correspond with A. Smith, K&E team re same (.7); correspond with Company re same (.8). |
| 03/22/23 | Zak Piech | 2.90 | 2,131.50 | Revise claim objection declaration exhibits (1.9); analyze issues re outstanding claim objection responses (.6); revise notice of amended schedules re omnibus claim objection (.4). |
| 03/22/23 | Laura Saal | 0.80 | 456.00 | Draft notice re amended claims schedules. |
| 03/22/23 | Ravi Subramanian Shankar | 4.00 | 5,540.00 | Prepare for claims hearing (2.2); revise M. Renzi declaration (.7); telephone conference with A. Smith, K&E team, BRG team re M. Renzi declaration (1.1). |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077244
Voyager Digital Ltd.                                          Matter Number:              53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/22/23 | Allyson B. Smith | 2.70 | 3,712.50 | Telephone conference with M. Mertz, K&E team, BRG team, Company re Renzi declaration in support of claims objection (1.1); revise same (1.2); correspond with M. Mertz re same (.2); correspond with claimant re resolution of claim (.2). |
| 03/22/23 | Lydia Yale | 1.20 | 402.00 | File declaration in support of claims objections (.2); draft amended agenda for March 23, 2023 hearing (.3); draft notice of adjournment re same (.4); file same (.1); update calendar invitations and Court Solution registration re same (.2). |
| 03/22/23 | Lydia Yale | 0.20 | 67.00 | Prepare to file Renzi declaration in support of claims objection. |
| 03/23/23 | Ziv Ben-Shahar | 0.90 | 661.50 | Telephone conference with Oregon Department of Revenue re tax claim (.3); prepare for same (.1); correspond with O. Pare re same (.2); correspond with Oregon Department of Revenue re tax assessment (.3). |
| 03/23/23 | Melissa Mertz | 1.70 | 1,691.50 | Revise draft claims summaries (.7); correspond with Z. Piech, K&E team re same (.5); correspond with S. Kimmer, Z. Piech re claims summaries (.5). |

Legal Services for the Period Ending March 31, 2023          Invoice Number:                1050077244
Voyager Digital Ltd.                                         Matter Number:                       53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/23/23 | Zak Piech | 2.20 | 1,617.00 | Analyze outstanding claim objection response issues (1.7); draft correspondence to M. Mertz, S. Kimmer re same (.5). |
| 03/23/23 | Lydia Yale | 1.10 | 368.50 | Draft pro hac vice for S. Kimmer for March 28, 2023 hearing; (.2); create a Court Solutions account re same (.2); register live line re same (.1); create calendar invitation re same (.2); correspond with S. Kimmer re same (.1); file pro hac vice re same (.3). |
| 03/24/23 | Nicholas Adzima | 4.10 | 5,104.50 | Draft objection to Shehadeh motion re incorrect claim (2.9); draft summary re same (.8); correspond with A. Smith, K&E team, Company re same (.4). |
| 03/24/23 | Melissa Mertz | 3.00 | 2,985.00 | Revise objection to late-filed, disputed and amended claims (1.6); research precedent re same (.5); research issues re same (.7); telephone conference with L. Sanchez, Z. Piech re same (.2). |
| 03/24/23 | Zak Piech | 6.10 | 4,483.50 | Analyze outstanding claim objection response issues (3.9); correspond with M. Mertz, K&E team re same (.4); draft summary re same (1.2); revise omnibus claim objection notice of amended schedules (.4); telephone conference with M. Mertz, Stretto re omnibus claim objection (.2). |

19

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077244
Voyager Digital Ltd.                                          Matter Number:              53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/26/23 | Sarah Kimmer | 5.00 | 6,075.00 | Prepare for claims administration hearing. |
| 03/26/23 | Melissa Mertz | 0.20 | 199.00 | Correspond with Z. Piech re claims objection. |
| 03/26/23 | Zak Piech | 0.30 | 220.50 | Correspond with S. Kimmer re claim objection response issues. |
| 03/26/23 | Ravi Subramanian Shankar | 0.20 | 277.00 | Correspond with S. Kimmer re claims objection hearing strategy. |
| 03/27/23 | Nicholas Adzima | 2.60 | 3,237.00 | Draft reply to claims objections (1.8); review company information re same (.8). |
| 03/27/23 | Richard U. S. Howell, P.C. | 0.60 | 972.00 | Review correspondence from S. Kimmer re claims objection hearing. |
| 03/27/23 | Sarah Kimmer | 2.50 | 3,037.50 | Telephone conference with A. Smith, K&E team, BRG team re claims hearing preparation (1.8); revise hearing outline (.5); correspond with R. Shankar, K&E team re same (.2). |
| 03/27/23 | Melissa Mertz | 4.40 | 4,378.00 | Telephone conference with A. Smith, K&E team, BRG team re claims hearing preparation (1.8); correspond with A. Smith, K&E team, BRG, Stretto teams re claims issues (1.6); correspond with claimants re same (.5); revise merit objection order (.3); correspond with Z. Piech re same (.2). |

Legal Services for the Period Ending March 31, 2023

Voyager Digital Ltd.

Claims Administration and Objections

Invoice Number: 1050077244

Matter Number: 53320-9

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/27/23 | Zak Piech | 5.90 | 4,336.50 | Telephone conference with A. Smith, K&E team, BRG re claim objection hearing (1.8); revise omnibus objection (1.7); research precedent re same (.8); analyze amended claim objection schedules (1.3); draft notice re same (.3). |
| 03/27/23 | Allyson B. Smith | 7.30 | 10,037.50 | Telephone conference with S. Kimmer, K&E team, BRG team re claims hearing preparation (1.8); correspond with S. Kimmer, K&E team, BRG re same (.3); prepare for claims hearing (2.3); revise Renzi declaration (1.4); analyze issues re outstanding claims matters (1.5). |
| 03/27/23 | Evan Swager | 1.80 | 2,079.00 | Telephone conference with A. Smith, K&E team, BRG re claims objection hearing preparation. |
| 03/28/23 | Richard U. S. Howell, P.C. | 0.30 | 486.00 | Review claims objection in advance of claims hearing. |
| 03/28/23 | Sarah Kimmer | 1.00 | 1,215.00 | Prepare for claims objection hearing. |
| 03/28/23 | Melissa Mertz | 6.20 | 6,169.00 | Analyze outstanding issues re customer claims (1.7); correspond with A. Smith, K&E team re same (1.2); correspond with customers re same (.9); revise declaration re customer objection to claim (2.4). |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077244
Voyager Digital Ltd.                                          Matter Number:              53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/28/23 | Zak Piech | 3.60 | 2,646.00 | Analyze claim objection response issues (.9); revise merit objection order (.7); analyze schedules re merit objection order (1.1); further revise merit objection order (.3); analyze outstanding claim objection responses (.6). |
| 03/28/23 | Allyson B. Smith | 2.00 | 2,750.00 | Correspond with M. Mertz, BRG, Company re follow-up actions from claims objection hearing (1.4); review, revise order for same (.6). |
| 03/29/23 | Olivia Acuna | 0.60 | 597.00 | Telephone conference with M. Mertz re claim objections (.3); analyze correspondence from M. Mertz, Z. Piech re same (.3). |
| 03/29/23 | Melissa Mertz | 5.10 | 5,074.50 | Analyze issues re outstanding claims (1.7); correspond with customer claimants re same (2.1); correspond with Stretto team re same (.3); correspond with A. Smith, K&E team re same (.7); correspond with O. Acuna re claims objection (.3). |
| 03/29/23 | Zak Piech | 1.90 | 1,396.50 | Revise omnibus claims objection (.4); correspond with claim objection respondents re claim issues (1.1); revise merit objection order (.4). |
| 03/29/23 | Allyson B. Smith | 2.20 | 3,025.00 | Correspond with M. Mertz, BRG, Company re follow-up actions from claims objection hearing (1.4); review, revise order for same (.6); correspond with Stretto re same (.2). |

Legal Services for the Period Ending March 31, 2023

Voyager Digital Ltd.

Claims Administration and Objections

Invoice Number: 1050077244

Matter Number: 53320-9

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/30/23 | Olivia Acuna | 2.10 | 2,089.50 | Correspond with M. Mertz re claim objections (.3); draft omnibus claim objection (1.8). |
| 03/30/23 | Nicholas Adzima | 2.90 | 3,610.50 | Revise reply re claims objection (1.5); research re same (1.4). |
| 03/30/23 | Melissa Mertz | 4.10 | 4,079.50 | Draft declaration in support of claims objection (3.4); correspond with A. Smith, K&E team re claims issues (.2); telephone conference with claimant re same (.1); revise merit objection order (.4). |
| 03/30/23 | Zak Piech | 3.90 | 2,866.50 | Revise omnibus claim objection (3.3); revise merit claim objection final order (.6). |
| 03/30/23 | Allyson B. Smith | 4.60 | 6,325.00 | Review, comment on Renzi declarations, Shehadeh replies (3.1); analyze outstanding claims (.5); correspond with client, M. Mertz, K&E team re same (1.0). |
| 03/31/23 | Olivia Acuna | 3.80 | 3,781.00 | Revise second omnibus claim objection (3.3); correspond with M. Mertz, E. Swager re same (.5). |
| 03/31/23 | Nicholas Adzima | 1.90 | 2,365.50 | Review, revise reply to customer claim objection (1.2); correspond with A. Smith, K&E team re same (.7). |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077244
Voyager Digital Ltd.                                        Matter Number:              53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/31/23 | Melissa Mertz | 4.40 | 4,378.00 | Revise Renzi declaration in support of customer claim objections (2.6); correspond with K. Cronin, Company, BRG re same (.6); correspond with A. Smith, K&E team re same (.7); telephone conference with K. Cronin, Company, BRG team re claim objection response issues (.5). |
| 03/31/23 | Zak Piech | 2.20 | 1,617.00 | Telephone conference with M. Mertz, K&E team, BRG, Company re claim objection response issue (.5); correspond with claim objection respondents re claim issues (1.7). |
| Total | | 364.90 | $ 355,320.50 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 24, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050077246**
**Client Matter:** 53320-11

---

**In the Matter of Use, Sale, and Disposition of Property**

For legal services rendered through March 31, 2023
(see attached Description of Legal Services for detail)                         $ 141,843.00

Total legal services rendered                                                            $ 141,843.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending March 31, 2023       Invoice Number:       1050077246
Voyager Digital Ltd.                                       Matter Number:        53320-11
Use, Sale, and Disposition of Property

**Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Nicholas Adzima | 0.70 | 1,245.00 | 871.50 |
| Nikki Gavey | 0.30 | 1,155.00 | 346.50 |
| Aseem Jha | 2.90 | 995.00 | 2,885.50 |
| Matthew Lovell, P.C. | 3.90 | 1,895.00 | 7,390.50 |
| Christopher Marcus, P.C. | 0.30 | 2,045.00 | 613.50 |
| Melissa Mertz | 2.50 | 995.00 | 2,487.50 |
| Jeffery S. Norman, P.C. | 1.10 | 1,995.00 | 2,194.50 |
| Christine A. Okike, P.C. | 26.40 | 1,850.00 | 48,840.00 |
| Zak Piech | 0.80 | 735.00 | 588.00 |
| Will Pretto | 22.50 | 885.00 | 19,912.50 |
| Michael B. Slade | 1.70 | 1,855.00 | 3,153.50 |
| Allyson B. Smith | 4.40 | 1,375.00 | 6,050.00 |
| Trevor Snider | 4.40 | 1,245.00 | 5,478.00 |
| Josh Sussberg, P.C. | 0.20 | 2,045.00 | 409.00 |
| Evan Swager | 1.10 | 1,155.00 | 1,270.50 |
| Steve Toth | 13.90 | 1,615.00 | 22,448.50 |
| Sal Trinchetto | 19.10 | 885.00 | 16,903.50 |
| **TOTALS** | **106.20** | | **$ 141,843.00** |

2

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077246
Voyager Digital Ltd.                                          Matter Number:          53320-11
Use, Sale, and Disposition of Property

---

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/01/23 | Nicholas Adzima | 0.70 | 871.50 | Prepare revised APA for filing (.4); correspond with A. Smith, K&E team re same (.3). |
| 03/01/23 | Matthew Lovell, P.C. | 0.50 | 947.50 | Review proposed IP assignment agreement (.4); correspond with T. Snider re same (.1). |
| 03/01/23 | Will Pretto | 0.20 | 177.00 | Correspond with T. Snider, K&E team, Company re license back agreement. |
| 03/01/23 | Trevor Snider | 1.30 | 1,618.50 | Revise license agreement (.4); draft internal IP assignment (.9). |
| 03/02/23 | Will Pretto | 0.20 | 177.00 | Review revised draft of license agreement (.1); correspond with T. Snider, K&E team re same (.1). |
| 03/04/23 | Will Pretto | 0.20 | 177.00 | Correspond with T. Snider, K&E team, Latham team re intellectual property assignment agreement. |
| 03/05/23 | Christine A. Okike, P.C. | 0.50 | 925.00 | Review APA. |
| 03/05/23 | Will Pretto | 0.20 | 177.00 | Correspond with C. Okike, K&E team, BRG, Moelis teams re sale of venture portfolio and related consent and information considerations. |

Legal Services for the Period Ending March 31, 2023     Invoice Number:     1050077246
Voyager Digital Ltd.        Matter Number:     53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/06/23 | Christine A. Okike, P.C. | 1.50 | 2,775.00 | Telephone conference with A. Smith, Binance, Latham, McDermott and K&E teams re diligence (.6); telephone conference with D. Azman, Latham, McDermott and K&E teams re customer information (.3); telephone conferences with B. Tichenor, Moelis, McDermott and K&E teams re same (.6). |
| 03/06/23 | Will Pretto | 0.10 | 88.50 | Correspond with S. Toth, K&E team, BRG, Moelis teams re sale transaction closing checklist. |
| 03/06/23 | Will Pretto | 0.30 | 265.50 | Correspond with S. Toth, K&E team team re revised APA timing considerations. |
| 03/06/23 | Will Pretto | 0.20 | 177.00 | Correspond with S. Toth, K&E team, BRG, Moelis teams re potential sale of VGX Smart Contract. |
| 03/06/23 | Steve Toth | 0.70 | 1,130.50 | Revise venture APA (.4); correspond with W. Pretto, K&E team re Binance transaction closing and checklist (.3). |
| 03/06/23 | Sal Trinchetto | 0.10 | 88.50 | Correspond with W. Pretto re closing checklist. |
| 03/07/23 | Matthew Lovell, P.C. | 0.80 | 1,516.00 | Review proposed second amendment to APA re IP related issues (.5); review proposed term sheet for VGX contract acquisition (.3). |
| 03/07/23 | Will Pretto | 0.30 | 265.50 | Correspond with S. Toth, K&E team, BRG, Moelis teams re potential sale of VGX Smart Contract. |

4

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077246
Voyager Digital Ltd.                                          Matter Number:           53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 03/07/23 | Will Pretto | 1.20 | 1,062.00 | Revise sale transaction closing checklist re APA updates. |
| 03/07/23 | Will Pretto | 0.80 | 708.00 | Telephone conference with S. Toth, K&E team re transaction closing (.5); prepare for same (.3). |
| 03/07/23 | Will Pretto | 0.30 | 265.50 | Correspond with S. Toth, K&E team, BRG, Moelis teams re venture portfolio sale. |
| 03/07/23 | Trevor Snider | 1.70 | 2,116.50 | Revise second amendment to APA re data opt out (.9); review confidential proposal (.3); draft summary of related IP issues (.5). |
| 03/07/23 | Steve Toth | 0.80 | 1,292.00 | Correspond with W. Pretto, K&E team re smart contract bid, Binance APA amendment (.4); conference with J. Norman re smart contracts (.2); correspondence re APA amendment (.2). |
| 03/07/23 | Sal Trinchetto | 0.70 | 619.50 | Revise closing checklist (.5); correspond with W. Pretto and K&E team re sale process and next steps (.2). |
| 03/08/23 | Matthew Lovell, P.C. | 0.50 | 947.50 | Review sale documents re customer account matters (.4); telephone conference with T. Snider re same (.1). |
| 03/08/23 | Jeffery S. Norman, P.C. | 1.10 | 2,194.50 | Telephone conference conference with A. Smith, UCC re VGX smart contracts and potential sale of same. |
| 03/08/23 | Christine A. Okike, P.C. | 0.30 | 555.00 | Review closing mechanics. |

Legal Services for the Period Ending March 31, 2023          Invoice Number:                1050077246
Voyager Digital Ltd.                                         Matter Number:                    53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/08/23 | Will Pretto | 0.30 | 265.50 | Correspond with S. Toth, K&E team, Moelis, BRG teams re potential sale of VGX Smart Contract. |
| 03/08/23 | Will Pretto | 0.40 | 354.00 | Correspond with S. Toth, K&E team and Company re review and execution of intercompany intellectual property assignment. |
| 03/08/23 | Will Pretto | 0.90 | 796.50 | Revise closing checklist re sale transaction (.7); correspond with S. Trinchetto, K&E team re same (.2). |
| 03/08/23 | Allyson B. Smith | 0.40 | 550.00 | Attend UCC meeting re sale of VGX smart contracts. |
| 03/08/23 | Steve Toth | 0.90 | 1,453.50 | Telephone conference with A. Smith, UCC, bidder and K&E team re sale of smart contracts (.4); correspond with A. Smith, K&E team re smart contract sale, other APAs (.3); revise APA amendment (.2). |
| 03/08/23 | Sal Trinchetto | 0.70 | 619.50 | Revise closing checklist (.5); correspond with W. Pretto re same (.2). |
| 03/09/23 | Matthew Lovell, P.C. | 0.60 | 1,137.00 | Review Company comments to proposed platform license. |
| 03/09/23 | Will Pretto | 1.20 | 1,062.00 | Telephone conference with S. Toth, K&E team, Company, Moelis re venture portfolio sale (.7); prepare for same (.5). |
| 03/09/23 | Will Pretto | 0.20 | 177.00 | Correspond with A. Smith, K&E team re considerations for closing of sale transaction. |

Legal Services for the Period Ending March 31, 2023

| | | | | Invoice Number: | 1050077246 |
| | | | | Matter Number: | 53320-11 |

Voyager Digital Ltd.

Use, Sale, and Disposition of Property

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/09/23 | Will Pretto | 0.30 | 265.50 | Correspond with S. Toth, K&E team re considerations for sale of VGX Smart Contract. |
| 03/09/23 | Michael B. Slade | 0.40 | 742.00 | Telephone conference with counsel to purchaser, C. Okike re transaction closing. |
| 03/09/23 | Steve Toth | 1.20 | 1,938.00 | Telephone conference with Moelis, Latham, C. Okike, K&E team re sale transaction closing (.5); telephone conference with Moelis, Company, C. Okike, K&E team re venture interests (.7). |
| 03/09/23 | Sal Trinchetto | 1.20 | 1,062.00 | Telephone conference with W. Pretto, S. Toth, Moelis team and Company re venture portfolio (.7); telephone conference with W. Pretto re next steps (.5). |
| 03/10/23 | Christine A. Okike, P.C. | 0.50 | 925.00 | Telephone conference with A. Smith, McDermott, FTI, BRG and K&E teams re closing. |
| 03/10/23 | Will Pretto | 0.50 | 442.50 | Correspond with S. Toth, K&E team re appeal strategy re sale transaction. |
| 03/10/23 | Trevor Snider | 0.70 | 871.50 | Revise license back agreement. |
| 03/10/23 | Sal Trinchetto | 0.20 | 177.00 | Correspond with E. Gianetta and T. Snider re trademark dispute. |
| 03/13/23 | Christine A. Okike, P.C. | 0.50 | 925.00 | Correspond with D. Brosgol, Company, BRG and Moelis teams re rebalancing exercise (.2); review rebalancing summary (.3). |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077246
Voyager Digital Ltd.                                          Matter Number:           53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/13/23 | Will Pretto | 0.20 | 177.00 | Correspond with S. Toth, K&E team, Moelis team, Company re status of venture portfolio sale and communication with potential bidders. |
| 03/13/23 | Will Pretto | 0.70 | 619.50 | Correspond with S, Trinchetto, K&E team re sale transaction closing workstreams (.3); revise closing checklist (.4). |
| 03/13/23 | Will Pretto | 0.20 | 177.00 | Correspond with T. Snider, K&E team, Company re revised draft of license-back agreement. |
| 03/13/23 | Trevor Snider | 0.70 | 871.50 | Revise license back agreement. |
| 03/13/23 | Sal Trinchetto | 0.20 | 177.00 | Correspond with W. Pretto re sale transaction closing status. |
| 03/14/23 | Christine A. Okike, P.C. | 2.20 | 4,070.00 | Analyze rebalancing exercise (1.2); telephone conferences with D. Brosgol, Company and K&E team re same (.5); telephone conference with D. Brosgol, Company, BRG, Moelis and K&E teams re same (.5). |
| 03/14/23 | Will Pretto | 0.20 | 177.00 | Correspond with T. Snider, K&E team, Company re transferred intellectual property. |
| 03/14/23 | Sal Trinchetto | 0.50 | 442.50 | Correspond with T. Snider, W. Pretto and E. Gianetta re intellectual property-related sale transaction matters. |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077246
Voyager Digital Ltd.                                          Matter Number:            53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/15/23 | Christine A. Okike, P.C. | 2.00 | 3,700.00 | Analyze rebalancing exercise (.5); telephone conference with B. Tichenor re same (.4); review Binance.com letter re assets on platform (.5); telephone conference with D. Brosgol, Company, BRG and K&E teams re assets on platform (.6). |
| 03/15/23 | Will Pretto | 0.30 | 265.50 | Correspond with S. Trinchetto, K&E team re workstreams for sale transaction closing. |
| 03/15/23 | Will Pretto | 0.20 | 177.00 | Correspond with M. Lovell, K&E team, Company, Latham re license back agreement. |
| 03/16/23 | Matthew Lovell, P.C. | 0.50 | 947.50 | Review revised platform license agreement. |
| 03/16/23 | Melissa Mertz | 1.50 | 1,492.50 | Revise closing checklist. |
| 03/16/23 | Christine A. Okike, P.C. | 1.40 | 2,590.00 | Telephone conferences with B. Tichenor, Moelis, BRG and K&E teams re closing. |
| 03/16/23 | Will Pretto | 0.90 | 796.50 | Analyze sale transactions closing issues (.2); correspond with S. Trinchetto, K&E team re same (.3); revise closing checklist (.4). |
| 03/16/23 | Will Pretto | 0.20 | 177.00 | Correspond with S. Trinchetto, K&E team re revised draft of license back agreement. |
| 03/16/23 | Will Pretto | 0.60 | 531.00 | Telephone conference with S. Trinchetto, K&E team, Moelis team and BRG team re deal status (partial). |
| 03/16/23 | Michael B. Slade | 0.50 | 927.50 | Telephone conference with B. Tichenor, J. Dermont, C. Okike re transaction closing. |

9

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077246
Voyager Digital Ltd.                                        Matter Number:                53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/16/23 | Josh Sussberg, P.C. | 0.20 | 409.00 | Correspond with D. Azman re go-forward insurance (.1); correspond with A. Smith, K&E team re US government appeal (.1). |
| 03/16/23 | Evan Swager | 0.50 | 577.50 | Revise closing checklist. |
| 03/16/23 | Steve Toth | 0.50 | 807.50 | Telephone conference with B. Tichenor, Moelis, BRG and K&E team re closing matters. |
| 03/16/23 | Sal Trinchetto | 2.10 | 1,858.50 | Telephone conference with W. Pretto, K&E team, Moelis team and BRG team re deal status (.8); revise closing checklist (.8); correspond with W. Pretto, E. Swager and Latham team re same (.5). |
| 03/17/23 | Matthew Lovell, P.C. | 1.00 | 1,895.00 | Review revised platform license agreement (.5); correspond with T. Snider re comments to license agreement (.2); review revised APA and comments to same (.3). |
| 03/17/23 | Christine A. Okike, P.C. | 2.30 | 4,255.00 | Telephone conference with D. Brosgol re VGX (.4); review APA re rebalancing exercise (.3); telephone conference with B. Tichenor re VGX smart contracts (.5); telephone conference with D. Brosgol, Company and K&E team re VGX (.7); telephone conference with D. Brosgol, Company, BRG, Moelis and K&E teams re closing (.4). |
| 03/17/23 | Will Pretto | 0.40 | 354.00 | Correspond with S. Toth, K&E team, Latham re transaction closing workstreams. |

Legal Services for the Period Ending March 31, 2023    Invoice Number:    1050077246
Voyager Digital Ltd.                                   Matter Number:     53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/17/23 | Will Pretto | 0.40 | 354.00 | Telephone conference with S. Toth, K&E team, BRG, Moelis teams re closing workstreams. |
| 03/17/23 | Will Pretto | 0.40 | 354.00 | Correspond with S. Toth, K&E team, Company re internal intellectual property assignment agreement. |
| 03/17/23 | Steve Toth | 1.90 | 3,068.50 | Revise APA (1.5); telephone conference with B. Tichenor, Moelis, K&E, and BRG team re closing matters (.4). |
| 03/17/23 | Sal Trinchetto | 0.30 | 265.50 | Correspond with S. Toth and W. Pretto re M&A items deal status. |
| 03/18/23 | Will Pretto | 0.40 | 354.00 | Correspond with S. Toth, K&E team, BRG, Moelis teams re toggle workstreams. |
| 03/18/23 | Sal Trinchetto | 0.30 | 265.50 | Correspond with R. Potter, S. Toth and W. Pretto re sale transaction closing checklist. |
| 03/19/23 | Melissa Mertz | 1.00 | 995.00 | Revise closing checklist (.5); analyze updates re same (.5). |
| 03/19/23 | Christine A. Okike, P.C. | 1.70 | 3,145.00 | Review open issues re closing (.6); telephone conference with A. Smith, Moelis and K&E teams re Binance FBO situation (.9); telephone conference with B. Tichenor, Moelis and K&E teams re closing (.2). |
| 03/19/23 | Will Pretto | 0.40 | 354.00 | Correspond with T. Snider, K&E team, Company re license-back agreement. |

Legal Services for the Period Ending March 31, 2023     Invoice Number:          1050077246
Voyager Digital Ltd.                                    Matter Number:              53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/19/23 | Will Pretto | 0.30 | 265.50 | Correspond with S. Trinchetto, K&E team re revised draft of amendment to asset purchase agreement. |
| 03/19/23 | Michael B. Slade | 0.80 | 1,484.00 | Telephone conferences with Moelis team, C. Okike, K&E team re transaction closing. |
| 03/19/23 | Steve Toth | 0.80 | 1,292.00 | Telephone conference with C. Okike, Moelis and K&E team re closing issues. |
| 03/19/23 | Sal Trinchetto | 0.30 | 265.50 | Correspond with W. Pretto, S. Toth and Latham team re closing items. |
| 03/20/23 | Aseem Jha | 1.10 | 1,094.50 | Review and analyze transaction background and related correspondence. |
| 03/20/23 | Christine A. Okike, P.C. | 2.70 | 4,995.00 | Telephone conference with D. Azman re Binance diligence (.3); telephone conference with B. Tichenor re same (.6); telephone conference with A. Smith, Company, Moelis, BRG and K&E teams re closing items (.7); analyze closing issues (1.1). |
| 03/20/23 | Will Pretto | 0.90 | 796.50 | Telephone conference with S. Trinchetto re closing workstreams. |
| 03/20/23 | Will Pretto | 0.40 | 354.00 | Revise officer's certificate of seller. |
| 03/20/23 | Will Pretto | 0.80 | 708.00 | Prepare signature pages for potential closing of sale transaction (.5); correspond with S. Toth, K&E team, Company, Latham re same (.3). |

Legal Services for the Period Ending March 31, 2023         Invoice Number:         1050077246
Voyager Digital Ltd.                                        Matter Number:          53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 03/20/23 | Will Pretto | 0.60 | 531.00 | Correspond with T. Snider, K&E team re revisions to intercompany intellectual property assignment agreement (.3); revise same (.3). |
| 03/20/23 | Evan Swager | 0.60 | 693.00 | Telephone conference with A. Smith, BRG, Moelis re closing mechanics, status. |
| 03/20/23 | Steve Toth | 0.20 | 323.00 | Conference with S. Trinchetto re closing checklist matters. |
| 03/20/23 | Sal Trinchetto | 7.00 | 6,195.00 | Telephone conference with W. Pretto re closing workstreams and related considerations (.9); correspond with W. Pretto and K&E team re same (2.1); prepare IP transfer agreement (1.9); prepare signature packet and execution form documents (.7); correspond with D. Brosgol, Company re same and closing process (.8); participate in telephone conference with S. Toth re closing certificate (.3); prepare for same (.3). |
| 03/21/23 | Christine A. Okike, P.C. | 2.60 | 4,810.00 | Telephone conferences with S. Toth, Binance US, Latham, Moelis, BRG, McDermott, FTI and K&E teams re diligence (1.7); telephone conferences with B. Tichenor re same (.9). |

Legal Services for the Period Ending March 31, 2023       Invoice Number:        1050077246
Voyager Digital Ltd.                                       Matter Number:           53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/21/23 | Will Pretto | 0.70 | 619.50 | Telephone conference with A. Smith, K&E team, Company, BRG, Moelis team re closing workstreams and considerations for Binance transaction. |
| 03/21/23 | Will Pretto | 0.40 | 354.00 | Telephone conference with A. Smith, K&E team and Latham re closing checklist and related workstreams. |
| 03/21/23 | Allyson B. Smith | 2.60 | 3,575.00 | Binance.US diligence calls (2.0); closing items call (.6). |
| 03/21/23 | Steve Toth | 2.30 | 3,714.50 | Telephone conference with C. Okike, Binance, LW, Moelis and K&E team re closing considerations (1.2) telephone conference with C. Okike, K&E team re same (.5); correspond with C. Okike, Moelis and K&E teams re same (.6). |
| 03/21/23 | Sal Trinchetto | 1.30 | 1,150.50 | Telephone conference with W. Pretto, K&E team, Company, BRG, Moelis teams re closing workstreams and considerations for Binance transaction (.7); telephone conference with W. Pretto, K&E team, Latham re closing checklist and related workstreams (.4); correspond with S. Toth and W. Pretto re same (.2). |
| 03/22/23 | Aseem Jha | 1.80 | 1,791.00 | Revise IP assignment agreement. |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077246
Voyager Digital Ltd.                                        Matter Number:            53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/22/23 | Christine A. Okike, P.C. | 2.20 | 4,070.00 | Telephone conference with A. Smith, Binance US, Latham, McDermott, FTI, BRG, Moelis and K&E teams re diligence (.5); telephone conference with D. Azman, McDermott and Moelis teams re same (.2); telephone conferences with B. Tichenor re same (.6); due diligence on Binance US banking relationships (.2); draft questions for Binance US re same (.3); telephone conference with S. Toth, BRG, Moelis and K&E teams re closing (.4). |
| 03/22/23 | Will Pretto | 0.10 | 88.50 | Review executed signature pages for closing documents. |
| 03/22/23 | Will Pretto | 0.50 | 442.50 | Telephone conference with S. Trinchetto, K&E team, Company, BRG, Moelis teams re closing workstreams and considerations for Binance transaction. |
| 03/22/23 | Allyson B. Smith | 0.40 | 550.00 | Telephone conference with W. Pretto, K&E team, Company, BRG, Moelis teams re closing workstreams and sale transaction (partial). |
| 03/22/23 | Steve Toth | 0.60 | 969.00 | Analyze correspondence from Latham re APA (.2); telephone conference with A. Smith, K&E team, Moelis and BRG teams re closing matters (.4). |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077246
Voyager Digital Ltd.                                         Matter Number:              53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/22/23 | Sal Trinchetto | 0.80 | 708.00 | Telephone conference with W. Pretto, K&E team, Company, BRG, Moelis teams re closing workstreams and sale transaction (.5); correspond with W. Pretto re closing checklist and officer certificate (.3). |
| 03/23/23 | Christine A. Okike, P.C. | 1.20 | 2,220.00 | Review APA amendment (.7); telephone conference with Binance, Latham, McDermott, FTI, BRG, A. Smith, K&E teams re diligence (.5). |
| 03/23/23 | Will Pretto | 1.10 | 973.50 | Correspond with S. Trinchetto, K&E team re intercompany intellectual property assignment issues (.5); revise same (.6). |
| 03/23/23 | Will Pretto | 0.20 | 177.00 | Correspond with S. Toth, K&E team, Moelis team re sale transaction information. |
| 03/23/23 | Will Pretto | 0.30 | 265.50 | Correspond with S. Trinchetto, K&E team, Latham re mechanisms, documentation re sale transaction. |
| 03/23/23 | Will Pretto | 0.20 | 177.00 | Correspond with S. Toth, K&E team re mechanics of sale transaction (.1); participate in telephone conference with M. Mertz re same (.1). |
| 03/23/23 | Steve Toth | 2.30 | 3,714.50 | Analyze and revise APA and amendment (1.8); telephone conference with C. Okike, Binance, LW, K&E team, MWE and Moelis re closing diligence (.5). |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077246
Voyager Digital Ltd.                                         Matter Number:           53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/23/23 | Sal Trinchetto | 1.60 | 1,416.00 | Prepare closing certificate and execution version documents and signature pages (1.0); correspond with W. Pretto, K&E team, Moelis team re banking information re sale transaction (.2); correspond with S. Toth, K&E team, Latham re documentation for asset sale to Binance.US, related mechanics and documentation and status of same (.4). |
| 03/24/23 | Nikki Gavey | 0.30 | 346.50 | Research precedent de minimis asset sale order (.2); correspond with A. Smith re same (.1). |
| 03/24/23 | Zak Piech | 0.80 | 588.00 | Research precedent de minimis asset sale orders (.7); correspond with A. Smith re same (.1). |
| 03/24/23 | Will Pretto | 0.30 | 265.50 | Revise closing checklist (.2); correspond with S. Trinchetto, K&E team re same (.1). |
| 03/24/23 | Will Pretto | 1.00 | 885.00 | Telephone conference with S. Trinchetto, K&E team re sale transaction closing status and workstreams. |
| 03/24/23 | Steve Toth | 0.40 | 646.00 | Correspond with C. Okike, K&E team re APA and plan. |
| 03/24/23 | Sal Trinchetto | 1.40 | 1,239.00 | Prepare for and participate in conference with W. Pretto re sale transaction closing status and workstreams (1.0); correspond with S. Toth and W. Pretto re status of open items for closing of asset sale (.4). |

Legal Services for the Period Ending March 31, 2023       Invoice Number:       1050077246
Voyager Digital Ltd.                                      Matter Number:              53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 03/26/23 | Will Pretto | 0.30 | 265.50 | Correspond with S. Trinchetto, K&E team, Company re transaction related signature pages, closing status. |
| 03/26/23 | Steve Toth | 0.70 | 1,130.50 | Analyze revised APA (.5): correspond with C. Okike, K&E team re same (.2). |
| 03/26/23 | Sal Trinchetto | 0.10 | 88.50 | Correspond with C. Okike, K&E team re asset purchase agreement amendment. |
| 03/27/23 | Christine A. Okike, P.C. | 1.90 | 3,515.00 | Review APA (.4); review complaint against Binance.com (1.1); telephone conference with B. Tichenor re same (.4). |
| 03/27/23 | Will Pretto | 0.50 | 442.50 | Correspond with S. Toth, K&E team, Moelis team re impact of stay ruling in District Court on sale transactions. |
| 03/27/23 | Will Pretto | 0.20 | 177.00 | Correspond with T. Snider, K&E team, Company re intellectual property considerations. |
| 03/27/23 | Sal Trinchetto | 0.30 | 265.50 | Correspond with S. Toth and W. Pretto re status of open items for closing. |
| 03/28/23 | Christine A. Okike, P.C. | 0.70 | 1,295.00 | Telephone conference with A. Goldberg re APA (.1); correspond with D. Azman re same (.1); telephone conference with B. Tichenor re same (.5). |
| 03/29/23 | Christine A. Okike, P.C. | 0.30 | 555.00 | Review Latham letter re APA default (.2); correspond with Company, A. Smith, K&E and Moelis teams re same (.1). |

Legal Services for the Period Ending March 31, 2023  
Voyager Digital Ltd.  
Use, Sale, and Disposition of Property

Invoice Number: 1050077246  
Matter Number: 53320-11

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/29/23 | Will Pretto | 0.40 | 354.00 | Review revised draft of second amendment to APA (.2); correspond with C. Okike, K&E team re same (.2). |
| 03/29/23 | Steve Toth | 0.30 | 484.50 | Analyze revised APA amendment. |
| 03/30/23 | Christopher Marcus, P.C. | 0.30 | 613.50 | Review correspondence from M. Slade, K&E team re Binance closing. |
| 03/30/23 | Allyson B. Smith | 1.00 | 1,375.00 | Correspond with S. Toth re APA amendment (.3); draft response letter to Binance.US (.7). |
| 03/30/23 | Steve Toth | 0.30 | 484.50 | Correspond with A. Smith re APA letter. |
| 03/31/23 | Christine A. Okike, P.C. | 0.70 | 1,295.00 | Revise letter to Binance US re expenses. |
| 03/31/23 | Christine A. Okike, P.C. | 1.20 | 2,220.00 | Telephone conference with M. Renzi, BRG team re rebalancing (.3); review rebalancing summary (.7); telephone conference with B. Tichenor re same (.2). |
| Total | | 106.20 | $ 141,843.00 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 24, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050077247**
**Client Matter:** 53320-12

---

**In the Matter of Corp., Governance, & Securities Matters**

For legal services rendered through March 31, 2023
(see attached Description of Legal Services for detail)                    $ 75,877.50

Total legal services rendered                                             $ 75,877.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending March 31, 2023        Invoice Number:          1050077247
Voyager Digital Ltd.                                       Matter Number:             53320-12
Corp., Governance, & Securities Matters

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 16.00 | 1,245.00 | 19,920.00 |
| Brick Christensen | 1.70 | 735.00 | 1,249.50 |
| Tony Flor | 4.70 | 1,155.00 | 5,428.50 |
| Melissa Mertz | 1.10 | 995.00 | 1,094.50 |
| Jeffery S. Norman, P.C. | 0.30 | 1,995.00 | 598.50 |
| Christine A. Okike, P.C. | 6.00 | 1,850.00 | 11,100.00 |
| Matt Pacey, P.C. | 6.80 | 2,045.00 | 13,906.00 |
| Oliver Pare | 12.20 | 995.00 | 12,139.00 |
| Will Pretto | 0.80 | 885.00 | 708.00 |
| Michael B. Slade | 1.10 | 1,855.00 | 2,040.50 |
| Allyson B. Smith | 1.60 | 1,375.00 | 2,200.00 |
| Josh Sussberg, P.C. | 1.50 | 2,045.00 | 3,067.50 |
| Evan Swager | 2.10 | 1,155.00 | 2,425.50 |
| **TOTALS** | **55.90** | | **$ 75,877.50** |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077247
Voyager Digital Ltd.                                          Matter Number:           53320-12
Corp., Governance, & Securities Matters

## Description of Legal Services

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/03/23 | Tony Flor | 0.30 | 346.50 | Correspond with C. Okike, K&E team re potential securities-related objections. |
| 03/04/23 | Brick Christensen | 1.50 | 1,102.50 | Review correspondence from C. Autry, T. Flor re securities matters (.3); correspond with T. Flor and C. Autry re securities matters (.6); research comparable bankruptcy cases re securities matters (.6). |
| 03/04/23 | Tony Flor | 2.80 | 3,234.00 | Correspond with C. Okike, K&E team re potential securities-related objections (.7); revise plan and related declarations re securities matters (2.1). |
| 03/05/23 | Brick Christensen | 0.20 | 147.00 | Correspond with T. Flor and C. Autry re securities matters. |
| 03/05/23 | Tony Flor | 0.50 | 577.50 | Correspond with C. Okike, K&E team re potential securities-related objections (.2); revise plan and related declarations re potential securities-related objections (.3). |
| 03/05/23 | Matt Pacey, P.C. | 1.50 | 3,067.50 | Review SEC objection (.8); conference with T. Flor, K&E team re securities-related issues (.7). |
| 03/06/23 | Jeffery S. Norman, P.C. | 0.30 | 598.50 | Telephone conference with A. Peetz re 1145 and Exchange Act considerations. |
| 03/07/23 | Matt Pacey, P.C. | 0.50 | 1,022.50 | Analyze issues re securities matters. |

3

Legal Services for the Period Ending March 31, 2023

Voyager Digital Ltd.

Corp., Governance, & Securities Matters

| | Invoice Number: | 1050077247 |
| --- | --- | --- |
| | Matter Number: | 53320-12 |

| Date | Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| 03/08/23 | Tony Flor | 0.30 | 346.50 | Correspond with M. Pacey, K&E team re securities matters. |
| 03/08/23 | Matt Pacey, P.C. | 0.50 | 1,022.50 | Correspond with T. Flor, K&E team re securities matters. |
| 03/08/23 | Oliver Pare | 3.60 | 3,582.00 | Draft board deck for March 10 meeting (2.8); revise same (.6); correspond with N. Adzima re same (.2). |
| 03/09/23 | Nicholas Adzima | 4.10 | 5,104.50 | Revise board materials (3.2); conferences with M. Goodwin, BRG re same (.4); correspond with C. Okike, A. Smith, K&E team re same (.5). |
| 03/09/23 | Christine A. Okike, P.C. | 0.70 | 1,295.00 | Review board deck for March 10 meeting. |
| 03/09/23 | Oliver Pare | 0.90 | 895.50 | Revise board deck for March 10 meeting. |
| 03/09/23 | Allyson B. Smith | 0.60 | 825.00 | Review, comment on board materials for March 10 meeting. |
| 03/10/23 | Nicholas Adzima | 5.30 | 6,598.50 | Revise board presentation (3.8); correspond with C. Okike, A. Smith, K&E team re same (.5); attend board meeting (1.0). |
| 03/10/23 | Christine A. Okike, P.C. | 2.00 | 3,700.00 | Review board deck (1.0); attend board meeting (1.0). |
| 03/10/23 | Oliver Pare | 1.10 | 1,094.50 | Attend board meeting (1.0); revise minutes re same (.1). |
| 03/10/23 | Michael B. Slade | 0.60 | 1,113.00 | Attend board meeting. |
| 03/10/23 | Allyson B. Smith | 1.00 | 1,375.00 | Participate in board meeting. |
| 03/10/23 | Josh Sussberg, P.C. | 0.50 | 1,022.50 | Participate in board call (partial). |
| 03/10/23 | Evan Swager | 1.00 | 1,155.00 | Attend board meeting. |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077247
Voyager Digital Ltd.                                        Matter Number:            53320-12
Corp., Governance, & Securities Matters

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 03/12/23 | Nicholas Adzima | 1.00 | 1,245.00 | Revise board minutes (.7); correspond with O. Pare, K&E team re same (.3). |
| 03/12/23 | Christine A. Okike, P.C. | 0.80 | 1,480.00 | Review board minutes (.5); review board deck (.3). |
| 03/12/23 | Oliver Pare | 0.80 | 796.00 | Revise board minutes (.7); correspond with N. Adzima, K&E re same (.1). |
| 03/13/23 | Oliver Pare | 0.80 | 796.00 | Review, revise March 10 board minutes (.6); correspond with A. Smith, K&E team re same (.2). |
| 03/14/23 | Nicholas Adzima | 0.80 | 996.00 | Attend board meeting (.5); revise minutes re same (.3). |
| 03/14/23 | Melissa Mertz | 0.50 | 497.50 | Attend board telephone conference. |
| 03/14/23 | Christine A. Okike, P.C. | 0.70 | 1,295.00 | Attend board meeting (.5); review board minutes (.2). |
| 03/14/23 | Oliver Pare | 2.20 | 2,189.00 | Attend board meeting (.5); draft minutes re same (1.2); revise same (.4); correspond with N. Adzima, K&E team re same, February 17 board minutes (.1). |
| 03/14/23 | Michael B. Slade | 0.50 | 927.50 | Attend board conference. |
| 03/14/23 | Josh Sussberg, P.C. | 0.50 | 1,022.50 | Attend board meeting. |
| 03/14/23 | Evan Swager | 0.50 | 577.50 | Attend board meeting. |
| 03/15/23 | Nicholas Adzima | 1.20 | 1,494.00 | Revise board minutes (1.0); correspond with O. Pare, K&E team re same (.2). |
| 03/15/23 | Matt Pacey, P.C. | 0.80 | 1,636.00 | Analyze issues re securities matters re plan confirmation (.4); correspond with C. Okike, K&E team re same (.4). |
| 03/16/23 | Nicholas Adzima | 0.80 | 996.00 | Draft board deck. |
| 03/17/23 | Nicholas Adzima | 1.10 | 1,369.50 | Revise board presentation. |

Legal Services for the Period Ending March 31, 2023      Invoice Number:      1050077247
Voyager Digital Ltd.      Matter Number:      53320-12
Corp., Governance, & Securities Matters

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/20/23 | Nicholas Adzima | 1.20 | 1,494.00 | Draft board deck re situation update (.5); conferences with E. Asplund, Moelis team (.3); correspond with A. Smith, K&E team, Moelis team re same (.4). |
| 03/20/23 | Matt Pacey, P.C. | 1.00 | 2,045.00 | Review potential objections to confirmation re securities matters (.4); analyze issues re securities matters re plan confirmation (.3); correspond with C. Okike, K&E team re same (.3). |
| 03/21/23 | Will Pretto | 0.20 | 177.00 | Review board presentation for updates. |
| 03/22/23 | Matt Pacey, P.C. | 1.50 | 3,067.50 | Conference with C. Okike, K&E team re securities matters (.8); review SEC objection to plan confirmation (.7). |
| 03/23/23 | Matt Pacey, P.C. | 1.00 | 2,045.00 | Conference with C. Okike, K&E team re securities matters. |
| 03/23/23 | Will Pretto | 0.60 | 531.00 | Review revised draft of board materials for recommendation of advisors to board (.4); correspond with A. Smith, K&E team re same (.2). |
| 03/28/23 | Melissa Mertz | 0.60 | 597.00 | Attend board meeting. |
| 03/28/23 | Christine A. Okike, P.C. | 1.00 | 1,850.00 | Attend board meeting (.6); prepare for same (.1); telephone conference with S. Vogel re same (.3). |
| 03/28/23 | Oliver Pare | 2.30 | 2,288.50 | Attend board meeting (.6); draft minutes re same (1.7). |
| 03/28/23 | Josh Sussberg, P.C. | 0.50 | 1,022.50 | Participate in board meeting (partial). |
| 03/28/23 | Evan Swager | 0.60 | 693.00 | Attend board meeting. |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077247
Voyager Digital Ltd.                                          Matter Number:           53320-12
Corp., Governance, & Securities Matters

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/29/23 | Nicholas Adzima | 0.50 | 622.50 | Correspond with NDA counterparties re updates. |
| 03/29/23 | Christine A. Okike, P.C. | 0.50 | 925.00 | Review board minutes. |
| 03/29/23 | Oliver Pare | 0.50 | 497.50 | Revise March 14, 28 board meeting minutes (.4); correspond with C. Okike, K&E team, Company re same (.1). |
| 03/31/23 | Tony Flor | 0.80 | 924.00 | Review provisions related to 1145 exemption (.5); correspond with C. Okike, K&E team re potential updates to plan re same (.3). |
| 03/31/23 | Christine A. Okike, P.C. | 0.30 | 555.00 | Review board minutes. |
| Total | | 55.90 | $ 75,877.50 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 24, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050077248**
**Client Matter:** 53320-13

---

**In the Matter of Employee Matters**

For legal services rendered through March 31, 2023
(see attached Description of Legal Services for detail)                    $ 16,385.00

Total legal services rendered                                             $ 16,385.00

Austin   Bay Area   Beijing   Boston   Brussels   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Miami   Munich   Paris   Salt Lake City   Shanghai   Washington, D.C.

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077248
Voyager Digital Ltd.                                         Matter Number:           53320-13
Employee Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Christine A. Okike, P.C. | 2.40 | 1,850.00 | 4,440.00 |
| Michael B. Slade | 1.10 | 1,855.00 | 2,040.50 |
| Allyson B. Smith | 0.90 | 1,375.00 | 1,237.50 |
| Kate Vera, P.C. | 5.40 | 1,605.00 | 8,667.00 |
| **TOTALS** | **9.80** | | **$ 16,385.00** |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077248
Voyager Digital Ltd.                                          Matter Number:                53320-13
Employee Matters

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/19/23 | Kate Vera, P.C. | 0.30 | 481.50 | Telephone conference with M. Slade re employee transition. |
| 03/20/23 | Michael B. Slade | 0.40 | 742.00 | Revise employee transition plan materials. |
| 03/20/23 | Kate Vera, P.C. | 1.20 | 1,926.00 | Draft separation and release agreement. |
| 03/21/23 | Christine A. Okike, P.C. | 1.70 | 3,145.00 | Analyze employee separation and release agreement. |
| 03/21/23 | Michael B. Slade | 0.40 | 742.00 | Analyze issues re employee transition plan. |
| 03/21/23 | Kate Vera, P.C. | 1.10 | 1,765.50 | Revise separation and release agreement. |
| 03/22/23 | Christine A. Okike, P.C. | 0.70 | 1,295.00 | Telephone conference with Company, K. Vera, K&E team re retention program (.3); review separation and release agreement (.4). |
| 03/22/23 | Kate Vera, P.C. | 0.30 | 481.50 | Telephone conference with Company, C. Okike, K&E team re employee transition plan. |
| 03/22/23 | Kate Vera, P.C. | 0.30 | 481.50 | Research re loan forgiveness matters (.1); correspond with A. Smith, K&E team re same (.2). |
| 03/22/23 | Kate Vera, P.C. | 1.50 | 2,407.50 | Revise separation and release agreement. |
| 03/22/23 | Kate Vera, P.C. | 0.10 | 160.50 | Telephone conference with D. Brosgol, Company re separation and release agreement. |
| 03/30/23 | Michael B. Slade | 0.30 | 556.50 | Correspond with C. Okike, K&E team re employment transition plan (.1); revise same (.2). |

3

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077248
Voyager Digital Ltd.                                          Matter Number:              53320-13
Employee Matters

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 03/30/23 | Kate Vera, P.C. | 0.50 | 802.50 | Analyze revised separation and release agreement (.2); revise same (.3). |
| 03/31/23 | Allyson B. Smith | 0.90 | 1,237.50 | Correspond with D, Brosgol, Company re employee payroll matters (.3); correspond with K. Vera, K&E team re employee transition plan markup (.4); review same (.2). |
| 03/31/23 | Kate Vera, P.C. | 0.10 | 160.50 | Revise employee transition plan. |
| Total | | 9.80 | $ 16,385.00 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 24, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050077272**
**Client Matter:** 53320-14

_____

## In the Matter of Executory Contracts and Unexpired Leases

For legal services rendered through March 31, 2023
(see attached Description of Legal Services for detail)            $ 12,361.50

Total legal services rendered                                        $ 12,361.50

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077272
Voyager Digital Ltd.                                         Matter Number:            53320-14
Executory Contracts and Unexpired Leases

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nikki Gavey | 6.40 | 1,155.00 | 7,392.00 |
| Melissa Mertz | 0.60 | 995.00 | 597.00 |
| Christine A. Okike, P.C. | 0.50 | 1,850.00 | 925.00 |
| Laura Saal | 0.50 | 570.00 | 285.00 |
| Allyson B. Smith | 2.30 | 1,375.00 | 3,162.50 |
| **TOTALS** | **10.30** | | **$ 12,361.50** |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077272
Voyager Digital Ltd.                                          Matter Number:           53320-14
Executory Contracts and Unexpired Leases

---

### Description of Legal Services

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/09/23 | Nikki Gavey | 0.70 | 808.50 | Draft amended Usio stipulation. |
| 03/09/23 | Allyson B. Smith | 0.60 | 825.00 | Correspond with C. Okike re Usio contract (.2); correspond with UCC, Usio re extension of rejection/assumption deadline (.2); review revised stipulation (.2). |
| 03/10/23 | Nikki Gavey | 0.30 | 346.50 | Finalize stipulation re Usio (.2); coordinate filing of same (.1). |
| 03/10/23 | Laura Saal | 0.50 | 285.00 | File stipulation re assumption of ACH Services agreement (.3); coordinate service of same (.2). |
| 03/20/23 | Nikki Gavey | 0.10 | 115.50 | Correspond with A. Smith re Usio contract stipulation. |
| 03/22/23 | Nikki Gavey | 0.20 | 231.00 | Telephone conference with A. Smith, M. Mertz, counsel to Usio re contract stipulation. |
| 03/22/23 | Melissa Mertz | 0.20 | 199.00 | Telephone conference with A. Smith, N. Gavey, counsel to Usio re contract stipulation. |
| 03/23/23 | Nikki Gavey | 0.70 | 808.50 | Draft counter proposal re Usio settlement (.6); correspond with A. Smith re same (.1). |
| 03/23/23 | Allyson B. Smith | 0.50 | 687.50 | Correspond with N. Gavey re counter to Usio (.2); review same (.3). |
| 03/24/23 | Nikki Gavey | 0.80 | 924.00 | Correspond with A. Smith re Usio settlement (.3); correspond with counsel to Usio, UCC, A. Smith re same (.5). |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077272
Voyager Digital Ltd.                                         Matter Number:           53320-14
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/24/23 | Melissa Mertz | 0.40 | 398.00 | Telephone conference with A. Smith, K&E team, counsel to Usio re contract stipulation. |
| 03/24/23 | Christine A. Okike, P.C. | 0.50 | 925.00 | Review Usio settlement. |
| 03/27/23 | Allyson B. Smith | 0.70 | 962.50 | Telephone conference with S. Ehrlich re Usio contract (.5); correspond with D. Azman, MWE re same (.2). |
| 03/29/23 | Nikki Gavey | 2.00 | 2,310.00 | Draft stipulation to assume Usio agreement. |
| 03/29/23 | Allyson B. Smith | 0.50 | 687.50 | Telephone conference with Usio re assumption (.3); correspond with N. Gavey re same (.2). |
| 03/30/23 | Nikki Gavey | 0.60 | 693.00 | Review, revise Usio stipulation. |
| 03/31/23 | Nikki Gavey | 1.00 | 1,155.00 | Review, revise Usio counsel draft stipulation re Usio contract. |
| Total | | 10.30 | $ 12,361.50 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 24, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050077269**
**Client Matter:** 53320-16

---

## In the Matter of Hearings

For legal services rendered through March 31, 2023
(see attached Description of Legal Services for detail)            $ 620,666.00

Total legal services rendered                                                    $ 620,666.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending March 31, 2023      Invoice Number:         1050077269
Voyager Digital Ltd.                                      Matter Number:            53320-16
Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 23.00 | 995.00 | 22,885.00 |
| Nicholas Adzima | 31.10 | 1,245.00 | 38,719.50 |
| Cade C. Boland | 6.20 | 985.00 | 6,107.00 |
| Nikki Gavey | 31.10 | 1,155.00 | 35,920.50 |
| Kate Guilfoyle | 2.80 | 1,415.00 | 3,962.00 |
| Jacqueline Hahn | 22.70 | 325.00 | 7,377.50 |
| Richard U. S. Howell, P.C. | 26.40 | 1,620.00 | 42,768.00 |
| Aleschia D. Hyde | 22.00 | 985.00 | 21,670.00 |
| Sarah Kimmer | 11.80 | 1,215.00 | 14,337.00 |
| Christopher Marcus, P.C. | 4.20 | 2,045.00 | 8,589.00 |
| Melissa Mertz | 32.90 | 995.00 | 32,735.50 |
| Christine A. Okike, P.C. | 55.80 | 1,850.00 | 103,230.00 |
| Robert Orren | 10.50 | 570.00 | 5,985.00 |
| Oliver Pare | 25.60 | 995.00 | 25,472.00 |
| Laura Saal | 16.50 | 570.00 | 9,405.00 |
| Adrian Salmen | 0.80 | 885.00 | 708.00 |
| Ravi Subramanian Shankar | 10.60 | 1,385.00 | 14,681.00 |
| Michael B. Slade | 43.60 | 1,855.00 | 80,878.00 |
| Allyson B. Smith | 43.50 | 1,375.00 | 59,812.50 |
| Josh Sussberg, P.C. | 5.40 | 2,045.00 | 11,043.00 |
| Evan Swager | 31.00 | 1,155.00 | 35,805.00 |
| Danielle Walker | 9.90 | 325.00 | 3,217.50 |
| Lindsay Wasserman | 13.70 | 995.00 | 13,631.50 |
| Morgan Willis | 8.00 | 395.00 | 3,160.00 |
| Lydia Yale | 39.90 | 335.00 | 13,366.50 |
| Tanzila Zomo | 16.00 | 325.00 | 5,200.00 |
| **TOTALS** | **545.00** | | **$ 620,666.00** |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077269
Voyager Digital Ltd.                                        Matter Number:           53320-16
Hearings

---

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/01/23 | Christine A. Okike, P.C. | 13.00 | 24,050.00 | Prepare for confirmation hearing including by reviewing objections, memorandum of law and declarations in support of confirmation (7.8); draft script re same (5.2). |
| 03/01/23 | Laura Saal | 0.80 | 456.00 | Review and revise hearing agenda. |
| 03/01/23 | Laura Saal | 0.30 | 171.00 | Revise calendar invite re listen only line re confirmation hearing (.2); correspond with L. Yale re same (.1). |
| 03/01/23 | Lydia Yale | 0.10 | 33.50 | Cancel hearing lines into March 1 hearing. |
| 03/02/23 | Olivia Acuna | 6.20 | 6,169.00 | Attend confirmation hearing (partial). |
| 03/02/23 | Nicholas Adzima | 9.70 | 12,076.50 | Attend confirmation hearing (9.0); prepare for same (.7). |
| 03/02/23 | Cade C. Boland | 3.10 | 3,053.50 | Attend confirmation hearing (partial). |
| 03/02/23 | Nikki Gavey | 8.60 | 9,933.00 | Attend confirmation hearing (partial). |
| 03/02/23 | Kate Guilfoyle | 1.50 | 2,122.50 | Attend confirmation hearing (partial). |
| 03/02/23 | Jacqueline Hahn | 0.50 | 162.50 | Prepare materials for C. Okike re confirmation hearing. |
| 03/02/23 | Richard U. S. Howell, P.C. | 6.00 | 9,720.00 | Attend confirmation hearing (partial). |
| 03/02/23 | Aleschia D. Hyde | 6.00 | 5,910.00 | Attend confirmation hearing (partial). |
| 03/02/23 | Sarah Kimmer | 3.80 | 4,617.00 | Attend confirmation hearing (partial). |
| 03/02/23 | Christopher Marcus, P.C. | 3.00 | 6,135.00 | Attend confirmation hearing (partial). |
| 03/02/23 | Melissa Mertz | 9.00 | 8,955.00 | Attend confirmation hearing. |

Legal Services for the Period Ending March 31, 2023    Invoice Number:    1050077269
Voyager Digital Ltd.                                    Matter Number:         53320-16
Hearings

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/02/23 | Christine A. Okike, P.C. | 11.30 | 20,905.00 | Prepare for confirmation hearing (2.0); attend confirmation hearing (9.3). |
| 03/02/23 | Robert Orren | 0.30 | 171.00 | Correspond with T. Zomo and M. Willis re logistics for second day of confirmation hearing. |
| 03/02/23 | Oliver Pare | 8.50 | 8,457.50 | Attend confirmation hearing (partial). |
| 03/02/23 | Laura Saal | 1.60 | 912.00 | Attend confirmation hearing (partial). |
| 03/02/23 | Adrian Salmen | 0.40 | 354.00 | Attend confirmation hearing (partial). |
| 03/02/23 | Ravi Subramanian Shankar | 2.60 | 3,601.00 | Attend confirmation hearing (partial). |
| 03/02/23 | Michael B. Slade | 9.80 | 18,179.00 | Prepare for (.8) and participate in (9.0) confirmation hearing. |
| 03/02/23 | Allyson B. Smith | 12.00 | 16,500.00 | Prepare for confirmation hearing (3.0); participate in same (9.0). |
| 03/02/23 | Josh Sussberg, P.C. | 4.90 | 10,020.50 | Attend confirmation hearing (partial). |
| 03/02/23 | Evan Swager | 9.00 | 10,395.00 | Attend confirmation hearing. |
| 03/02/23 | Danielle Walker | 9.90 | 3,217.50 | Compile and deliver confirmation hearing materials to court (3.4); monitor listen only conference line for confirmation hearing (6.5). |
| 03/02/23 | Lindsay Wasserman | 2.10 | 2,089.50 | Attend confirmation hearing (partial). |
| 03/02/23 | Morgan Willis | 7.50 | 2,962.50 | Attend confirmation hearing (partial). |
| 03/02/23 | Lydia Yale | 8.00 | 2,680.00 | Attend confirmation hearing (partial). |
| 03/02/23 | Tanzila Zomo | 7.00 | 2,275.00 | Attend confirmation hearing. |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077269
Voyager Digital Ltd.                                         Matter Number:              53320-16
Hearings

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 03/03/23 | Olivia Acuna | 5.00 | 4,975.00 | Attend confirmation hearing (partial). |
| 03/03/23 | Nicholas Adzima | 9.50 | 11,827.50 | Attend confirmation hearing. |
| 03/03/23 | Cade C. Boland | 0.90 | 886.50 | Attend confirmation hearing (partial). |
| 03/03/23 | Nikki Gavey | 8.50 | 9,817.50 | Attend confirmation hearing (partial). |
| 03/03/23 | Jacqueline Hahn | 5.30 | 1,722.50 | Attend confirmation hearing (partial). |
| 03/03/23 | Richard U. S. Howell, P.C. | 4.80 | 7,776.00 | Attend confirmation hearing (partial). |
| 03/03/23 | Aleschia D. Hyde | 5.00 | 4,925.00 | Attend confirmation hearing (partial). |
| 03/03/23 | Sarah Kimmer | 3.00 | 3,645.00 | Attend confirmation hearing (partial). |
| 03/03/23 | Melissa Mertz | 9.50 | 9,452.50 | Attend confirmation hearing. |
| 03/03/23 | Christine A. Okike, P.C. | 10.70 | 19,795.00 | Attend confirmation hearing (9.5); prepare for same (1.2). |
| 03/03/23 | Robert Orren | 10.20 | 5,814.00 | Prepare materials for confirmation hearing (1.2); attend confirmation hearing (partial) (8.0); correspond with A. Smith and T. Zomo re same (.6); coordinate logistics for next day of confirmation hearing (.4). |
| 03/03/23 | Oliver Pare | 5.90 | 5,870.50 | Attend confirmation hearing (partial). |
| 03/03/23 | Michael B. Slade | 11.40 | 21,147.00 | Attend confirmation hearing (9.5); prepare for confirmation hearing (1.9). |
| 03/03/23 | Allyson B. Smith | 11.00 | 15,125.00 | Prepare for confirmation hearing (1.5); attend confirmation hearing (9.5). |
| 03/03/23 | Evan Swager | 9.50 | 10,972.50 | Attend confirmation hearing. |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077269
Voyager Digital Ltd.                                        Matter Number:            53320-16
Hearings

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/03/23 | Lindsay Wasserman | 3.00 | 2,985.00 | Attend confirmation hearing (partial). |
| 03/03/23 | Lydia Yale | 9.10 | 3,048.50 | Attend confirmation hearing (partial). |
| 03/03/23 | Tanzila Zomo | 9.00 | 2,925.00 | Attend confirmation hearing (partial). |
| 03/06/23 | Olivia Acuna | 6.50 | 6,467.50 | Attend confirmation hearing (partial). |
| 03/06/23 | Nicholas Adzima | 7.50 | 9,337.50 | Attend confirmation hearing (partial). |
| 03/06/23 | Nikki Gavey | 8.30 | 9,586.50 | Attend confirmation hearing (8.2); prepare for same (.1). |
| 03/06/23 | Jacqueline Hahn | 9.50 | 3,087.50 | Attend confirmation hearing (8.2); prepare for same (1.3). |
| 03/06/23 | Richard U. S. Howell, P.C. | 3.80 | 6,156.00 | Attend confirmation hearing (partial). |
| 03/06/23 | Aleschia D. Hyde | 8.00 | 7,880.00 | Attend confirmation hearing (partial). |
| 03/06/23 | Sarah Kimmer | 1.70 | 2,065.50 | Attend confirmation hearing (partial). |
| 03/06/23 | Melissa Mertz | 8.20 | 8,159.00 | Attend confirmation hearing. |
| 03/06/23 | Christine A. Okike, P.C. | 9.90 | 18,315.00 | Attend confirmation hearing (8.2); prepare for confirmation hearing (1.7). |
| 03/06/23 | Oliver Pare | 7.20 | 7,164.00 | Attend confirmation hearing (partial). |
| 03/06/23 | Laura Saal | 7.00 | 3,990.00 | Attend confirmation hearing (partial). |
| 03/06/23 | Adrian Salmen | 0.40 | 354.00 | Attend confirmation hearing (partial). |
| 03/06/23 | Ravi Subramanian Shankar | 3.80 | 5,263.00 | Attend confirmation hearing (partial). |
| 03/06/23 | Michael B. Slade | 11.90 | 22,074.50 | Attend confirmation hearing (8.2); prepare for confirmation hearing (3.7). |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077269
Voyager Digital Ltd.                                         Matter Number:           53320-16
Hearings

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/06/23 | Allyson B. Smith | 11.50 | 15,812.50 | Prepare for confirmation hearing (3.3); participate in confirmation hearing (8.2). |
| 03/06/23 | Evan Swager | 8.20 | 9,471.00 | Attend confirmation hearing. |
| 03/06/23 | Lindsay Wasserman | 2.80 | 2,786.00 | Attend confirmation hearing (partial). |
| 03/06/23 | Lydia Yale | 8.00 | 2,680.00 | Attend confirmation hearing (partial). |
| 03/07/23 | Olivia Acuna | 2.90 | 2,885.50 | Attend confirmation hearing (partial). |
| 03/07/23 | Nicholas Adzima | 3.10 | 3,859.50 | Attend confirmation hearing (partial). |
| 03/07/23 | Cade C. Boland | 1.90 | 1,871.50 | Attend confirmation hearing (partial). |
| 03/07/23 | Nikki Gavey | 3.20 | 3,696.00 | Attend confirmation hearing. |
| 03/07/23 | Kate Guilfoyle | 0.80 | 1,132.00 | Attend confirmation hearing (partial). |
| 03/07/23 | Jacqueline Hahn | 6.40 | 2,080.00 | Attend confirmation hearing (3.2); coordinate delivery of materials re same (3.2). |
| 03/07/23 | Richard U. S. Howell, P.C. | 2.00 | 3,240.00 | Attend confirmation hearing (partial). |
| 03/07/23 | Aleschia D. Hyde | 2.00 | 1,970.00 | Attend confirmation hearing (partial). |
| 03/07/23 | Sarah Kimmer | 1.00 | 1,215.00 | Attend confirmation hearing (partial). |
| 03/07/23 | Melissa Mertz | 3.20 | 3,184.00 | Attend confirmation hearing. |
| 03/07/23 | Christine A. Okike, P.C. | 6.50 | 12,025.00 | Prepare for confirmation hearing (3.3); attend confirmation hearing (3.2). |
| 03/07/23 | Oliver Pare | 3.00 | 2,985.00 | Attend confirmation hearing (partial). |
| 03/07/23 | Laura Saal | 5.50 | 3,135.00 | Attend confirmation hearing (3.2); compile materials re same (2.3). |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077269
Voyager Digital Ltd.                                         Matter Number:           53320-16
Hearings

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/07/23 | Ravi Subramanian Shankar | 3.20 | 4,432.00 | Attend confirmation hearing. |
| 03/07/23 | Michael B. Slade | 6.90 | 12,799.50 | Attend confirmation hearing (3.2); prepare for same (3.7). |
| 03/07/23 | Allyson B. Smith | 5.00 | 6,875.00 | Attend confirmation hearing (3.2); prepare for same (1.8). |
| 03/07/23 | Evan Swager | 2.30 | 2,656.50 | Attend confirmation hearing (partial). |
| 03/07/23 | Lindsay Wasserman | 3.20 | 3,184.00 | Attend confirmation hearing. |
| 03/07/23 | Lindsay Wasserman | 1.80 | 1,791.00 | Prepare for confirmation hearing. |
| 03/07/23 | Lydia Yale | 3.50 | 1,172.50 | Attend confirmation hearing. |
| 03/08/23 | Jacqueline Hahn | 1.00 | 325.00 | Compile materials re confirmation hearing. |
| 03/14/23 | Olivia Acuna | 0.30 | 298.50 | Attend emergency status conference re stay of confirmation order. |
| 03/14/23 | Nicholas Adzima | 0.50 | 622.50 | Attend status conference re government stay of confirmation order (.3); prepare for same (.2). |
| 03/14/23 | Nikki Gavey | 0.30 | 346.50 | Attend emergency status conference re stay of confirmation order. |
| 03/14/23 | Kate Guilfoyle | 0.50 | 707.50 | Attend emergency status conference re stay of confirmation order (.3); prepare for same (.2). |
| 03/14/23 | Sarah Kimmer | 0.80 | 972.00 | Attend emergency status conference re stay of confirmation order (.3); prepare for same (.5). |
| 03/14/23 | Melissa Mertz | 0.30 | 298.50 | Attend emergency status conference re stay of confirmation order. |
| 03/14/23 | Michael B. Slade | 0.60 | 1,113.00 | Attend emergency status conference re stay (.3); correspond with A. Smith, K&E team re same (.3). |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077269
Voyager Digital Ltd.                                          Matter Number:           53320-16
Hearings

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/14/23 | Allyson B. Smith | 0.50 | 687.50 | Attend emergency status conference re stay of confirmation order (.3); prepare for same (.2). |
| 03/14/23 | Evan Swager | 0.30 | 346.50 | Attend emergency status conference re stay of confirmation order. |
| 03/14/23 | Lindsay Wasserman | 0.30 | 298.50 | Attend emergency status conference re stay of confirmation order. |
| 03/14/23 | Lydia Yale | 0.10 | 33.50 | Register listen only line into the March 14, 2023 status conference. |
| 03/14/23 | Lydia Yale | 0.50 | 167.50 | Create calendar invitation for the listen only line into March 15, 2023 hearing (.1); register live lines into same (.4). |
| 03/14/23 | Lydia Yale | 0.50 | 167.50 | Open listen-only conference line into the March 14, 2023 status conference and confirm continued connection of same. |
| 03/15/23 | Olivia Acuna | 0.80 | 796.00 | Attend hearing re government lift stay motion (partial). |
| 03/15/23 | Nikki Gavey | 0.40 | 462.00 | Attend hearing re government lift stay motion (partial). |
| 03/15/23 | Aleschia D. Hyde | 1.00 | 985.00 | Attend hearing re government lift stay motion. |
| 03/15/23 | Sarah Kimmer | 1.50 | 1,822.50 | Attend hearing re government lift stay motion (1.0); prepare for same (.5). |
| 03/15/23 | Melissa Mertz | 1.00 | 995.00 | Attend hearing re government lift stay motion. |
| 03/15/23 | Christine A. Okike, P.C. | 1.00 | 1,850.00 | Attend hearing re government lift stay motion. |

Legal Services for the Period Ending March 31, 2023    Invoice Number:    1050077269
Voyager Digital Ltd.    Matter Number:    53320-16
Hearings

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/15/23 | Oliver Pare | 1.00 | 995.00 | Attend hearing re government lift stay motion. |
| 03/15/23 | Ravi Subramanian Shankar | 1.00 | 1,385.00 | Attend hearing re government lift stay motion. |
| 03/15/23 | Michael B. Slade | 2.40 | 4,452.00 | Attend hearing re government lift stay motion (1.0); prepare for same (1.4). |
| 03/15/23 | Allyson B. Smith | 0.50 | 687.50 | Attend hearing re government lift stay motion (partial). |
| 03/15/23 | Morgan Willis | 0.50 | 197.50 | Attend hearing re government lift stay. |
| 03/15/23 | Lydia Yale | 1.20 | 402.00 | Attend hearing re government lift stay motion. |
| 03/16/23 | Laura Saal | 1.30 | 741.00 | Draft agenda for March 23 hearing. |
| 03/19/23 | Nicholas Adzima | 0.80 | 996.00 | Prepare for district court emergency status conference (.5); attend same (.3). |
| 03/19/23 | Cade C. Boland | 0.30 | 295.50 | Attend district court emergency status conference. |
| 03/19/23 | Christine A. Okike, P.C. | 0.30 | 555.00 | Attend district court emergency status conference. |
| 03/19/23 | Michael B. Slade | 0.60 | 1,113.00 | Attend district court emergency status conference (.3); prepare for same (.3). |
| 03/20/23 | Lydia Yale | 0.60 | 201.00 | Review, revise March 23, 2023 hearing agenda. |
| 03/21/23 | Richard U. S. Howell, P.C. | 3.80 | 6,156.00 | Prepare for hearing on government appeal of stay order. |
| 03/21/23 | Lydia Yale | 3.50 | 1,172.50 | Review, revise March 23, 2023 hearing agenda (2.3); file same (.7); register live lines re same (.5). |

Legal Services for the Period Ending March 31, 2023

Voyager Digital Ltd.

Hearings

| | Invoice Number: | 1050077269 |
| | Matter Number: | 53320-16 |

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/21/23 | Lydia Yale | 0.70 | 234.50 | Correspond with chambers re format of March 23, 2023 oral argument (.1); research re same (.4); create calendar invitation re same (.2). |
| 03/22/23 | Lydia Yale | 0.30 | 100.50 | Correspond with District Court re clarification for connection to March 23, 2023 oral argument (.1); correspond with A. Smith, C. Okike and R. Howell re same (.1); create live line calendar invite re same (.1). |
| 03/23/23 | Olivia Acuna | 1.00 | 995.00 | Attend district court oral argument re government's motion to stay confirmation order (partial). |
| 03/23/23 | Nikki Gavey | 1.30 | 1,501.50 | Attend district court oral argument re government's motion to stay confirmation order. |
| 03/23/23 | Richard U. S. Howell, P.C. | 6.00 | 9,720.00 | Prepare for oral argument re government appeal of stay order (2.7); attend and argue government appeal of stay order before district court (1.5); correspond with C. Okike, K&E team re same (1.8). |
| 03/23/23 | Christopher Marcus, P.C. | 1.20 | 2,454.00 | Attend district court oral argument re government's motion to stay confirmation order. |
| 03/23/23 | Melissa Mertz | 1.20 | 1,194.00 | Attend district court oral argument re government's motion to stay confirmation order. |

Legal Services for the Period Ending March 31, 2023 | Invoice Number: | 1050077269
Voyager Digital Ltd. | Matter Number: | 53320-16
Hearings

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/23/23 | Christine A. Okike, P.C. | 2.60 | 4,810.00 | Prepare for district court lift stay hearing (.5); attend district court lift stay hearing (1.2); prepare for district court status conference (.7); attend district court status conference (.2). |
| 03/23/23 | Allyson B. Smith | 1.00 | 1,375.00 | Attend district court oral argument re government's motion to stay confirmation order (partial). |
| 03/23/23 | Josh Sussberg, P.C. | 0.50 | 1,022.50 | Attend district court oral argument re government's motion to stay confirmation order (partial). |
| 03/23/23 | Evan Swager | 1.30 | 1,501.50 | Attend district court oral argument re government's motion to stay confirmation order (1.2); prepare for same (.1). |
| 03/23/23 | Lydia Yale | 1.60 | 536.00 | Open listen-only conference line into March 23, 2023 oral argument and confirm continued connection of same. |
| 03/24/23 | Lydia Yale | 1.40 | 469.00 | Revise March 28, 2023 hearing agenda (1.1); file same (.3). |
| 03/28/23 | Olivia Acuna | 0.30 | 298.50 | Attend hearing re claim objections (partial). |
| 03/28/23 | Nikki Gavey | 0.50 | 577.50 | Attend hearing re claim objections. |
| 03/28/23 | Melissa Mertz | 0.50 | 497.50 | Attend hearing re claim objections. |
| 03/28/23 | Christine A. Okike, P.C. | 0.50 | 925.00 | Attend hearing re claim objections. |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077269
Voyager Digital Ltd.                                          Matter Number:           53320-16
Hearings

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/28/23 | Allyson B. Smith | 2.00 | 2,750.00 | Prepare for claims hearing (1.3); participate in hearing re claim objections (.5); telephone conference with Judge's clerk re same (.2). |
| 03/28/23 | Evan Swager | 0.40 | 462.00 | Attend hearing re claim objections (partial). |
| 03/28/23 | Lindsay Wasserman | 0.50 | 497.50 | Attend hearing re claim objections. |
| 03/28/23 | Lydia Yale | 0.80 | 268.00 | Open listen-only conference line into March 28, 2023 hearing and confirm continued connection of same. |
| Total | | 545.00 | $ 620,666.00 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 24, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

|  |  |
|---|---|
| **Invoice Number:** | **1050077274** |
| **Client Matter:** | 53320-17 |

---

**In the Matter of Insurance and Surety Matters**

| | |
|---|---:|
| For legal services rendered through March 31, 2023 (see attached Description of Legal Services for detail) | $ 2,170.00 |
| Total legal services rendered | $ 2,170.00 |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077274
Voyager Digital Ltd.                                         Matter Number:            53320-17
Insurance and Surety Matters

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| William T. Pruitt | 1.40 | 1,550.00 | 2,170.00 |
| **TOTALS** | **1.40** | | **$ 2,170.00** |

Legal Services for the Period Ending March 31, 2023     Invoice Number:     1050077274
Voyager Digital Ltd.     Matter Number:     53320-17
Insurance and Surety Matters

## Description of Legal Services

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/07/23 | William T. Pruitt | 1.20 | 1,860.00 | Revise draft order re D&O insurance assumption and reservation of rights (.8); correspond with A. Smith, K&E team re same (.4). |
| 03/10/23 | William T. Pruitt | 0.20 | 310.00 | Analyze issues re invoice submission to insurers (.1); correspond with insurance broker, Day Pitney re same (.1). |
| Total | | 1.40 | $ 2,170.00 | |

3

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 24, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:  1050077290**
**Client Matter:**  53320-18

---

**In the Matter of Disclosure Statement, Plan, Confirmation**

For legal services rendered through March 31, 2023
(see attached Description of Legal Services for detail)                    $ 467,131.00

Total legal services rendered                                                      $ 467,131.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077290
Voyager Digital Ltd.                                          Matter Number:            53320-18
Disclosure Statement, Plan, Confirmation

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 100.30 | 1,245.00 | 124,873.50 |
| Bob Allen, P.C. | 0.30 | 1,605.00 | 481.50 |
| Chip Autry | 3.00 | 735.00 | 2,205.00 |
| Ziv Ben-Shahar | 5.80 | 735.00 | 4,263.00 |
| Cade C. Boland | 1.60 | 985.00 | 1,576.00 |
| Nikki Gavey | 1.40 | 1,155.00 | 1,617.00 |
| Susan D. Golden | 1.00 | 1,475.00 | 1,475.00 |
| Kate Guilfoyle | 6.20 | 1,415.00 | 8,773.00 |
| Meghan E. Guzaitis | 3.40 | 550.00 | 1,870.00 |
| Richard U. S. Howell, P.C. | 5.60 | 1,620.00 | 9,072.00 |
| Sarah Kimmer | 8.30 | 1,215.00 | 10,084.50 |
| Erika Krum | 0.50 | 995.00 | 497.50 |
| Wes Lord | 4.90 | 735.00 | 3,601.50 |
| Christopher Marcus, P.C. | 1.20 | 2,045.00 | 2,454.00 |
| Melissa Mertz | 37.60 | 995.00 | 37,412.00 |
| Christine A. Okike, P.C. | 48.90 | 1,850.00 | 90,465.00 |
| Oliver Pare | 18.50 | 995.00 | 18,407.50 |
| Anne G. Peetz | 12.60 | 1,425.00 | 17,955.00 |
| Zak Piech | 12.40 | 735.00 | 9,114.00 |
| Laura Saal | 6.60 | 570.00 | 3,762.00 |
| Michael B. Slade | 7.30 | 1,855.00 | 13,541.50 |
| Allyson B. Smith | 42.50 | 1,375.00 | 58,437.50 |
| Josh Sussberg, P.C. | 1.90 | 2,045.00 | 3,885.50 |
| Evan Swager | 20.80 | 1,155.00 | 24,024.00 |
| Steve Toth | 0.20 | 1,615.00 | 323.00 |
| Katie J. Welch | 0.20 | 1,135.00 | 227.00 |
| Morgan Willis | 13.30 | 395.00 | 5,253.50 |
| Lydia Yale | 13.30 | 335.00 | 4,455.50 |
| Rachel Young | 7.70 | 735.00 | 5,659.50 |
| Tanzila Zomo | 4.20 | 325.00 | 1,365.00 |
| **TOTALS** | **391.50** | | **$ 467,131.00** |

2

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077290
Voyager Digital Ltd.                                          Matter Number:              53320-18
Disclosure Statement, Plan, Confirmation

---

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/01/23 | Nicholas Adzima | 14.70 | 18,301.50 | Revise plan (3.9); revise confirmation order (2.1); conferences with C. Okike, K&E team re same (1.3); draft objection responses to plan confirmation (3.3); correspond with A. Smith, K&E team re same (2.1); correspond with objecting parties re objections to confirmation (2.0). |
| 03/01/23 | Nicholas Adzima | 0.40 | 498.00 | Correspond with A. Smith, K&E team re retained causes of action and plan supplement. |
| 03/01/23 | Cade C. Boland | 1.60 | 1,576.00 | Review materials to prepare for M. Renzi preparation in support of confirmation (.1); prepare for confirmation hearing (1.5). |
| 03/01/23 | Nikki Gavey | 1.40 | 1,617.00 | Review, analyze confirmation pleadings re confirmation hearing preparation. |
| 03/01/23 | Susan D. Golden | 1.00 | 1,475.00 | Telephone conference with U.S. Trustee, A. Smith, N. Adzima re resolution of certain U.S. Trustee objections to confirmation and responses to question on chapter 11 plan. |
| 03/01/23 | Kate Guilfoyle | 4.50 | 6,367.50 | Telephone conference with M. Renzi, BRG team, C. Okike, K&E team re confirmation hearing. |
| 03/01/23 | Meghan E. Guzaitis | 1.20 | 660.00 | Prepare exhibits for court and use in March 2 hearing. |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077290
Voyager Digital Ltd.                                          Matter Number:           53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/01/23 | Meghan E. Guzaitis | 0.30 | 165.00 | Correspond with M. Slade re confirmation preparation. |
| 03/01/23 | Meghan E. Guzaitis | 0.80 | 440.00 | Label exhibits for Debtors' Witness and Exhibit list for March 2 hearing. |
| 03/01/23 | Richard U. S. Howell, P.C. | 1.10 | 1,782.00 | Telephone conferences with C. Okike, K&E team, Moelis team re confirmation hearing issues (.8); correspond with C. Okike, K&E team re confirmation (.3). |
| 03/01/23 | Sarah Kimmer | 5.30 | 6,439.50 | Telephone conference with B. Tichenor, Moelis team, C. Okike, K&E team re confirmation hearing (1.6); revise declarations in support of confirmation, exhibits re same (3.1); review Singh plea transcript (.6). |
| 03/01/23 | Melissa Mertz | 8.90 | 8,855.50 | Revise short form confirmation talking points (.5); revise confirmation order (5.2); correspond with E. Swager, K&E team re same (.9); revise long form confirmation talking points (2.1); correspond with R. Young re same (.2). |
| 03/01/23 | Christine A. Okike, P.C. | 2.00 | 3,700.00 | Analyze issues re confirmation objections, strategy. |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077290
Voyager Digital Ltd.                                        Matter Number:            53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/01/23 | Christine A. Okike, P.C. | 5.30 | 9,805.00 | Telephone conference with A. Smith, Moelis team and K&E teams re confirmation hearing (1.6); telephone conference with A. Smith, K&E team, U.S. Trustee re plan (.9); telephone conference with A. Smith, K&E team, BRG team re confirmation hearing (1.1); telephone conference with A. Smith, K&E team, Texas, Binance team, Latham team re unsupported jurisdiction treatment (.7); telephone conference with D. Azman re confirmation hearing (.4); telephone conference with A. Goldberg re confirmation hearing (.6). |
| 03/01/23 | Oliver Pare | 0.30 | 298.50 | Correspond with A. Smith, K&E team re confirmation brief, related issues. |
| 03/01/23 | Michael B. Slade | 0.50 | 927.50 | Correspond with C. Okike, K&E team re plan release language. |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077290
Voyager Digital Ltd.                                         Matter Number:                53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/01/23 | Allyson B. Smith | 12.40 | 17,050.00 | Telephone conference with C. Okike, Moelis team and K&E teams re confirmation hearing (1.6); telephone conference with C. Okike, K&E team, U.S. Trustee re plan (.9); telephone conference with C. Okike, K&E team, BRG team re confirmation hearing (1.1); telephone conference with C. Okike, K&E team, Texas, Binance team, Latham team re unsupported jurisdiction treatment (.7); telephone conference with N. Taousse re plan (.4); review, comment on revised plan, plan supplement, confirmation order, declarations in support (7.7). |
| 03/01/23 | Josh Sussberg, P.C. | 0.30 | 613.50 | Correspond with C. Okike, K&E team re confirmation hearing and status (.2); telephone conference with D. Brosgol re same (.1). |
| 03/01/23 | Evan Swager | 5.90 | 6,814.50 | Revise voting declaration (2.5); correspond with L. Sanchez, Stretto, A. Smith, K&E team re same (.8); prepare same for filing (.5); correspond with C. Okike, K&E team re hearing materials (.6); revise talking points re confirmation (.4); revise voting summary (.8); correspond with L. Sanchez (Stretto) re same (.3). |

Legal Services for the Period Ending March 31, 2023      Invoice Number:        1050077290
Voyager Digital Ltd.                                     Matter Number:           53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/01/23 | Morgan Willis | 8.90 | 3,515.50 | File witness and exhibit list and related confirmation documents (.4); prepare for same (.7); assist attorneys in preparation of confirmation hearing (7.8). |
| 03/01/23 | Lydia Yale | 7.60 | 2,546.00 | Draft agenda, memoranda re confirmation hearing. |
| 03/01/23 | Rachel Young | 4.10 | 3,013.50 | Revise combined confirmation presentation re updates, brief citations (2.1); revise talking points re confirmation (2.0). |
| 03/02/23 | Nicholas Adzima | 3.50 | 4,357.50 | Research re confirmation related considerations (1.4); draft talking points, research memorandum (1.1); correspond with A. Smith, K&E team re same (1.0). |
| 03/02/23 | Richard U. S. Howell, P.C. | 1.00 | 1,620.00 | Correspond with C. Okike, K&E team re confirmation hearing issues. |
| 03/02/23 | Christine A. Okike, P.C. | 3.30 | 6,105.00 | Telephone conference with B. Tichenor and M. Slade re confirmation hearing (.6); telephone conference with B. Tichenor, Moelis team re same (.6); analyze issues re confirmation (2.1). |
| 03/02/23 | Oliver Pare | 0.80 | 796.00 | Revise memorandum re plan gifting (.5); correspond with Z. Ben-Shahar re same (.3). |
| 03/02/23 | Laura Saal | 0.40 | 228.00 | Coordinate printing and delivery of second amended hearing agenda. |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077290
Voyager Digital Ltd.                                         Matter Number:            53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/02/23 | Michael B. Slade | 2.30 | 4,266.50 | Telephone conferences with C. Okike, Moelis team re confirmation issues (.7); prepare direct outline for confirmation (1.2); telephone conferences with D. Brosgol and S. Ehrlich re same (.4). |
| 03/02/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with C. Okike re confirmation status. |
| 03/02/23 | Morgan Willis | 4.40 | 1,738.00 | Prepare for confirmation hearing. |
| 03/02/23 | Lydia Yale | 3.20 | 1,072.00 | Draft noticing materials for combined confirmation and disclosure statement hearings. |
| 03/02/23 | Tanzila Zomo | 2.00 | 650.00 | Prepare materials for confirmation hearing. |
| 03/03/23 | Nicholas Adzima | 6.90 | 8,590.50 | Research re confirmation related considerations (1.4); correspond with A. Smith, K&E team re same (1.0); revise confirmation order (1.9); revise plan (2.1); research re plan considerations (.5). |
| 03/03/23 | Bob Allen, P.C. | 0.30 | 481.50 | Correspond with C. Okike, K&E team re SEC objections to Voyager plan. |
| 03/03/23 | Richard U. S. Howell, P.C. | 0.70 | 1,134.00 | Correspond with C. Okike, K&E team re confirmation issues. |
| 03/03/23 | Erika Krum | 0.50 | 497.50 | Correspond with C. Okike, K&E team re confirmation hearing. |
| 03/03/23 | Christopher Marcus, P.C. | 1.20 | 2,454.00 | Correspond with C. Okike, K&E team re confirmation hearing. |
| 03/03/23 | Christine A. Okike, P.C. | 1.70 | 3,145.00 | Revise confirmation order. |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077290
Voyager Digital Ltd.                                         Matter Number:              53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/03/23 | Anne G. Peetz | 2.80 | 3,990.00 | Correspond with N. Adzima re SEC objection (.6); review SEC objection, plan (2.2). |
| 03/03/23 | Josh Sussberg, P.C. | 0.20 | 409.00 | Correspond with C. Okike, K&E team re confirmation and next steps. |
| 03/03/23 | Evan Swager | 1.40 | 1,617.00 | Revise confirmation order (.7); correspond with C. Okike, K&E team re same (.4); correspond with R. Young, K&E team re securities law research re same (.3). |
| 03/03/23 | Lydia Yale | 0.30 | 100.50 | Coordinate logistics for next day of confirmation hearing. |
| 03/03/23 | Rachel Young | 0.30 | 220.50 | Research re plan confirmation issues. |
| 03/03/23 | Tanzila Zomo | 2.00 | 650.00 | Prepare materials for second day of confirmation hearing. |
| 03/04/23 | Nicholas Adzima | 10.10 | 12,574.50 | Revise plan (3.3); research re plan considerations (2.8); correspond with C. Okike, A. Smith, K&E team re same (1.2); revise confirmation order (2.8). |
| 03/04/23 | Chip Autry | 3.00 | 2,205.00 | Review and compile precedent re chapter 11 plans. |
| 03/04/23 | Meghan E. Guzaitis | 1.10 | 605.00 | Draft court exhibits (.3); revise officer's certificate for Binance.US (.6); file same (.2). |
| 03/04/23 | Melissa Mertz | 5.60 | 5,572.00 | Revise confirmation order re securities issues (3.1); research precedent re same (1.2); correspond with N. Adzima, K&E team re same (.9); draft notice of filing of confirmation exhibit (.4). |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077290
Voyager Digital Ltd.                                          Matter Number:           53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/04/23 | Christine A. Okike, P.C. | 1.50 | 2,775.00 | Review Renzi declaration in support of confirmation (.5); review plan (.5); review confirmation order (.5). |
| 03/04/23 | Anne G. Peetz | 5.20 | 7,410.00 | Correspond with A. Smith re SEC objection and plan (.4); review SEC objection, amended plan and declaration re securities matters and updates (4.8). |
| 03/04/23 | Zak Piech | 1.90 | 1,396.50 | Research re confirmation issues (1.7); correspond with R. Young re same (.2). |
| 03/04/23 | Michael B. Slade | 2.10 | 3,895.50 | Telephone conference with M. Renzi re confirmation declaration (.2); draft supplemental declaration re same (.9); telephone conferences with C. Okike, K&E team re confirmation issues (.6); review plan modifications (.4). |
| 03/04/23 | Allyson B. Smith | 3.00 | 4,125.00 | Conference and correspond with C. Okike, M. Slade re outstanding confirmation issues (.6); telephone conference with B. Tichenor re same (.5); research re same (1.9). |
| 03/04/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with M. Slade re supplemental declaration re confirmation. |
| 03/04/23 | Evan Swager | 2.10 | 2,425.50 | Review research re confirmation issues (.6); correspond with R. Young re same (.4); review confirmation order (.6); correspond with M. Mertz re same (.5). |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077290
Voyager Digital Ltd.                                         Matter Number:           53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/04/23 | Rachel Young | 3.30 | 2,425.50 | Research re confirmation issues (2.7); draft summary re same (.6). |
| 03/05/23 | Nicholas Adzima | 8.20 | 10,209.00 | Revise plan (2.7); revise confirmation order (1.5); revise supplemental declaration in support of confirmation (1.0); telephone conferences with C. Okike, A. Smith, K&E team re plan considerations (.3); correspond with C. Okike, Latham, MWE, K&E teams re same (2.7). |
| 03/05/23 | Richard U. S. Howell, P.C. | 0.30 | 486.00 | Review correspondence from C. Okike, K&E team re confirmation hearing. |
| 03/05/23 | Melissa Mertz | 6.50 | 6,467.50 | Revise confirmation order (4.0); research issues re same (.7); correspond with C. Okike, K&E team re same (1.2); draft notice of filing of confirmation order (.6). |
| 03/05/23 | Christine A. Okike, P.C. | 9.60 | 17,760.00 | Review plan and confirmation order (1.9); telephone conference with D. Azman, McDermott, Latham and K&E teams re same (.7); telephone conference with A. Smith, K&E team re SEC issues (.2); telephone conference with D. Azman re confirmation (.3); telephone conference with B. Tichenor re same (.2); correspond with M. Slade and A. Smith re same (.5); prepare for confirmation hearing and draft argument re same (5.8). |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077290
Voyager Digital Ltd.                                          Matter Number:                53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/05/23 | Anne G. Peetz | 1.20 | 1,710.00 | Telephone conference with C. Okike and K&E team re SEC objection and amended plan (.2); correspond with same re same (.2); review SEC objection, amended plan and declaration (.8). |
| 03/05/23 | Laura Saal | 3.00 | 1,710.00 | Prepare amended plan (.8); file same (.3); prepare revised proposed confirmation order (.7); file same (.2); prepare M. Renzi declaration (.5); file same (.2); coordinate copying of same (.3). |
| 03/05/23 | Michael B. Slade | 1.90 | 3,524.50 | Telephone conference with BRG team re supplemental declaration (.4); revise same (.8); telephone conference with Binance team re plan issues (.4); telephone conference with S. Kimmer, K&E team re confirmation strategy (.3). |
| 03/05/23 | Allyson B. Smith | 4.00 | 5,500.00 | Telephone conference and correspond with C. Okike, K&E team re 1145 issues (2.0); prepare for confirmation hearing (2.0). |
| 03/05/23 | Evan Swager | 1.50 | 1,732.50 | Revise plan (1.1); correspond with A. Smith, K&E team re same (.4). |
| 03/05/23 | Tanzila Zomo | 0.20 | 65.00 | Correspond with L. Saal re March 6 hearing preparations. |
| 03/06/23 | Nicholas Adzima | 6.80 | 8,466.00 | Revise plan (2.8); revise confirmation order (1.3); correspond with C. Okike, K&E team re same (2.7). |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077290
Voyager Digital Ltd.                                         Matter Number:                53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/06/23 | Richard U. S. Howell, P.C. | 0.70 | 1,134.00 | Correspond with A. Smith, K&E team re confirmation, intercompany claims issues. |
| 03/06/23 | Melissa Mertz | 3.90 | 3,880.50 | Revise confirmation order (3.4); correspond with E. Swager, K&E team re same (.5). |
| 03/06/23 | Christine A. Okike, P.C. | 2.70 | 4,995.00 | Conference with B. Tichenor, Moelis and K&E teams re confirmation strategy (1.0); review plan, plan administrator agreement and confirmation order (1.7). |
| 03/06/23 | Anne G. Peetz | 1.10 | 1,567.50 | Telephone conference with J. Norman re SEC objection (.5); research re disclosure issues (.6). |
| 03/06/23 | Allyson B. Smith | 3.00 | 4,125.00 | Revise confirmation order (1.0); telephone conferences and correspond with C. Okike, M. Slade re same (.5); research re exculpation (1.5). |
| 03/06/23 | Josh Sussberg, P.C. | 0.40 | 818.00 | Telephone conference with J. Dermont re confirmation (.1); telephone conference with C. Okike re same (.1); correspond with C. Okike re same (.1); review objections (.1). |

13

Legal Services for the Period Ending March 31, 2023      Invoice Number:    1050077290
Voyager Digital Ltd.      Matter Number:    53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/06/23 | Evan Swager | 3.30 | 3,811.50 | Revise plan supplement (.8); research re same (.3); correspond with C. Okike, K&E team re same (.2); revise confirmation order (.8); correspond with M. Mertz, N. Adzima re same (1.0); telephone conference with M. Slade re same (.2). |
| 03/06/23 | Lydia Yale | 0.50 | 167.50 | Register CourtSolutions lines into confirmation hearing (.2); correspond with E. Swager re same (.3). |
| 03/07/23 | Nicholas Adzima | 11.10 | 13,819.50 | Draft summary of plan, confirmation order changes (2.5); revise plan (2.1); revise confirmation order (3.0); correspond with C. Okike, K&E team re same (3.5). |
| 03/07/23 | Kate Guilfoyle | 1.70 | 2,405.50 | Research confirmation hearing issues. |
| 03/07/23 | Richard U. S. Howell, P.C. | 0.50 | 810.00 | Review documentation re intercompany loans. |
| 03/07/23 | Sarah Kimmer | 2.50 | 3,037.50 | Research re exculpation issue, objections. |
| 03/07/23 | Melissa Mertz | 9.80 | 9,751.00 | Revise confirmation order (6.3); correspond with A. Smith, K&E team re same (1.8); research issues re same (1.7). |
| 03/07/23 | Christine A. Okike, P.C. | 3.40 | 6,290.00 | Review plan, plan administrator agreement and confirmation order (2.6); review DOJ objection to plan (.5); telephone conference with B. Tichenor re confirmation strategy (.3). |
| 03/07/23 | Oliver Pare | 0.50 | 497.50 | Review, analyze objections to confirmation. |

Legal Services for the Period Ending March 31, 2023      Invoice Number:      1050077290
Voyager Digital Ltd.                                     Matter Number:          53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/07/23 | Laura Saal | 1.30 | 741.00 | Compile and coordinate confirmation hearing documents. |
| 03/07/23 | Allyson B. Smith | 5.50 | 7,562.50 | Conferences and correspond with objectors re confirmation order (2.0); conferences with C. Okike, M. Slade re same (1.5); revise documents for same (2.0). |
| 03/07/23 | Josh Sussberg, P.C. | 0.30 | 613.50 | Correspond with C. Okike, K&E team re releases and confirmation. |
| 03/07/23 | Evan Swager | 4.00 | 4,620.00 | Revise plan supplement (.6); correspond with A. Smith, K&E team re same (.2); revise confirmation order (2.0); correspond with M. Mertz re same (.8); telephone conference with A. Smith, K&E team re post-confirmation workstreams (.4). |
| 03/07/23 | Katie J. Welch | 0.20 | 227.00 | Research re confirmation. |
| 03/08/23 | Nicholas Adzima | 8.60 | 10,707.00 | Revise plan, confirmation order (4.1); correspond with C. Okike, A. Smith, K&E team, federal and state governmental agencies, Latham, MWE re same (3.1); prepare plan for filing (.8); draft plan supplement for filing (.6). |
| 03/08/23 | Richard U. S. Howell, P.C. | 1.30 | 2,106.00 | Telephone conferences with C. Okike, K&E team re government objection issues and FTX issues (1.0); review correspondence from C. Okike, K&E team re same (.3). |

15

Legal Services for the Period Ending March 31, 2023     Invoice Number:     1050077290
Voyager Digital Ltd.     Matter Number:     53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/08/23 | Melissa Mertz | 2.20 | 2,189.00 | Revise confirmation order (1.0); correspond with C. Okike, K&E team re same (.2); analyze issues re same (1.0). |
| 03/08/23 | Christine A. Okike, P.C. | 4.10 | 7,585.00 | Review Latham and McDermott's comments to confirmation order (.5); review plan and confirmation order (3.2); review regulators' comments to confirmation order (.4). |
| 03/08/23 | Oliver Pare | 1.00 | 995.00 | Research re confirmation issues. |
| 03/08/23 | Anne G. Peetz | 0.30 | 427.50 | Correspond with A. Smith re confirmation hearing. |
| 03/08/23 | Allyson B. Smith | 4.20 | 5,775.00 | Telephone conferences and correspond with C. Okike, K&E team re plan, confirmation order language (2.6); revise same, plan supplement documents (1.3); telephone conference with M. Slade re stay, exculpation matters (.3). |
| 03/08/23 | Evan Swager | 1.10 | 1,270.50 | Review confirmation order (.8); correspond with A. Smith, K&E team re same (.3). |
| 03/09/23 | Nicholas Adzima | 4.20 | 5,229.00 | Research re exculpation provisions (2.3); revise plan re same (1.3); prepare for filing (.6). |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077290
Voyager Digital Ltd.                                          Matter Number:          53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/09/23 | Christine A. Okike, P.C. | 5.40 | 9,990.00 | Correspond with A. Smith, Latham, McDermott and K&E teams re stay (.2); draft closing checklist (.7); telephone conference with B. Tichenor re closing (.3); telephone conference with D. Azman re same (.2); correspond with Latham and K&E teams re closing mechanics (.7); telephone conference with A. Smith, Latham, Moelis, BRG, McDermott and K&E teams re same (.5); telephone conference with D. Brosgol, Company re stay (.1); analyze issues rebalancing exercise (.8); telephone conference with B. Tichenor, BRG, Moelis and K&E teams re same (.8); revise confirmation order (.5); review stipulation extending confirmation order (.1); analyze closing mechanics (.5). |
| 03/09/23 | Oliver Pare | 2.10 | 2,089.50 | Research re confirmation issues (1.4); revise memorandum re same (.5); correspond with A. Smith, K&E team re same (.2). |
| 03/09/23 | Anne G. Peetz | 0.40 | 570.00 | Correspond with A. Smith re SEC objection. |
| 03/09/23 | Michael B. Slade | 0.50 | 927.50 | Telephone conference with DOJ re confirmation objection. |
| 03/10/23 | Nicholas Adzima | 3.10 | 3,859.50 | Review, revise exculpation language precedent tracker (2.3); correspond with A Smith, K&E team re same (.8). |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077290
Voyager Digital Ltd.                                         Matter Number:             53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/10/23 | Ziv Ben-Shahar | 5.80 | 4,263.00 | Research exculpation precedent re confirmation order (4.2); correspond with N. Adzima, K&E team re same (1.6). |
| 03/10/23 | Sarah Kimmer | 0.50 | 607.50 | Revise opposition brief to government's appeal. |
| 03/10/23 | Wes Lord | 4.90 | 3,601.50 | Research re exculpation (1.2); draft summary re same (3.7). |
| 03/10/23 | Melissa Mertz | 0.70 | 696.50 | Correspond with Z. Ben-Shahar, K&E team re confirmation order precedent language (.2); analyze issues re same (.3); telephone conference with E. Swager re same (.2). |
| 03/10/23 | Oliver Pare | 4.80 | 4,776.00 | Correspond with Z. Ben Shahar, K&E team re confirmation order precedent (.8); telephone conferences Z. Ben Sharar re same (.4); revise memorandum re same (1.1); revise memorandum re confirmation issues (1.2); research issues re state settlement (1.3). |
| 03/10/23 | Zak Piech | 4.70 | 3,454.50 | Research re precedent plans re government exculpation terms (3.8); draft tracker re same (.3); revise tracker re same (.3); correspond with W. Lord, K&E team re same (.3). |
| 03/10/23 | Allyson B. Smith | 1.10 | 1,512.50 | Telephone conference with C. Okike, K&E team, MWE team, BRG team, FTI team re plan administrator transition (.7); review stay extension order re appeal (.2); correspond with M. Slade re same (.2). |

Legal Services for the Period Ending March 31, 2023     Invoice Number:     1050077290
Voyager Digital Ltd.     Matter Number:     53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/10/23 | Evan Swager | 0.80 | 924.00 | Review research re confirmation order (.5); correspond with W. Lord, K&E team re same (.3). |
| 03/10/23 | Lydia Yale | 1.70 | 569.50 | Research re precedent confirmation orders. |
| 03/13/23 | Oliver Pare | 2.40 | 2,388.00 | Research re confirmation issues (1.5); correspond with Z. Ben Shahar re same (.4); telephone conference with A. Smith re same (.3); telephone conference with Z. BenShahar re same (.2). |
| 03/14/23 | Oliver Pare | 2.60 | 2,587.00 | Review, revise memorandum re confirmation issues (1.3); research issues re same (1.1); correspond with A. Smith, K&E team re same (.2). |
| 03/14/23 | Allyson B. Smith | 0.80 | 1,100.00 | Telephone conference with E. Gianetta re wind-down considerations, next steps (.5); correspond with Company re administration of plan (.3). |
| 03/15/23 | Nicholas Adzima | 0.60 | 747.00 | Attend hearing re opposition of government motion same. |
| 03/15/23 | Christine A. Okike, P.C. | 0.30 | 555.00 | Telephone conference with Company, Paul Hastings, A. Smith, K&E team re wind down coordination. |
| 03/15/23 | Oliver Pare | 0.40 | 398.00 | Correspond with Z. Ben Shahar, K&E team re memorandum re confirmation issues. |
| 03/15/23 | Allyson B. Smith | 0.50 | 687.50 | Telephone conference with Company, Paul Hastings re same re wind-down tasks. |

Legal Services for the Period Ending March 31, 2023         Invoice Number:         1050077290
Voyager Digital Ltd.                                         Matter Number:          53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/16/23 | Oliver Pare | 0.30 | 298.50 | Review memorandum re confirmation issues (.2); revise same (.1). |
| 03/16/23 | Josh Sussberg, P.C. | 0.50 | 1,022.50 | Telephone conferences with J. Dermont re confirmation (.2); telephone conference with B. Tichenor re same (.2); correspond with M. Slade re government proposal on exculpation (.1). |
| 03/17/23 | Christine A. Okike, P.C. | 1.40 | 2,590.00 | Telephone conference with N. Adzima, K&E team, Fasken team re Canadian recognition of confirmation order (.4); telephone conference with A. Smith, K&E team, A&M, Fasken and Blakes teams re same (1.0). |
| 03/17/23 | Oliver Pare | 0.50 | 497.50 | Research re confirmation issues (.3); correspond with Z. Ben Shahar re same (.2). |
| 03/18/23 | Oliver Pare | 0.40 | 398.00 | Research re confirmation issues (.3); correspond with Z. Ben Shahar re same (.1). |
| 03/19/23 | Christine A. Okike, P.C. | 0.30 | 555.00 | Telephone conference with B. Tichenor, Moelis team, A. Smith, K&E team re exculpation. |
| 03/19/23 | Oliver Pare | 1.70 | 1,691.50 | Research re confirmation issues (1.2); draft memorandum re same (.5). |
| 03/20/23 | Nicholas Adzima | 0.80 | 996.00 | Correspond with C. Okike, A. Smith re confirmation considerations. |
| 03/20/23 | Oliver Pare | 0.70 | 696.50 | Revise memorandum re confirmation issues. |

Legal Services for the Period Ending March 31, 2023       Invoice Number:          1050077290
Voyager Digital Ltd.                                       Matter Number:            53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/20/23 | Allyson B. Smith | 1.00 | 1,375.00 | Conferences and correspond with C. Okike, MWE, BRG, Moelis re closing items (.7); telephone conference with D. Brosgol re same (.3). |
| 03/21/23 | Nicholas Adzima | 6.10 | 7,594.50 | Draft escrow agreement pursuant to plan (2.0); telephone conferences with D. Brosgol re same (.5); correspond with C. Okike, A. Smith, K&E team re same (.5); revise tracker re same (1.2); correspond with M. Goodwin, BRG team re same (.6); telephone conferences with C. Okike, A. Smith, Fasken team, BRG, Moelis teams re plan considerations (.8); telephone conference with C. Okike, Fasken, A&M, Blakes and K&E teams re Canadian recognition of confirmation order (.5). |
| 03/21/23 | Christine A. Okike, P.C. | 1.60 | 2,960.00 | Telephone conference with Company, Paul Hastings, A. Smith, K&E teams re wind down (.6); telephone conference with N. Adzima, Fasken, A&M, Blakes and K&E teams re Canadian recognition of confirmation order (.5); analyze plan consummation issues (.5). |

Legal Services for the Period Ending March 31, 2023         Invoice Number:          1050077290
Voyager Digital Ltd.                                        Matter Number:             53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/22/23 | Nicholas Adzima | 7.10 | 8,839.50 | Revise escrow agreement (2.2); correspond with escrow agent, A. Smith, K&E team re same (.6); correspond with M. Goodwin, BRG teams, professionals re same (2.1); revise plan administrator agreement (1.1); correspond with A. Smith re same (.3); telephone conferences with C. Okike, K&E team, BRG, Moelis re effective date (.8). |
| 03/22/23 | Christine A. Okike, P.C. | 2.10 | 3,885.00 | Review solicitation materials (.5); telephone conference with D. Azman re toggle (.2); telephone conference with A. Smith, FTI, McDermott, BRG and K&E teams re same (.6); telephone conferences with B. Tichenor (Moelis) re plan distributions (.8). |
| 03/22/23 | Allyson B. Smith | 0.10 | 137.50 | Correspond with N. Adzima re plan administrator agreement. |
| 03/22/23 | Evan Swager | 0.30 | 346.50 | Correspond with L. Sanchez, C. Okike re solicitation materials. |
| 03/23/23 | Nicholas Adzima | 4.50 | 5,602.50 | Revise escrow agreement (.8); correspond with C. Okike, D. Brosgol re same (.3); correspond with M. Goodwin, BRG team re same (2.6); correspond with C. Okike, A. Sexton re restructuring steps, waterfall (.8). |
| 03/23/23 | Nicholas Adzima | 1.00 | 1,245.00 | Attend hearing re appeal of stay. |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077290
Voyager Digital Ltd.                                         Matter Number:           53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/23/23 | Christine A. Okike, P.C. | 0.80 | 1,480.00 | Telephone conferences with B. Tichenor, Moelis team re plan. |
| 03/23/23 | Steve Toth | 0.20 | 323.00 | Correspond with B. Tichenor, Moelis team re exculpation. |
| 03/24/23 | Allyson B. Smith | 6.00 | 8,250.00 | Review, comment on plan supplement documents (2.5); correspond with N. Adzima re same (.4); conference with B. Tichenor re closing matters (.4); conference with P. Farley re same (.9); review plan, order (1.0); research re exculpation issue (.8). |
| 03/24/23 | Evan Swager | 0.40 | 462.00 | Correspond with O. Pare, K&E team re plan distributions. |
| 03/27/23 | Nicholas Adzima | 1.60 | 1,992.00 | Revise plan supplement (.8); correspond with C. Okike, A. Smith, MWE team re same (.4); prepare same for filing (.4). |
| 03/27/23 | Christine A. Okike, P.C. | 0.90 | 1,665.00 | Review plan administrator agreement (.4); telephone conference with A. Smith, BRG, Moelis and K&E teams re closing (.5). |
| 03/27/23 | Laura Saal | 1.90 | 1,083.00 | Prepare, file seventh plan supplement. |
| 03/27/23 | Allyson B. Smith | 0.40 | 550.00 | Review revised plan administrator agreement (.3); correspond with N. Adzima re same (.1). |
| 03/28/23 | Christine A. Okike, P.C. | 1.00 | 1,850.00 | Revise professional fee escrow agreement. |
| 03/30/23 | Nicholas Adzima | 1.00 | 1,245.00 | Revise professional fee escrow agreement (.6); correspond with C. Okike, escrow agent re same (.4). |

Legal Services for the Period Ending March 31, 2023      Invoice Number:        1050077290
Voyager Digital Ltd.                                     Matter Number:            53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/30/23 | Zak Piech | 5.10 | 3,748.50 | Research re post-confirmation plan modifications (4.2); correspond with N. Adzima, K&E team re same (.9). |
| 03/31/23 | Christine A. Okike, P.C. | 1.50 | 2,775.00 | Telephone conference with B. Tichenor, Moelis team re plan issues. |
| 03/31/23 | Anne G. Peetz | 1.60 | 2,280.00 | Analyze plan and SEC objection re securities matters. |
| 03/31/23 | Zak Piech | 0.70 | 514.50 | Correspond with E. Swager, K&E team re plan modification analysis (.5); correspond with A. Smith, K&E team re same (.2). |
| 03/31/23 | Allyson B. Smith | 0.50 | 687.50 | Review research re plan modification. |
| Total | | 391.50 | $ 467,131.00 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 24, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050077292**
**Client Matter:** 53320-19

---

**In the Matter of K&E Retention and Fee Matters**

For legal services rendered through March 31, 2023
(see attached Description of Legal Services for detail)                     $ 72,350.50

Total legal services rendered                                              $ 72,350.50

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077292
Voyager Digital Ltd.                                          Matter Number:           53320-19
K&E Retention and Fee Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 2.30 | 995.00 | 2,288.50 |
| Susan D. Golden | 3.00 | 1,475.00 | 4,425.00 |
| Wes Lord | 14.90 | 735.00 | 10,951.50 |
| Melissa Mertz | 19.50 | 995.00 | 19,402.50 |
| Oliver Pare | 1.50 | 995.00 | 1,492.50 |
| Laura Saal | 4.70 | 570.00 | 2,679.00 |
| Gelareh Sharafi | 1.70 | 735.00 | 1,249.50 |
| Allyson B. Smith | 5.90 | 1,375.00 | 8,112.50 |
| Josh Sussberg, P.C. | 0.10 | 2,045.00 | 204.50 |
| Evan Swager | 16.50 | 1,155.00 | 19,057.50 |
| Claire Terry | 1.60 | 995.00 | 1,592.00 |
| Lindsay Wasserman | 0.90 | 995.00 | 895.50 |
| **TOTALS** | **72.60** | | **$ 72,350.50** |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077292
Voyager Digital Ltd.                                          Matter Number:                 53320-19
K&E Retention and Fee Matters

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/02/23 | Melissa Mertz | 1.10 | 1,094.50 | Analyze K&E invoice for privilege, confidentiality issues (.8); correspond with O. Pare, K&E team re same (.3). |
| 03/06/23 | Oliver Pare | 1.50 | 1,492.50 | Revise K&E invoice for privilege, confidentiality issues. |
| 03/07/23 | Olivia Acuna | 0.40 | 398.00 | Revise K&E invoice for privilege, confidentiality issues. |
| 03/07/23 | Claire Terry | 1.60 | 1,592.00 | Revise K&E invoice for privilege, confidentiality issues. |
| 03/07/23 | Lindsay Wasserman | 0.50 | 497.50 | Review K&E invoice for privilege and confidentiality issues. |
| 03/08/23 | Olivia Acuna | 1.90 | 1,890.50 | Revise K&E invoice for privilege, confidentiality issues. |
| 03/08/23 | Lindsay Wasserman | 0.40 | 398.00 | Revise K&E invoice for privilege, confidentiality issues. |
| 03/09/23 | Melissa Mertz | 2.00 | 1,990.00 | Revise K&E invoice for privilege, confidentiality issues. |
| 03/09/23 | Gelareh Sharafi | 1.60 | 1,176.00 | Revise parties in interest list re fifth supplemental declaration in support of K&E retention (1.5); correspond with O. Acuna re same (.1). |
| 03/10/23 | Melissa Mertz | 2.50 | 2,487.50 | Revise K&E invoice for privilege, confidentiality (2.3); correspond with O. Pare, K&E team re same (.2). |
| 03/12/23 | Allyson B. Smith | 5.50 | 7,562.50 | Review, comment on invoice for privilege, confidentiality issues. |

Legal Services for the Period Ending March 31, 2023     Invoice Number:          1050077292
Voyager Digital Ltd.                                     Matter Number:              53320-19
K&E Retention and Fee Matters

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/14/23 | Melissa Mertz | 1.90 | 1,890.50 | Review K&E invoice for privilege, confidentiality issues. |
| 03/16/23 | Wes Lord | 0.30 | 220.50 | Conference with M. Mertz re second interim fee application. |
| 03/16/23 | Melissa Mertz | 2.90 | 2,885.50 | Correspond with W. Lord re second interim fee application (.3); conference re same (.3); revise K&E invoice for privilege, confidentiality issues (2.3). |
| 03/16/23 | Gelareh Sharafi | 0.10 | 73.50 | Revise parties in interest list re K&E supplemental declaration in support of retention. |
| 03/17/23 | Melissa Mertz | 1.00 | 995.00 | Revise K&E invoice for privilege, confidentiality issues. |
| 03/17/23 | Laura Saal | 1.40 | 798.00 | Prepare draft of second interim and final fee application. |
| 03/20/23 | Melissa Mertz | 0.80 | 796.00 | Review, revise K&E invoice for privilege, confidentiality issues. |
| 03/21/23 | Laura Saal | 1.70 | 969.00 | Prepare K&E December fee statement for filing (1.3); correspond with A. Smith re same (.4). |
| 03/22/23 | Susan D. Golden | 3.00 | 4,425.00 | Review and revise K&E January invoice for privilege and confidentiality. |
| 03/22/23 | Wes Lord | 2.20 | 1,617.00 | Revise second interim fee application. |
| 03/22/23 | Melissa Mertz | 0.70 | 696.50 | Revise K&E invoice for privilege, confidentiality issues. |

Legal Services for the Period Ending March 31, 2023        Invoice Number:        1050077292
Voyager Digital Ltd.                                        Matter Number:              53320-19
K&E Retention and Fee Matters

| **Date** | **Name** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 03/22/23 | Laura Saal | 1.60 | 912.00 | Revise December fee statement for privilege concerns (.5); correspond with M. Vera re same (.2); compile filing version of fee statement (.5); file same (.3); coordinate service of same (.1). |
| 03/22/23 | Allyson B. Smith | 0.40 | 550.00 | Review December invoice for filing (.3); correspond with L. Saal re same (.1). |
| 03/23/23 | Wes Lord | 8.30 | 6,100.50 | Revise second interim fee application. |
| 03/24/23 | Wes Lord | 4.10 | 3,013.50 | Revise second interim fee application. |
| 03/24/23 | Melissa Mertz | 1.10 | 1,094.50 | Review K&E second interim fee application (.7); telephone conference with W. Lord re same (.4). |
| 03/24/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with A. Smith re UST fee application request. |
| 03/29/23 | Melissa Mertz | 1.40 | 1,393.00 | Revise second interim fee application (1.1); correspond with E. Swager re same (.3). |
| 03/29/23 | Evan Swager | 7.50 | 8,662.50 | Review K&E second interim fee application (1.1); revise same (5.2); review invoices re same (.8); correspond with M. Mertz re same (.4). |
| 03/30/23 | Melissa Mertz | 2.50 | 2,487.50 | Revise K&E second interim fee application. |
| 03/30/23 | Evan Swager | 6.70 | 7,738.50 | Revise K&E second interim fee application (6.5); correspond with M. Mertz re same (.2). |
| 03/31/23 | Melissa Mertz | 1.60 | 1,592.00 | Revise K&E second interim fee application (1.2); correspond with N. Adzima, E. Swager re same (.2); correspond with M. Vera re fee issues (.2). |

Legal Services for the Period Ending March 31, 2023                    Invoice Number:         1050077292
Voyager Digital Ltd.                                                   Matter Number:            53320-19
K&E Retention and Fee Matters

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/31/23 | Evan Swager | 2.30 | 2,656.50 | Revise K&E second interim fee application (2.1); correspond with M. Mertz re same (.2). |
| Total | | 72.60 | $ 72,350.50 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 24, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050077295**
**Client Matter:** 53320-20

---

### In the Matter of Non-K&E Retention and Fee Matters

For legal services rendered through March 31, 2023
(see attached Description of Legal Services for detail)                    $ 11,025.00

Total legal services rendered                                              $ 11,025.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending March 31, 2023     Invoice Number:          1050077295
Voyager Digital Ltd.                                    Matter Number:             53320-20
Non-K&E Retention and Fee Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Olivia Acuna | 0.30 | 995.00 | 298.50 |
| Nicholas Adzima | 3.20 | 1,245.00 | 3,984.00 |
| Nikki Gavey | 3.00 | 1,155.00 | 3,465.00 |
| Jacqueline Hahn | 0.50 | 325.00 | 162.50 |
| Christine A. Okike, P.C. | 0.30 | 1,850.00 | 555.00 |
| Oliver Pare | 0.20 | 995.00 | 199.00 |
| Laura Saal | 2.00 | 570.00 | 1,140.00 |
| Adrian Salmen | 0.40 | 885.00 | 354.00 |
| Allyson B. Smith | 0.50 | 1,375.00 | 687.50 |
| Morgan Willis | 0.20 | 395.00 | 79.00 |
| Lydia Yale | 0.30 | 335.00 | 100.50 |
| **TOTALS** | **10.90** | | **$ 11,025.00** |

2

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077295
Voyager Digital Ltd.                                          Matter Number:                53320-20
Non-K&E Retention and Fee Matters

---

### Description of Legal Services

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/01/23 | Laura Saal | 0.50 | 285.00 | File Moelis fee statement (.3); coordinate service of same (.2). |
| 03/06/23 | Nikki Gavey | 0.20 | 231.00 | Correspond with BRG re fee reconciliation. |
| 03/07/23 | Olivia Acuna | 0.20 | 199.00 | Correspond with A. Smith, C. Terry re professional fee applications. |
| 03/07/23 | Lydia Yale | 0.30 | 100.50 | File Potter Anderson first monthly fee statement. |
| 03/08/23 | Nicholas Adzima | 0.80 | 996.00 | Correspond with E. Swager, various professionals re fee applications, fee estimates. |
| 03/09/23 | Nikki Gavey | 0.60 | 693.00 | Correspond with A. Smith, O. Pare re Grant Thornton fee application, related issues (.2); correspond with Grant Thornton re same (.4). |
| 03/09/23 | Jacqueline Hahn | 0.50 | 162.50 | Research precedent re Deloitte fee application. |
| 03/09/23 | Oliver Pare | 0.20 | 199.00 | Research precedent re Grant Thornton final fee application (.1); correspond with N. Gavey re same (.1). |
| 03/13/23 | Nicholas Adzima | 0.70 | 871.50 | Correspond with M. Goodwin, BRG, professionals re budget for non-K&E professionals. |
| 03/21/23 | Olivia Acuna | 0.10 | 99.50 | Correspond with C. Terry re fee applications. |
| 03/21/23 | Nikki Gavey | 0.50 | 577.50 | Analyze issues re Grant Thornton monthly fee statement (.2); correspond with A. Smith, Grant Thornton re same (.3). |

Legal Services for the Period Ending March 31, 2023    Invoice Number:    1050077295
Voyager Digital Ltd.    Matter Number:    53320-20
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/21/23 | Adrian Salmen | 0.40 | 354.00 | Review Deloitte tax monthly fee statement. |
| 03/22/23 | Nikki Gavey | 0.20 | 231.00 | Correspond with A. Smith, Grant Thornton re fee statement, final fee application. |
| 03/23/23 | Nicholas Adzima | 1.20 | 1,494.00 | Review monthly fee statements (.8); prepare for filing (.4). |
| 03/23/23 | Nikki Gavey | 0.20 | 231.00 | Analyze Stretto fee statement (.1); coordinate filing of same (.1). |
| 03/23/23 | Nikki Gavey | 0.30 | 346.50 | Coordinate finalization, filing of Grant Thornton fee statement. |
| 03/23/23 | Laura Saal | 0.50 | 285.00 | File Deloitte Tax February fee statement (.4); coordinate service of same (.1). |
| 03/23/23 | Morgan Willis | 0.20 | 79.00 | File Grant Thornton fee application. |
| 03/24/23 | Nicholas Adzima | 0.50 | 622.50 | Correspond with J. Gleit, AFS team, A. Smith, K&E team re AFS monthly statement. |
| 03/24/23 | Laura Saal | 0.50 | 285.00 | File AFS monthly fee statement for February (.3); coordinate service of same (.2). |
| 03/28/23 | Allyson B. Smith | 0.50 | 687.50 | Correspond with M. Murphy re PH retention (.4); correspond with R. Morrissey re fee examiner order (.1). |
| 03/30/23 | Christine A. Okike, P.C. | 0.30 | 555.00 | Review professional fee escrow agreements. |
| 03/30/23 | Laura Saal | 0.50 | 285.00 | File Moelis February fee statement (.3); coordinate service of same (.2). |
| 03/31/23 | Nikki Gavey | 1.00 | 1,155.00 | Revise Grant Thornton final fee application. |
| Total | | 10.90 | $ 11,025.00 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 24, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:  1050077296**
**Client Matter:**  53320-21

---

## In the Matter of Tax Matters

For legal services rendered through March 31, 2023
(see attached Description of Legal Services for detail)                                    $ 47,049.50

Total legal services rendered                                                                                  $ 47,049.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending March 31, 2023      Invoice Number:      1050077296
Voyager Digital Ltd.      Matter Number:      53320-21
Tax Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Steven M. Cantor | 7.80 | 1,455.00 | 11,349.00 |
| Thad W. Davis, P.C. | 0.20 | 1,795.00 | 359.00 |
| David Foster, P.C. | 1.80 | 2,045.00 | 3,681.00 |
| Richard Husseini, P.C. | 3.60 | 2,045.00 | 7,362.00 |
| Meena Kandallu | 12.30 | 775.00 | 9,532.50 |
| Christine A. Okike, P.C. | 1.60 | 1,850.00 | 2,960.00 |
| Anthony Vincenzo Sexton, P.C. | 6.70 | 1,680.00 | 11,256.00 |
| Allyson B. Smith | 0.40 | 1,375.00 | 550.00 |
| **TOTALS** | **34.40** | | **$ 47,049.50** |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077296
Voyager Digital Ltd.                                          Matter Number:          53320-21
Tax Matters

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/01/23 | Steven M. Cantor | 0.30 | 436.50 | Telephone conference with J. Berrea, A. Sexton re tax claim issues. |
| 03/01/23 | Anthony Vincenzo Sexton, P.C. | 0.50 | 840.00 | Telephone conference with J. Berrea re tax claim issues. |
| 03/05/23 | Steven M. Cantor | 2.20 | 3,201.00 | Correspond with A. Sexton, DOJ and IRS re IRS claim. |
| 03/06/23 | Richard Husseini, P.C. | 0.70 | 1,431.50 | Correspond with A. Sexton re tax claims (.5); correspond with DOJ re same (.2). |
| 03/06/23 | Anthony Vincenzo Sexton, P.C. | 1.10 | 1,848.00 | Draft analysis re DOJ approach to tax issues (.6); correspond with R. Husseini re same (.5). |
| 03/07/23 | Anthony Vincenzo Sexton, P.C. | 0.40 | 672.00 | Revise analysis re DOJ approach to tax issues. |
| 03/08/23 | David Foster, P.C. | 0.50 | 1,022.50 | Revise letter to DOJ re tax claim. |
| 03/08/23 | David Foster, P.C. | 0.30 | 613.50 | Telephone conference with A. Sexton and R. Husseini re letter to DOJ re tax claim. |
| 03/08/23 | David Foster, P.C. | 1.00 | 2,045.00 | Telephone conference with A. Sexton and R. Husseini re letter to DOJ (.5); revise letter to DOJ re tax claim (.5). |
| 03/08/23 | Richard Husseini, P.C. | 1.70 | 3,476.50 | Revise letter to DOJ re tax claim. |
| 03/08/23 | Anthony Vincenzo Sexton, P.C. | 0.80 | 1,344.00 | Telephone conference with D. Foster and R. Husseini re DOJ settlement issues (.5); revise letter re same (.3). |
| 03/09/23 | Richard Husseini, P.C. | 1.20 | 2,454.00 | Revise letter to DOJ re tax claims. |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077296
Voyager Digital Ltd.                                        Matter Number:            53320-21
Tax Matters

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/09/23 | Anthony Vincenzo Sexton, P.C. | 0.30 | 504.00 | Revise letter to DOJ re tax claims. |
| 03/10/23 | Steven M. Cantor | 1.00 | 1,455.00 | Revise letter to DOJ re tax claims. |
| 03/10/23 | Anthony Vincenzo Sexton, P.C. | 0.20 | 336.00 | Revise letter to DOJ re tax claims. |
| 03/15/23 | Steven M. Cantor | 0.30 | 436.50 | Revise letter to DOJ re tax claims. |
| 03/15/23 | Anthony Vincenzo Sexton, P.C. | 0.70 | 1,176.00 | Analyze tax issues re compensation (.2); correspond with S. Cantor, DOJ re tax claim issues (.5). |
| 03/16/23 | Steven M. Cantor | 0.40 | 582.00 | Telephone conference with Company, A. Sexton K&E team re tax issues re withholding obligations. |
| 03/16/23 | Christine A. Okike, P.C. | 0.60 | 1,110.00 | Review letter DOJ re tax issues (.4); correspond with A. Sexton re same (.2). |
| 03/16/23 | Anthony Vincenzo Sexton, P.C. | 0.90 | 1,512.00 | Telephone conference with Company, S. Cantor, K&E team re compensation issues (.5); correspond with S. Ehrlich re same (.2); correspond with S. Cantor, DOJ re tax issues (.2). |
| 03/17/23 | Steven M. Cantor | 0.30 | 436.50 | Correspond with Company re letter to DOJ. |
| 03/17/23 | Anthony Vincenzo Sexton, P.C. | 0.30 | 504.00 | Revise letter to DOJ re tax issues. |
| 03/20/23 | Steven M. Cantor | 1.40 | 2,037.00 | Analyze issues re intellectual property assignment (.2); revise letter to DOJ re tax issues (1.2). |
| 03/20/23 | Anthony Vincenzo Sexton, P.C. | 0.20 | 336.00 | Review DOJ letter re tax issues. |

Legal Services for the Period Ending March 31, 2023

Voyager Digital Ltd.

Tax Matters

Invoice Number: 1050077296

Matter Number: 53320-21

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/22/23 | Meena Kandallu | 4.50 | 3,487.50 | Analyze tax issues re compensation (.7); research re tax issues re compensation (3.4); telephone conference with A. Sexton re same (.4). |
| 03/22/23 | Anthony Vincenzo Sexton, P.C. | 0.60 | 1,008.00 | Telephone conference M. Kandallu re tax issues research (.3); review research re same (.3). |
| 03/22/23 | Allyson B. Smith | 0.20 | 275.00 | Correspond with A. Sexton, K&E team re withholding tax issue. |
| 03/23/23 | Steven M. Cantor | 1.90 | 2,764.50 | Telephone conference with M. Wilder, MWE, K&E team re restructuring steps (.5); telephone conference with M. Wilder re same (1.0); research tax issues re same (.4). |
| 03/23/23 | Thad W. Davis, P.C. | 0.20 | 359.00 | Correspond with A. Sexton re employee compensation. |
| 03/23/23 | Meena Kandallu | 7.80 | 6,045.00 | Research tax issues re employee compensation and withholding (3.6); draft summary re same (1.7); follow-up research re tax issues with employee compensation (2.1); correspond with A. Sexton, K&E team re same (.4). |
| 03/23/23 | Christine A. Okike, P.C. | 1.00 | 1,850.00 | Telephone conference with A. Sexton, MWE and K&E teams re tax issues. |
| 03/23/23 | Anthony Vincenzo Sexton, P.C. | 0.40 | 672.00 | Telephone conference with C. Okike, K&E team re deal status and related issues (.2); address tax claim issues (.2). |
| 03/24/23 | Anthony Vincenzo Sexton, P.C. | 0.20 | 336.00 | Analyze issues re tax claims. |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077296
Voyager Digital Ltd.                                          Matter Number:           53320-21
Tax Matters

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/28/23 | Anthony Vincenzo Sexton, P.C. | 0.10 | 168.00 | Analyze diligence re Binance tax structure. |
| 03/28/23 | Allyson B. Smith | 0.20 | 275.00 | Correspond with A. Sexton, Latham re tax diligence. |
| Total | | 34.40 | $ 47,049.50 | |

6

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 24, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050077297**
**Client Matter:** 53320-22

---

## In the Matter of Non-Working Travel

For legal services rendered through March 31, 2023
(see attached Description of Legal Services for detail)                     $ 9,379.50

Total legal services rendered                                              $ 9,379.50

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077297
Voyager Digital Ltd.                                         Matter Number:           53320-22
Non-Working Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Michael B. Slade | 3.80 | 1,855.00 | 7,049.00 |
| Morgan Willis | 5.90 | 395.00 | 2,330.50 |
| **TOTALS** | **9.70** | | **$ 9,379.50** |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077297
Voyager Digital Ltd.                                         Matter Number:             53320-22
Non-Working Travel

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/01/23 | Morgan Willis | 2.80 | 1,106.00 | Travel from Chicago, IL to New York, NY for confirmation hearing (billed at half time). |
| 03/02/23 | Morgan Willis | 3.10 | 1,224.50 | Travel from New York, NY to Chicago, IL for confirmation hearing (billed at half time). |
| 03/04/23 | Michael B. Slade | 1.30 | 2,411.50 | Travel from New York, NY to Chicago, IL after confirmation hearing (billed at half time). |
| 03/05/23 | Michael B. Slade | 1.20 | 2,226.00 | Travel from Chicago, IL to New York, NY for confirmation hearing (billed at half time). |
| 03/08/23 | Michael B. Slade | 1.30 | 2,411.50 | Travel from New York, NY to Chicago, IL after confirmation hearing (billed at half time). |
| Total | | 9.70 | $ 9,379.50 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 24, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050077298**
**Client Matter:** 53320-23

**In the Matter of U.S. Trustee Communications & Reporting**

For legal services rendered through March 31, 2023
(see attached Description of Legal Services for detail)            $ 3,705.00

Total legal services rendered                                      $ 3,705.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077298
Voyager Digital Ltd.                                          Matter Number:              53320-23
U.S. Trustee Communications & Reporting

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nikki Gavey | 1.40 | 1,155.00 | 1,617.00 |
| Laura Saal | 2.00 | 570.00 | 1,140.00 |
| Morgan Willis | 2.40 | 395.00 | 948.00 |
| **TOTALS** | **5.80** | | **$ 3,705.00** |

Legal Services for the Period Ending March 31, 2023  Invoice Number:   1050077298
Voyager Digital Ltd.          Matter Number:    53320-23
U.S. Trustee Communications & Reporting

## Description of Legal Services

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/08/23 | Nikki Gavey | 0.20 | 231.00 | Analyze revised monthly operating report. |
| 03/09/23 | Nikki Gavey | 0.10 | 115.50 | Correspond with A. Smith, BRG re amended monthly operating report. |
| 03/10/23 | Laura Saal | 0.80 | 456.00 | File amended monthly operating reports (.5); coordinate service of same (.2); correspond with N. Gavey re same (.1). |
| 03/15/23 | Nikki Gavey | 0.50 | 577.50 | Review, analyze monthly operating report (.2); correspond with A. Smith, BRG re same (.2); coordinate filing of same (.1). |
| 03/15/23 | Morgan Willis | 2.40 | 948.00 | Revise and file monthly operating reports. |
| 03/28/23 | Nikki Gavey | 0.60 | 693.00 | Review, analyze amended monthly operating report (.5); telephone conference with M. Goodwin re same (.1). |
| 03/28/23 | Laura Saal | 1.20 | 684.00 | File amended monthly operating reports (1.0); coordinate service of same (.2). |
| Total | | 5.80 | $ 3,705.00 | |

3

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 24, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050077302**
**Client Matter:** 53320-25

---

## In the Matter of Regulatory

For legal services rendered through March 31, 2023
(see attached Description of Legal Services for detail)                $ 53,111.50

Total legal services rendered                                           $ 53,111.50

---

Legal Services for the Period Ending March 31, 2023        Invoice Number:        1050077302
Voyager Digital Ltd.                                        Matter Number:         53320-25
Regulatory

**Summary of Hours Billed**

| <u>Name</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| Nicholas Adzima | 2.30 | 1,245.00 | 2,863.50 |
| Bob Allen, P.C. | 6.10 | 1,605.00 | 9,790.50 |
| Lamina Bowen | 2.20 | 1,315.00 | 2,893.00 |
| Luci Hague | 3.40 | 1,405.00 | 4,777.00 |
| Erika Krum | 7.70 | 995.00 | 7,661.50 |
| Mario Mancuso, P.C. | 2.80 | 2,125.00 | 5,950.00 |
| Christine A. Okike, P.C. | 6.50 | 1,850.00 | 12,025.00 |
| Will Pretto | 0.90 | 885.00 | 796.50 |
| Michael B. Slade | 2.50 | 1,855.00 | 4,637.50 |
| Allyson B. Smith | 1.10 | 1,375.00 | 1,512.50 |
| Josh Sussberg, P.C. | 0.10 | 2,045.00 | 204.50 |
| **TOTALS** | **35.60** | | **$ 53,111.50** |

2

Legal Services for the Period Ending March 31, 2023     Invoice Number:     1050077302
Voyager Digital Ltd.     Matter Number:     53320-25
Regulatory

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/01/23 | Luci Hague | 0.20 | 281.00 | Review investment portfolio update from E. Krum (.1); correspond with E. Krum re same (.1). |
| 03/01/23 | Erika Krum | 0.90 | 895.50 | Revise CFIUS notice (.5); draft responses re CFIUS comments (.4). |
| 03/01/23 | Mario Mancuso, P.C. | 0.20 | 425.00 | Correspond with L. Hague re CFIUS issues. |
| 03/03/23 | Luci Hague | 0.20 | 281.00 | Correspond with E. Krum re CFIUS updates. |
| 03/05/23 | Erika Krum | 0.70 | 696.50 | Revise CFIUS notice (.3); correspond with C. Okike, K&E team re CFIUS comments (.4). |
| 03/05/23 | Michael B. Slade | 0.40 | 742.00 | Telephone conference with C. Okike, K&E team re SEC issues. |
| 03/06/23 | Luci Hague | 0.20 | 281.00 | Correspond with E. Krum re comments to CFIUS draft notice. |
| 03/06/23 | Mario Mancuso, P.C. | 0.20 | 425.00 | Analyze issues re CFIUS updates. |
| 03/08/23 | Luci Hague | 0.20 | 281.00 | Correspond with E. Krum re CFIUS comments from MoFo. |
| 03/08/23 | Christine A. Okike, P.C. | 0.30 | 555.00 | Telephone conference with A. Smith, Paul Hastings and K&E teams re regulatory matters. |
| 03/08/23 | Michael B. Slade | 1.30 | 2,411.50 | Telephone conference with CFTC re regulatory issues (.2); correspond with C. Okike, K&E team re same (.3); telephone conference with C. Okike, K&E team re same (.3); correspond with government entities re regulatory issues (.5). |

Legal Services for the Period Ending March 31, 2023     Invoice Number:    1050077302
Voyager Digital Ltd.                                Matter Number:        53320-25
Regulatory

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/08/23 | Allyson B. Smith | 1.10 | 1,512.50 | Telephone conference with PH and C. Okike, K&E team re regulatory considerations (.3); telephone conference with M. Slade, CFTC re CFTC requests (.2); follow up telephone conference with M. Slade, C. Okike re same (.3); correspond with same re same (.3). |
| 03/09/23 | Erika Krum | 0.60 | 597.00 | Draft, review, revise and discuss CFIUS update slide re board conference. |
| 03/10/23 | Erika Krum | 0.20 | 199.00 | Correspond re CFIUS filing status. |
| 03/14/23 | Nicholas Adzima | 1.40 | 1,743.00 | Review, revise CFIUS application (.8); correspond with E. Krum, K&E team re same (.6). |
| 03/14/23 | Luci Hague | 0.20 | 281.00 | Correspond with E. Krum re MoFo updates to draft notice, data transfer plans. |
| 03/14/23 | Erika Krum | 1.70 | 1,691.50 | Draft transaction updates re CFIUS notice (.6); correspond re CFIUS comments and updated CFIUS notice (.4); review revised CFIUS notice from Binance.US counsel (.7). |
| 03/14/23 | Mario Mancuso, P.C. | 0.20 | 425.00 | Correspond with MoFo team re CFIUS updates. |
| 03/15/23 | Bob Allen, P.C. | 0.40 | 642.00 | Telephone conference with C. Okike and M. Pacey re SEC matters. |
| 03/15/23 | Christine A. Okike, P.C. | 0.30 | 555.00 | Telephone conference with Moelis, B. Allen and K&E teams re SEC issues. |
| 03/16/23 | Nicholas Adzima | 0.90 | 1,120.50 | Correspond with C. Okike, K&E team re CFIUS application (.6); revise re same (.3). |

Legal Services for the Period Ending March 31, 2023

Voyager Digital Ltd.

Regulatory

Invoice Number: 1050077302

Matter Number: 53320-25

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/16/23 | Luci Hague | 0.20 | 281.00 | Correspond with E. Krum re updates to CFIUS notice, timing of resubmission. |
| 03/16/23 | Erika Krum | 0.70 | 696.50 | Review, revise CFIUS notice (.3); correspond with M. Mancuso re CFIUS status update (.2); telephone conference with CFIUS re same (.2). |
| 03/16/23 | Mario Mancuso, P.C. | 0.20 | 425.00 | Correspond with L. Hague, E. Krum re CFIUS timing. |
| 03/16/23 | Will Pretto | 0.20 | 177.00 | Review revised draft of CFIUS filing. |
| 03/16/23 | Michael B. Slade | 0.80 | 1,484.00 | Revise submission re IRS and correspond with C. Okike re same. |
| 03/17/23 | Bob Allen, P.C. | 0.70 | 1,123.50 | Telephone conference with C. Okike, D. Brosgol and others re sale of treasury VGX (.5); review correspondence from C. Okike, K&E team re same (.2). |
| 03/17/23 | Luci Hague | 0.20 | 281.00 | Correspond with C. Okike, K&E team re CFIUS final notice comments. |
| 03/17/23 | Luci Hague | 0.20 | 281.00 | Correspond with C. Okike re comments to CFIUS notice. |
| 03/17/23 | Mario Mancuso, P.C. | 0.20 | 425.00 | Revise CFIUS final notice. |
| 03/17/23 | Christine A. Okike, P.C. | 1.00 | 1,850.00 | Review CFIUS voluntary notice. |
| 03/20/23 | Erika Krum | 0.70 | 696.50 | Revise, circulate updated CFIUS notice (.5); correspond with L. Hauge, K&E team re same (.2). |

Legal Services for the Period Ending March 31, 2023

Voyager Digital Ltd.

Regulatory

| | | | | |
|---|---|---|---|---|
| | | Invoice Number: | | 1050077302 |
| | | Matter Number: | | 53320-25 |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 03/21/23 | Luci Hague | 0.30 | 421.50 | Correspond with C. Okike, K&E team re CFIUS notice resubmission, timing (.1); conference with E. Krum re same (.2). |
| 03/21/23 | Mario Mancuso, P.C. | 0.20 | 425.00 | Correspond with L. Hague, E. Krum re CFIUS notice resubmission. |
| 03/21/23 | Will Pretto | 0.10 | 88.50 | Correspond with S. Trinchetto, K&E team re CFIUS filing and review documentation re same. |
| 03/22/23 | Luci Hague | 0.20 | 281.00 | Correspond with J. Brower re CFIUS timing. |
| 03/22/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with C. Okike, K&E team re SEC enforcement issues. |
| 03/23/23 | Bob Allen, P.C. | 0.70 | 1,123.50 | Review SEC complaints and pleadings re rebalancing motion (.5); telephone conference with C. Okike and M. Pacey re same (.2). |
| 03/23/23 | Lamina Bowen | 0.50 | 657.50 | Advise case team re rules and procedure governing appeals to the Second Circuit. |
| 03/23/23 | Lamina Bowen | 1.20 | 1,578.00 | Correspond with K&E team and chambers re upcoming oral argument (.30); review and file voyager's written statement in opposition to administrative stay (.90). |
| 03/23/23 | Luci Hague | 0.20 | 281.00 | Correspond with M. Mancuso, K&E team re CFIUS notice comments and submission of final notice. |
| 03/23/23 | Mario Mancuso, P.C. | 0.70 | 1,487.50 | Revise CFIUS notice (.3); correspond with L. Hague, K&E team re submission of CFIUS final notice (.4). |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077302
Voyager Digital Ltd.                                          Matter Number:            53320-25
Regulatory

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/23/23 | Christine A. Okike, P.C. | 0.30 | 555.00 | Telephone conference with B. Allen, K&E team re SEC. |
| 03/24/23 | Bob Allen, P.C. | 1.40 | 2,247.00 | Telephone conference with P. Chung and R. Friedland re cease and desist (.4); telephone conferences and correspond with C. Okike, D. Brosgol and N. Morgan re same (1.0). |
| 03/24/23 | Luci Hague | 0.50 | 702.50 | Review comments to draft CFIUS notice from MoFo team (.3); correspond with E. Krum re same and timing of submission (.2). |
| 03/24/23 | Erika Krum | 0.60 | 597.00 | Revise and circulate updated CFIUS notice from Binance.US counsel (.3); correspond with L. Hague, K&E team re same (.3). |
| 03/24/23 | Mario Mancuso, P.C. | 0.50 | 1,062.50 | Telephone conference with MOFO re CFIUS notice. |
| 03/24/23 | Christine A. Okike, P.C. | 1.80 | 3,330.00 | Telephone conference with SEC (.3); telephone conference with Company and B. Allen re same (.4); telephone conference with Moelis re same (.4); telephone conference with N. Morgan and B. Allen re same (.4); analyze SEC issues (.3). |
| 03/24/23 | Will Pretto | 0.20 | 177.00 | Correspond with S. Toth, K&E team re revised draft of CFIUS filing. |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077302
Voyager Digital Ltd.                                          Matter Number:            53320-25
Regulatory

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/27/23 | Bob Allen, P.C. | 0.60 | 963.00 | Telephone conference with S. Rothschild and C. Okike re regulatory matters (.3); telephone conference and correspond with C. Okike, D. Brosgol re same (.2); telephone conference with D. Brosgol re same (.1). |
| 03/27/23 | Erika Krum | 0.70 | 696.50 | Revise CFIUS notice. |
| 03/27/23 | Christine A. Okike, P.C. | 0.50 | 925.00 | Review CFIUS notice. |
| 03/27/23 | Will Pretto | 0.40 | 354.00 | Correspond with S. Trinchetto, K&E team re revised CFIUS filing (.1); review same (.3). |
| 03/28/23 | Luci Hague | 0.20 | 281.00 | Review and revise draft update from E. Krum re CFIUS status (.1); correspond with E. Krum re CFIUS submission (.1). |
| 03/28/23 | Erika Krum | 0.30 | 298.50 | Correspond with C. Okike, K&E team re CFIUS notice and timeline. |
| 03/28/23 | Mario Mancuso, P.C. | 0.20 | 425.00 | Analyze CFIUS filing updates (.1); correspond with C. Okike, K&E team re same (.1). |
| 03/29/23 | Bob Allen, P.C. | 1.20 | 1,926.00 | Telephone conference with P. Chung and R. Friedland re regulatory issues (.2); correspond with N. Morgan, K&E team re same (.2); review MWE government settlement materials, related correspondence (.8). |
| 03/29/23 | Luci Hague | 0.20 | 281.00 | Correspond with J. Babcock re CFIUS submission. |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077302
Voyager Digital Ltd.                                          Matter Number:           53320-25
Regulatory

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/29/23 | Erika Krum | 0.30 | 298.50 | Correspond with C. Okike, K&E team re CFIUS notice and timeline. |
| 03/30/23 | Christine A. Okike, P.C. | 0.40 | 740.00 | Review CFIUS notice. |
| 03/31/23 | Bob Allen, P.C. | 1.10 | 1,765.50 | Telephone conference with C. Okike, N. Morgan, SEC re regulatory matters (.6); follow up telephone conference with C. Okike and N. Morgan (.4); correspond with C. Okike re same (.1). |
| 03/31/23 | Lamina Bowen | 0.50 | 657.50 | Review and revise notice of appeal (.2); advise B. Allen, K&E team re rules and procedure governing Second Circuit briefing (.3). |
| 03/31/23 | Luci Hague | 0.20 | 281.00 | Telephone conference with J. Brower re CFIUS submission (partial) (.1); correspond with M. Mancuso and E. Krum re CFIUS submission (.1). |
| 03/31/23 | Erika Krum | 0.30 | 298.50 | Correspond with C. Okike, K&E team re CFIUS notice submission and timeline. |
| 03/31/23 | Mario Mancuso, P.C. | 0.20 | 425.00 | Telephone conference with L. Hague, J. Brower re CFIUS submission. |

Legal Services for the Period Ending March 31, 2023         Invoice Number:          1050077302
Voyager Digital Ltd.                                         Matter Number:             53320-25
Regulatory

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 03/31/23 | Christine A. Okike, P.C. | 1.90 | 3,515.00 | Telephone conference with M. Slade re regulatory issues (.2); telephone conference with B. Allen, SEC, Paul Hastings and K&E team re same (.7); telephone conference with A. Smith, Paul Hastings and K&E team re same (.2); analyze plan and regulatory issues (.8). |
| Total | | 35.60 | $ 53,111.50 | |

10

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

June 26, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:  1050079913**
**Client Matter:**  53320-3

---

**In the Matter of Adversary Proceeding & Contested Matts.**

For legal services rendered through April 30, 2023
(see attached Description of Legal Services for detail)                       $ 737,765.00

Total legal services rendered                                               $ 737,765.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079913
Voyager Digital Ltd.                                          Matter Number:              53320-3
Adversary Proceeding & Contested Matts.

**Summary of Hours Billed**

| __Name__ | __Hours__ | __Rate__ | __Amount__ |
|---|---|---|---|
| Olivia Acuna | 1.20 | 995.00 | 1,194.00 |
| Nicholas Adzima | 40.20 | 1,245.00 | 50,049.00 |
| Matthew Beach | 4.50 | 295.00 | 1,327.50 |
| Ziv Ben-Shahar | 5.30 | 735.00 | 3,895.50 |
| Cade C. Boland | 28.50 | 985.00 | 28,072.50 |
| Lamina Bowen | 2.90 | 1,315.00 | 3,813.50 |
| Megan Bowsher | 3.10 | 395.00 | 1,224.50 |
| Veronica Catanese | 5.00 | 295.00 | 1,475.00 |
| Zac Ciullo | 0.20 | 1,310.00 | 262.00 |
| Kate Guilfoyle | 22.20 | 1,415.00 | 31,413.00 |
| Meghan E. Guzaitis | 2.20 | 550.00 | 1,210.00 |
| George W. Hicks Jr., P.C. | 87.80 | 1,745.00 | 153,211.00 |
| Kim Hill | 2.70 | 850.00 | 2,295.00 |
| Abbie Holtzman | 2.60 | 295.00 | 767.00 |
| Richard U. S. Howell, P.C. | 13.80 | 1,620.00 | 22,356.00 |
| Tamarrian Johnson | 3.00 | 325.00 | 975.00 |
| David Keller | 5.30 | 295.00 | 1,563.50 |
| Sarah Kimmer | 61.10 | 1,215.00 | 74,236.50 |
| Rex Manning | 85.80 | 1,245.00 | 106,821.00 |
| Christopher Marcus, P.C. | 2.00 | 2,045.00 | 4,090.00 |
| Brendan Narko | 4.50 | 295.00 | 1,327.50 |
| Emma Nelson | 3.50 | 295.00 | 1,032.50 |
| Aaron L Nielson | 62.00 | 1,375.00 | 85,250.00 |
| Jeffery S. Norman, P.C. | 0.60 | 1,995.00 | 1,197.00 |
| Christine A. Okike, P.C. | 23.40 | 1,850.00 | 43,290.00 |
| Anne G. Peetz | 9.40 | 1,425.00 | 13,395.00 |
| Laura Saal | 0.40 | 570.00 | 228.00 |
| Ravi Subramanian Shankar | 23.50 | 1,385.00 | 32,547.50 |
| Michael B. Slade | 20.30 | 1,855.00 | 37,656.50 |
| Allyson B. Smith | 8.50 | 1,375.00 | 11,687.50 |
| Josh Sussberg, P.C. | 2.60 | 2,045.00 | 5,317.00 |
| Steve Toth | 0.20 | 1,615.00 | 323.00 |

Legal Services for the Period Ending April 30, 2023

Voyager Digital Ltd.

Adversary Proceeding & Contested Matts.

Invoice Number: 1050079913

Matter Number: 53320-3

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Gary M. Vogt | 1.00 | 550.00 | 550.00 |
| Katie J. Welch | 10.90 | 1,135.00 | 12,371.50 |
| Lydia Yale | 1.80 | 335.00 | 603.00 |
| Joshua Zales | 2.50 | 295.00 | 737.50 |
| **TOTALS** | **554.50** | | **$ 737,765.00** |

Legal Services for the Period Ending April 30, 2023          Invoice Number:        1050079913
Voyager Digital Ltd.                                         Matter Number:              53320-3
Adversary Proceeding & Contested Matts.

---

### Description of Legal Services

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/01/23 | Nicholas Adzima | 7.30 | 9,088.50 | Research re appellate brief (5.6); correspond with A. Nielson, G. Hicks, K&E team re same (1.7). |
| 04/01/23 | Cade C. Boland | 3.60 | 3,546.00 | Research re appeal of stay (1.2); draft appeal re same (2.4). |
| 04/01/23 | Lamina Bowen | 2.90 | 3,813.50 | Revise notice of appeal (2.0); file copy of same with Second Circuit (.5); file amended notice of appeal with Second Circuit (.4). |
| 04/01/23 | Kate Guilfoyle | 0.20 | 283.00 | Conference with S. Kimmer, K&E team re appellate brief research and next steps. |
| 04/01/23 | George W. Hicks Jr., P.C. | 7.00 | 12,215.00 | Review and analyze district court stay opinion (1.3); correspond with A. Nielson, R. Manning, K&E team re Second Circuit appeal (.9); correspond with D. Azman, MWE team re Second Circuit appeal (.6); revise case-opening materials for Second Circuit appeal (2.2); revise motion to vacate stay (2.0). |
| 04/01/23 | Sarah Kimmer | 3.00 | 3,645.00 | Review district court stay opinion (.5); research re Second Circuit appeal (2.5). |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079913
Voyager Digital Ltd.                                         Matter Number:                53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/01/23 | Rex Manning | 9.40 | 11,703.00 | Analyze opinion and corrected opinion granting government's emergency motion to stay (3.0); research issues re appeal of district court opinion granting motion to stay (3.0); draft notice of appeal and amended notice of appeal (2.0); research re second notice of appeal re corrected option (1.0); correspond with G. Hicks re notices of appeal and next steps in appellate process (.4). |
| 04/01/23 | Aaron L Nielson | 7.90 | 10,862.50 | Analyze district court opinion (1.6); draft emergency motion for vacatur (6.3). |
| 04/01/23 | Christine A. Okike, P.C. | 1.80 | 3,330.00 | Review district court stay opinion (.3); correspond with D. Azman, McDermott, Quinn, G. Hicks, K&E teams re same (1.0); telephone conference with J. Dermont re same (.5). |
| 04/01/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with A. Smith, K&E team re potential conflicts matters. |
| 04/02/23 | Olivia Acuna | 0.20 | 199.00 | Correspond with A. Smith re second removal extension motion. |
| 04/02/23 | Nicholas Adzima | 1.70 | 2,116.50 | Review, revise reply re FTX stipulation (1.2); correspond with C. Okike, M. Slade, K&E team re same (.5). |

Legal Services for the Period Ending April 30, 2023          Invoice Number:                1050079913
Voyager Digital Ltd.                                          Matter Number:                    53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/02/23 | George W. Hicks Jr., P.C. | 6.00 | 10,470.00 | Revise motion to vacate (5.2); correspond with A. Nielson, R. Manning, UCC counsel and K&E team re motion, appeal and case-opening documents (.8). |
| 04/02/23 | Rex Manning | 1.20 | 1,494.00 | Analyze issues re process for finalizing and filing emergency motion in Second Circuit Court of Appeals and filings for appendix. |
| 04/02/23 | Aaron L Nielson | 5.90 | 8,112.50 | Draft emergency motion for vacatur. |
| 04/02/23 | Christine A. Okike, P.C. | 0.30 | 555.00 | Correspond with G. Hicks, K&E team re appeal. |
| 04/02/23 | Anne G. Peetz | 2.80 | 3,990.00 | Telephone conference with J. Norman re district judge opinion and SEC objection (.8); analyze SEC objection re appeal issues (2.0). |
| 04/02/23 | Ravi Subramanian Shankar | 0.60 | 831.00 | Revise FTX motion to dismiss brief (.4); correspond with D. Brosgol re fact gathering re same (.2). |
| 04/02/23 | Michael B. Slade | 3.30 | 6,121.50 | Telephone conference with C. Okike and B. Allen re DOJ (.4); revise brief re vacate stay (1.9); revise reply ISO settlement (.4); draft settlement bullets (.6). |
| 04/02/23 | Josh Sussberg, P.C. | 0.20 | 409.00 | Correspond with A. Smith, K&E team re Second Circuit appeal. |
| 04/02/23 | Josh Sussberg, P.C. | 0.20 | 409.00 | Telephone conference with Company re conflicts counsel (.1); correspond with Company re same (.1). |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079913
Voyager Digital Ltd.                                          Matter Number:               53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/03/23 | Olivia Acuna | 1.00 | 995.00 | Revise second removal extension motion (.6); correspond with A. Smith re same (.2); analyze case management procedures re objection deadline to second removal extension motion (.2). |
| 04/03/23 | Nicholas Adzima | 6.50 | 8,092.50 | Revise second circuit brief (3.8); correspond with R. Manning, K&E team re same (1.0); revise reply in support of FTX stipulation (1.2); prepare for filing (.5). |
| 04/03/23 | Cade C. Boland | 1.50 | 1,477.50 | Draft memorandum re research for appeal of stay. |
| 04/03/23 | Megan Bowsher | 0.80 | 316.00 | Revise appellate emergency motion to vacate stay (.4); revise appendix for filing (.4). |
| 04/03/23 | Megan Bowsher | 1.10 | 434.50 | Compile and prepare appendix documents (.6); compile and prepare table of contents to appellate emergency motion to vacate stay for attorney review (.5). |
| 04/03/23 | Megan Bowsher | 0.30 | 118.50 | Compile filed pleadings re notice of appeal for attorney review. |
| 04/03/23 | Megan Bowsher | 0.60 | 237.00 | Revise appellate emergency motion to vacate stay with table of authorities for attorney review. |
| 04/03/23 | Megan Bowsher | 0.30 | 118.50 | Compile dockets for bankruptcy case and appeal in SDNY for preparation of filing appellate emergency motion to vacate stay. |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079913
Voyager Digital Ltd.                                         Matter Number:                53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/03/23 | Meghan E. Guzaitis | 0.80 | 440.00 | Correspond with managing attorney office re second circuit appearance forms. |
| 04/03/23 | George W. Hicks Jr., P.C. | 9.00 | 15,705.00 | Revise motion to vacate (4.6); correspond with A. Nielson, R. Manning, UCC counsel and K&E team re motion, appeal and case-opening documents (.4); telephone conference with D. Azman, MWE team re same (.4); review Company comments to motion (1.3); revise motion (2.3). |
| 04/03/23 | Richard U. S. Howell, P.C. | 1.00 | 1,620.00 | Review briefing for Second Circuit appeal of order granting stay of confirmation order (.6); correspond with G. Hicks, K&E team (.4). |
| 04/03/23 | Richard U. S. Howell, P.C. | 0.20 | 324.00 | Draft correspondence to C. Okike, K&E team re intercompany claims discussion. |
| 04/03/23 | Sarah Kimmer | 2.00 | 2,430.00 | Revise draft FTX preference action motion to dismiss. |
| 04/03/23 | Sarah Kimmer | 3.20 | 3,888.00 | Revise Second Circuit brief. |

Legal Services for the Period Ending April 30, 2023          Invoice Number:                1050079913
Voyager Digital Ltd.                                                     Matter Number:                     53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/03/23 | Rex Manning | 15.50 | 19,297.50 | Draft correspondence to Second Circuit court of Appeals re forthcoming emergency motion (.1); correspond with G. Hicks re timing of district court opinion (.1); correspond with G. Hicks, K&E team re filing of corrected amended notice of appeal (1.2); correspond with G. Hicks, K&E team re appearance process in Second Circuit Court of Appeals and status for case team (1.3); draft appendix for emergency motion to vacate stay pending appeal (2.0); analyze, revise emergency motion to vacate stay pending appeal (3.0); revise form T-1080 and other forms necessary to file emergency motion in Second Circuit Court of Appeals (2.0); correspond with D. Azman, MWE team re motion length and proposed briefing schedule (.8); revise emergency motion to vacate stay in Second Circuit Court of Appeals (4.8); analyze UCC motions to vacate stay and to expedite appeal (.2). |
| 04/03/23 | Aaron L Nielson | 6.30 | 8,662.50 | Research, revise emergency motion for vacatur. |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079913
Voyager Digital Ltd.                                         Matter Number:                53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/03/23 | Christine A. Okike, P.C. | 6.50 | 12,025.00 | Review removal motion (.7); review motion to lift the stay (2.5); telephone conference with government parties, Paul Hastings, A. Smith, K&E team re settlement of appeal (.4); review and revise government settlement proposal (.9); telephone conference with B. Tichenor re same (.3); review objections to FTX settlement (.3); review and revise reply to objections to FTX settlement (.8); review revised proposed order re FTX settlement (.2); correspond with ad hoc equity group and MWE team re same (.4). |
| 04/03/23 | Anne G. Peetz | 1.60 | 2,280.00 | Analyze district court opinion re stay (1.1); conference with M. Pacey re same (.5). |
| 04/03/23 | Laura Saal | 0.40 | 228.00 | File reply in support of the stipulation with FTX (.2); coordinate service of same (.2). |
| 04/03/23 | Ravi Subramanian Shankar | 1.00 | 1,385.00 | Revise FTX motion to dismiss. |
| 04/03/23 | Michael B. Slade | 1.90 | 3,524.50 | Revise Second Circuit brief (1.4); correspond with G. Hicks, K&E team re same (.5). |
| 04/03/23 | Josh Sussberg, P.C. | 0.20 | 409.00 | Correspond with A. Smith, K&E team re second circuit appeal. |
| 04/03/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with A. Smith, K&E team re conflicts matters with Arent Fox. |
| 04/03/23 | Katie J. Welch | 0.90 | 1,021.50 | Analyze documents for production re 3AC for SDNY. |

Legal Services for the Period Ending April 30, 2023     Invoice Number:     1050079913
Voyager Digital Ltd.     Matter Number:     53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/03/23 | Lydia Yale | 0.30 | 100.50 | File second removal extension motion. |
| 04/04/23 | Nicholas Adzima | 1.10 | 1,369.50 | Draft talking points re FTX stipulation. |
| 04/04/23 | Cade C. Boland | 0.20 | 197.00 | Analyze issues re appellate motion. |
| 04/04/23 | Kate Guilfoyle | 0.20 | 283.00 | Conference with S. Kimmer re next steps on merits appeal briefing. |
| 04/04/23 | Meghan E. Guzaitis | 0.50 | 275.00 | Correspond with managing attorney office re second circuit appearance forms. |
| 04/04/23 | George W. Hicks Jr., P.C. | 0.30 | 523.50 | Review Second Circuit scheduling order (.2); correspond with A. Nielson and K&E team re same (.1). |
| 04/04/23 | Richard U. S. Howell, P.C. | 1.20 | 1,944.00 | Correspond with G. Hicks, M. Slade, C. Okike and A. Smith re Second Circuit appeal of stay order (.4); revise briefing re same (.8). |
| 04/04/23 | Richard U. S. Howell, P.C. | 0.10 | 162.00 | Draft correspondence to independent director counsel re intercompany claims dispute. |
| 04/04/23 | Sarah Kimmer | 2.00 | 2,430.00 | Revise draft FTX motion to dismiss |
| 04/04/23 | Rex Manning | 1.30 | 1,618.50 | Correspond with G. Hicks, K&E team re case filings and briefing schedule (1.0); telephone conference with Second Circuit Court of Appeals re status of emergency motion (.3). |
| 04/04/23 | Aaron L Nielson | 0.50 | 687.50 | Analyze Committee's emergency motion re stay. |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079913
Voyager Digital Ltd.                                         Matter Number:                53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 04/04/23 | Christine A. Okike, P.C. | 2.80 | 5,180.00 | Review motion to lift the stay (.9); draft talking points for FTX settlement hearing (1.0); review FTX stipulation (.6); review DOJ settlement proposal (.3). |
| 04/04/23 | Josh Sussberg, P.C. | 0.20 | 409.00 | Correspond with C. Okike re appeal and schedule. |
| 04/04/23 | Lydia Yale | 0.50 | 167.50 | Register live lines into April 5, 2023 hearing. |
| 04/04/23 | Lydia Yale | 0.90 | 301.50 | Draft notice of revised order re FTX (.4); compile filing version (.2); file same (.3). |
| 04/05/23 | Meghan E. Guzaitis | 0.50 | 275.00 | Prepare FTX Trading schedule for Company review. |
| 04/05/23 | George W. Hicks Jr., P.C. | 5.00 | 8,725.00 | Correspond with A. Nielson, R. Manning and K&E team re preparation for government opposition and reply supporting motion to vacate stay (.8); analyze case law for reply (4.2). |
| 04/05/23 | Richard U. S. Howell, P.C. | 1.30 | 2,106.00 | Review correspondence from G. Hicks, K&E team re strategy for responding to government briefing on stay motion (.6); review materials to prepare for oral argument on same (.7). |
| 04/05/23 | Sarah Kimmer | 0.50 | 607.50 | Correspond with R. Shankar re FTX strategy and next steps. |
| 04/05/23 | Rex Manning | 0.50 | 622.50 | Analyze District-Court briefing re equitable mootness and irreparable harm. |

Legal Services for the Period Ending April 30, 2023      Invoice Number:      1050079913
Voyager Digital Ltd.      Matter Number:      53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/05/23 | Christine A. Okike, P.C. | 0.70 | 1,295.00 | Review FTX revised stipulation and order (.3); correspond with G. Hicks re appeal (.4). |
| 04/05/23 | Michael B. Slade | 1.30 | 2,411.50 | Correspond with G. Hicks, K&E team re schedule (.4); review cases re exculpation (.9). |
| 04/05/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with C. Okike and J. Dermont re Second Circuit appeal and FTX stipulation and next steps. |
| 04/05/23 | Lydia Yale | 0.10 | 33.50 | Research re precedent omnibus consent of chapter 11. |
| 04/06/23 | Nicholas Adzima | 5.40 | 6,723.00 | Review, revise reply to government opposition in Second Circuit (2.9); correspond with G. Hicks, R. Manning, K&E team re same (2.5). |
| 04/06/23 | Cade C. Boland | 1.40 | 1,379.00 | Research re reply brief and district court filing re stay. |
| 04/06/23 | George W. Hicks Jr., P.C. | 10.00 | 17,450.00 | Correspond with A. Nielson, R. Manning and K&E team re preparation for government opposition and reply supporting motion to vacate (.3); review and analyze government opposition (2.2); correspond with A. Nielson and R. Manning re same (1.1); draft reply supporting motion to vacate (6.4). |
| 04/06/23 | Richard U. S. Howell, P.C. | 2.00 | 3,240.00 | Revise Second Circuit response brief from government re stay (1.0); review correspondence from G. Hicks, K&E team re same (.3); revise reply briefing (.7). |

13

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079913
Voyager Digital Ltd.                                          Matter Number:                53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/06/23 | Sarah Kimmer | 1.00 | 1,215.00 | Research re Second Circuit stay briefing. |
| 04/06/23 | Rex Manning | 14.40 | 17,928.00 | Research re irreparable harm issues for reply in Second Circuit appeal (5.4); draft summary re irreparable harm issues for reply in Second Circuit appeal (6.6); analyze government's response brief in Second Circuit appeal (2.4). |
| 04/06/23 | Aaron L Nielson | 8.90 | 12,237.50 | Draft response to government opposition to emergency motion to vacate stay. |
| 04/06/23 | Christine A. Okike, P.C. | 0.70 | 1,295.00 | Review reply in support of motion to lift stay. |
| 04/06/23 | Anne G. Peetz | 1.00 | 1,425.00 | Analyze government memorandum re appeal. |
| 04/06/23 | Michael B. Slade | 1.40 | 2,597.00 | Analyze issues re government brief. |
| 04/06/23 | Josh Sussberg, P.C. | 0.20 | 409.00 | Correspond with C. Okike, K&E team re Second circuit appeal and status. |
| 04/06/23 | Katie J. Welch | 1.60 | 1,816.00 | Research Second Circuit case law re abuse of discretion review. |
| 04/07/23 | Nicholas Adzima | 3.20 | 3,984.00 | Revise reply to government opposition in Second Circuit (2.7); correspond with R. Manning, K&E team re same (.5). |

Legal Services for the Period Ending April 30, 2023   Invoice Number:        1050079913
Voyager Digital Ltd.                                    Matter Number:              53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/07/23 | George W. Hicks Jr., P.C. | 5.00 | 8,725.00 | Revise reply re motion to vacate (1.3); correspond with A. Nielson, R. Manning and K&E team re same (.4); further revise motion (2.5); correspond with MWE team re next steps re same (.3); telephone conference with MWE team re Second Circuit oral argument (.5). |
| 04/07/23 | Richard U. S. Howell, P.C. | 1.80 | 2,916.00 | Review reply brief re appeal of stay order (1.2); correspond with G. Hicks, M. Slade, C. Okike re same (.6). |
| 04/07/23 | Sarah Kimmer | 0.50 | 607.50 | Telephone conference with D. Azman, UCC re FTX matter. |
| 04/07/23 | Sarah Kimmer | 2.30 | 2,794.50 | Analyze government's opening appellate brief re exculpation. |
| 04/07/23 | Rex Manning | 9.70 | 12,076.50 | Revise reply brief and coordinate filing process (9.1); analyze status of UCC reply (.1); draft moot questions for argument preparation for oral argument (.5). |
| 04/07/23 | Aaron L Nielson | 5.40 | 7,425.00 | Draft merits response to government opposition to emergency motion to vacate stay (3.4); review government merits brief re same (2.0). |
| 04/07/23 | Christine A. Okike, P.C. | 1.50 | 2,775.00 | Review reply in support of motion to lift stay (1.2); correspond with G. Hicks, K&E team re same (.2); correspond with A. Goldberg re same (.1). |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079913
Voyager Digital Ltd.                                         Matter Number:               53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/07/23 | Ravi Subramanian Shankar | 0.90 | 1,246.50 | Conference with D. Azman, MWE team re FTX adversary strategy (.5); correspond with FTX's counsel re adversary schedule (.2); revise scheduling stipulation (.2). |
| 04/07/23 | Michael B. Slade | 2.10 | 3,895.50 | Revise Second Circuit appeal brief (1.6); telephone conference and correspond with D. Azman, MWE re schedule (.5). |
| 04/07/23 | Katie J. Welch | 0.20 | 227.00 | Correspond with M. Slade and B. Allen re document production to SDNY. |
| 04/08/23 | George W. Hicks Jr., P.C. | 1.00 | 1,745.00 | Review and analyze UCC reply brief. |
| 04/08/23 | Sarah Kimmer | 3.00 | 3,645.00 | Draft outline and workplan for opposition to government's opening appellate brief re exculpation. |
| 04/08/23 | Rex Manning | 0.30 | 373.50 | Revise moot questions for argument prep. |
| 04/08/23 | Aaron L Nielson | 2.90 | 3,987.50 | Review full briefing (1.4); draft oral argument materials for G. Hicks (1.5). |
| 04/09/23 | George W. Hicks Jr., P.C. | 3.00 | 5,235.00 | Analyze case materials for Second Circuit oral argument. |
| 04/09/23 | Ravi Subramanian Shankar | 0.20 | 277.00 | Correspond with A. Smith, local counsel and FTX's counsel re adversary scheduling matters. |
| 04/10/23 | Nicholas Adzima | 5.40 | 6,723.00 | Draft merits brief re appeal (3.8); correspond with S. Kimmer, K. Guilfoyle re same (.7); analyze government brief re same (.9). |

Legal Services for the Period Ending April 30, 2023
Voyager Digital Ltd.
Adversary Proceeding & Contested Matts.

Invoice Number:     1050079913
Matter Number:     53320-3

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/10/23 | Cade C. Boland | 4.90 | 4,826.50 | Draft brief re response to government's brief re exculpation. |
| 04/10/23 | Kate Guilfoyle | 13.50 | 19,102.50 | Draft and revise Voyager merits appeal response. |
| 04/10/23 | George W. Hicks Jr., P.C. | 9.50 | 16,577.50 | Correspond with A. Nielson, R. Manning and K&E team re appeal and argument (.9); prepare for Second Circuit oral argument (8.0); telephone conference with D. Azman, UCC counsel re oral argument (.6). |
| 04/10/23 | Richard U. S. Howell, P.C. | 0.70 | 1,134.00 | Review correspondence from G. Hicks, K&E team re second circuit oral argument preparation. |
| 04/10/23 | Sarah Kimmer | 9.00 | 10,935.00 | Research opposition to government's appeal of exculpation provision (4.3); draft same (4.7). |
| 04/10/23 | Rex Manning | 0.60 | 747.00 | Research Second Circuit cases re equitable mootness. |
| 04/10/23 | Aaron L Nielson | 2.80 | 3,850.00 | Review government district court briefing (1.3); research potential arguments re same (1.5). |
| 04/10/23 | Christine A. Okike, P.C. | 2.00 | 3,700.00 | Correspond with G. Hicks, K&E team re appeal (1.4); analyze appeal strategy (.6). |
| 04/10/23 | Anne G. Peetz | 2.20 | 3,135.00 | Analyze SEC objection re Voyager plan. |
| 04/10/23 | Ravi Subramanian Shankar | 0.10 | 138.50 | Correspond with A. Smith, Delaware counsel re FTX adversary matters. |

Legal Services for the Period Ending April 30, 2023

Voyager Digital Ltd.

Adversary Proceeding & Contested Matts.

Invoice Number:     1050079913

Matter Number:            53320-3

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/10/23 | Allyson B. Smith | 1.50 | 2,062.50 | Correspond with S. Kimmer re appeal status (.2); review draft of brief (.6); correspond with Quinn re intercompany settlement (.2); correspond with M. Slade, K&E team re draft appeal brief (.5). |
| 04/10/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with C. Okike, K&E team re appeal status. |
| 04/10/23 | Steve Toth | 0.20 | 323.00 | Correspond with A. Smith, K&E team re questions for hearing. |
| 04/10/23 | Katie J. Welch | 0.20 | 227.00 | Correspond with B. Allen and Z. Ciullo re 3AC production to SDNY. |
| 04/11/23 | Nicholas Adzima | 4.30 | 5,353.50 | Review, revise appellate brief (2.8); correspond with S. Kimmer, K. Guilfoyle re same (.6); conferences with S. Kimmer re brief, appendix (.5); correspond with S. Kimmer re same (.4). |
| 04/11/23 | Cade C. Boland | 1.50 | 1,477.50 | Draft brief re response to government's brief re exculpation. |
| 04/11/23 | Kate Guilfoyle | 5.90 | 8,348.50 | Draft and revise merits appeal response brief. |
| 04/11/23 | George W. Hicks Jr., P.C. | 7.00 | 12,215.00 | Prepare for and deliver Second Circuit oral argument (4.4); correspond with C. Okike, K&E team re same (.5); telephone conference with C. Okike, K&E team re same (.3); review and analyze government district court opening brief (1.1); analyze issues re same (.7). |

Legal Services for the Period Ending April 30, 2023       Invoice Number:          1050079913
Voyager Digital Ltd.                                       Matter Number:              53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/11/23 | Richard U. S. Howell, P.C. | 0.40 | 648.00 | Review diligence requests re intercompany settlement (.3); correspond with A. Smith, K&E team re same (.1). |
| 04/11/23 | Sarah Kimmer | 0.40 | 486.00 | Attend Second Circuit oral argument re stay. |
| 04/11/23 | Sarah Kimmer | 6.00 | 7,290.00 | Revise draft appellate brief re exculpation (4.6); draft designation of supplemental record on appeal (1.4). |
| 04/11/23 | Rex Manning | 0.10 | 124.50 | Analyze Second Circuit order on jurisdiction to hear appeal. |
| 04/11/23 | Aaron L Nielson | 0.80 | 1,100.00 | Review oral argument and decision. |
| 04/11/23 | Jeffery S. Norman, P.C. | 0.60 | 1,197.00 | Conference with A. Peetz and A. Smith re Voyager appeal. |
| 04/11/23 | Christine A. Okike, P.C. | 1.70 | 3,145.00 | Telephone conferences with B. Tichenor, Moelis team re appeal (.8); telephone conference with D. Brosgol re same (.4); analyze government settlement (.5). |
| 04/11/23 | Anne G. Peetz | 1.80 | 2,565.00 | Telephone conference with J. Norman re SEC's objection to Voyager token (.7); analyze SEC's objection to Voyager token (1.1). |
| 04/11/23 | Ravi Subramanian Shankar | 2.00 | 2,770.00 | Review FTX motion to dismiss (.3); revise same (1.4); correspond with Company re same (.3). |
| 04/11/23 | Michael B. Slade | 1.90 | 3,524.50 | Revise appellate brief. |
| 04/11/23 | Allyson B. Smith | 0.60 | 825.00 | Telephone conference with J. Dermont re second circuit oral argument (.4); correspond with R. Shankar re FTX preference action (.2). |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079913
Voyager Digital Ltd.                                         Matter Number:                53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 04/11/23 | Josh Sussberg, P.C. | 0.30 | 613.50 | Correspond with C. Okike, K&E team re second circuit appeal (.2); review same (.1). |
| 04/11/23 | Katie J. Welch | 0.20 | 227.00 | Correspond with Z. Ciullo and B. Allen re 3AC document production to SDNY. |
| 04/12/23 | Cade C. Boland | 0.10 | 98.50 | Review correspondence from M. Slade, K&E team re opposition to government. |
| 04/12/23 | Kate Guilfoyle | 1.40 | 1,981.00 | Conference with R. Manning, K&E team re major questions doctrine argument (.4); analyze revised merits appeal response draft (1.0). |
| 04/12/23 | George W. Hicks Jr., P.C. | 9.00 | 15,705.00 | Review and analyze government district court opening brief (2.4); strategize re district court response brief (1.1); correspond with A. Nielson and R. Manning re same (.8); review and analyze case materials (3.7); revise statement of case in response brief (1.0). |
| 04/12/23 | Richard U. S. Howell, P.C. | 1.50 | 2,430.00 | Attend telephone conferences with S. Kimmer, K&E team re open litigation issues (.6); prepare and review correspondence with M. Slade, A. Smith and others re same (.4); review diligence materials re potential intercompany settlement (.5). |

Legal Services for the Period Ending April 30, 2023     Invoice Number:         1050079913
Voyager Digital Ltd.                                     Matter Number:               53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/12/23 | Sarah Kimmer | 1.50 | 1,822.50 | Telephone conference with G. Hicks, K&E team re appellate strategy (.6); research re connection with appellate brief re exculpation (.9). |
| 04/12/23 | Rex Manning | 8.00 | 9,960.00 | Telephone conference with G. Hicks, K&E team re response brief in district-court appeal over confirmation order (.6); research re articles in support of arguments re same (.3); analyze plan, case materials to prepare for drafting response brief (3.1); draft response brief (4.0). |
| 04/12/23 | Aaron L Nielson | 8.20 | 11,275.00 | Draft response appellate brief. |
| 04/12/23 | Christine A. Okike, P.C. | 1.60 | 2,960.00 | Telephone conference with G. Hicks, government parties, McDermott and K&E teams re settlement (1.3); telephone conference with D. Azman re same (.3). |
| 04/13/23 | Nicholas Adzima | 3.10 | 3,859.50 | Research re merits brief (1.9); correspond with R. Manning, A. Nelson, K&E team re same (1.2). |
| 04/13/23 | George W. Hicks Jr., P.C. | 8.00 | 13,960.00 | Telephone conference with C. Okike re litigation next steps (.3); correspond with A. Nielson re same (.5); revise district court response brief (6.2); correspond with M. Slade, A. Nielson, R. Manning and K&E team re same (1.0). |
| 04/13/23 | Richard U. S. Howell, P.C. | 0.80 | 1,296.00 | Draft district court briefing re confirmation order appeal. |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079913
Voyager Digital Ltd.          Matter Number:          53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/13/23 | Sarah Kimmer | 5.00 | 6,075.00 | Revise draft exculpation appellate brief. |
| 04/13/23 | Rex Manning | 12.20 | 15,189.00 | Draft and revise response brief in District Court appeal over confirmation order. |
| 04/13/23 | Christopher Marcus, P.C. | 1.00 | 2,045.00 | Attend 3AC UCC meeting. |
| 04/13/23 | Aaron L Nielson | 8.80 | 12,100.00 | Draft response appellate brief. |
| 04/13/23 | Christine A. Okike, P.C. | 2.20 | 4,070.00 | Telephone conference with D. Azman re appeal (.5); telephone conference with Company re same (.3); telephone conference with M. Renzi re same (.2); telephone conference with G. Hicks re same (.3); conference with J. Sussberg re same (.3); analyze appeal strategy (.6). |
| 04/13/23 | Ravi Subramanian Shankar | 0.70 | 969.50 | Analyze FTX's claims. |
| 04/13/23 | Michael B. Slade | 2.20 | 4,081.00 | Telephone conference with G. Hicks, K&E team re subpoena (.3); revise brief on merits to District Court (1.9). |
| 04/13/23 | Allyson B. Smith | 1.00 | 1,375.00 | Participate in 3AC committee meeting. |
| 04/13/23 | Gary M. Vogt | 1.00 | 550.00 | Research, compile requested precedent re preparation of appendix in support of appellate brief. |
| 04/14/23 | Nicholas Adzima | 2.20 | 2,739.00 | Review, revise brief for cite check (.9); conferences with Company, R. Manning, G. Hicks, S. Kimmer re brief considerations (1.0); correspond with D. Brosgol, R. Manning, G. Hicks, S. Kimmer re same (.3). |

Legal Services for the Period Ending April 30, 2023         Invoice Number:              1050079913
Voyager Digital Ltd.                                        Matter Number:                  53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/14/23 | Matthew Beach | 4.50 | 1,327.50 | Cite check brief to be filed (3.0); pull legal cites into DFS folder (1.5). |
| 04/14/23 | Veronica Catanese | 5.00 | 1,475.00 | Complete legal cite check and fact check of Appellees' brief. |
| 04/14/23 | Kate Guilfoyle | 0.80 | 1,132.00 | Analyze draft merits appeal response. |
| 04/14/23 | George W. Hicks Jr., P.C. | 8.00 | 13,960.00 | Revise district court brief (5.2); review Company comments to brief (1.2); further revise same (1.1); correspond with M. Slade, C. Okike, A. Nielson, team and MWE team re same (.5). |
| 04/14/23 | Abbie Holtzman | 2.60 | 767.00 | Cite check appellate brief. |
| 04/14/23 | Richard U. S. Howell, P.C. | 1.40 | 2,268.00 | Review filed district court briefs (.8); review correspondence from G. Hicks, K&E team re same (.5); review re intercompany settlement (.1). |
| 04/14/23 | Tamarrian Johnson | 3.00 | 975.00 | Cite check fact citations on pages 1-13 of Appellees' brief. |
| 04/14/23 | David Keller | 5.30 | 1,563.50 | Revise appellate response brief. |
| 04/14/23 | Sarah Kimmer | 7.70 | 9,355.50 | Revise appellate response brief. |
| 04/14/23 | Rex Manning | 11.50 | 14,317.50 | Draft, revise response brief in District Court appeal of confirmation order. |
| 04/14/23 | Brendan Narko | 4.50 | 1,327.50 | Cite and fact check District Court Appellate brief. |
| 04/14/23 | Emma Nelson | 3.50 | 1,032.50 | Review response brief. |
| 04/14/23 | Aaron L Nielson | 2.60 | 3,575.00 | Finalize and file appellate brief (2.1); review brief filed by Creditors Committee (.5). |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079913
Voyager Digital Ltd.                                         Matter Number:                  53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/14/23 | Christine A. Okike, P.C. | 0.40 | 740.00 | Telephone conference with B. Tichenor re appeal (.1); review settlement with government (.2); correspond with McDermott team re same (.1). |
| 04/14/23 | Ravi Subramanian Shankar | 0.10 | 138.50 | Correspond with S. Kimmer re FTX motion to dismiss. |
| 04/14/23 | Michael B. Slade | 1.30 | 2,411.50 | Revise district court brief. |
| 04/14/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with C. Okike, K&E team re District Court brief. |
| 04/14/23 | Joshua Zales | 2.50 | 737.50 | Revise brief re exculpation. |
| 04/16/23 | Sarah Kimmer | 1.00 | 1,215.00 | Research re FTX Delaware motion to dismiss. |
| 04/17/23 | Richard U. S. Howell, P.C. | 0.40 | 648.00 | Draft correspondence to C. Okike, K&E team re discussions with government re confirmation appeal. |
| 04/17/23 | Richard U. S. Howell, P.C. | 0.20 | 324.00 | Analyze diligence requests re intercompany settlement discussions. |
| 04/17/23 | Sarah Kimmer | 2.10 | 2,551.50 | Revise draft FTX Delaware action motion to dismiss. |
| 04/17/23 | Ravi Subramanian Shankar | 3.90 | 5,401.50 | Research re preference action defenses. |
| 04/17/23 | Allyson B. Smith | 1.10 | 1,512.50 | Review correspondence from S. Kimmer, K&E team re FTX adversary (.2); review, analyze research for same (.8); correspond with B. Nistler re same (.1). |
| 04/17/23 | Katie J. Welch | 2.20 | 2,497.00 | Analyze documents for production to SDNY. |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079913
Voyager Digital Ltd.                                          Matter Number:              53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/18/23 | Sarah Kimmer | 0.50 | 607.50 | Correspond with R. Shankar re FTX motion to dismiss strategy and argument. |
| 04/18/23 | Rex Manning | 0.50 | 622.50 | Analyze government reply brief in District Court appeal of confirmation order. |
| 04/18/23 | Aaron L Nielson | 0.60 | 825.00 | Review government reply brief. |
| 04/18/23 | Ravi Subramanian Shankar | 3.40 | 4,709.00 | Review S. Kimmer edits to motion to dismiss brief (.6); revise same (1.8); correspond with S. Kimmer re preference legal research (.3); review and analyze research memo re perfection of Alameda collateral (.3); correspond with A. Smith, K&E team re same (.4). |
| 04/18/23 | Michael B. Slade | 0.60 | 1,113.00 | Correspond with C. Okike, K&E team re regulatory document requests (.2); correspond with C. Okike, K&E team re FTX stipulation (.4). |
| 04/18/23 | Allyson B. Smith | 0.40 | 550.00 | Correspond with C. Okike re intercompany settlement (.1); correspond with Quinn, Katten teams re same (.3). |
| 04/18/23 | Katie J. Welch | 0.80 | 908.00 | Draft production letter to SDNY. |
| 04/18/23 | Katie J. Welch | 1.20 | 1,362.00 | Correspond with vendor and Z. Ciullo re production to SDNY (.5); review and QC documents re same (.7). |
| 04/18/23 | Katie J. Welch | 0.40 | 454.00 | Compile 3AC NAV statements in response to discovery request. |

Legal Services for the Period Ending April 30, 2023      Invoice Number:      1050079913
Voyager Digital Ltd.                                      Matter Number:            53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/19/23 | Kate Guilfoyle | 0.20 | 283.00 | Analyze joint stipulation and coordinate filing (.1); conference with R. Manning, K&E team re same (.1). |
| 04/19/23 | Richard U. S. Howell, P.C. | 0.80 | 1,296.00 | Review correspondence from C. Okike, K&E team re potential stipulation with government re stay appeal (.5); review materials re intercompany claim settlement (.3). |
| 04/19/23 | Sarah Kimmer | 1.10 | 1,336.50 | Telephone conference with Company, K&E team re FTX claims (.6); research re FTX motion to dismiss (.5). |
| 04/19/23 | Rex Manning | 0.20 | 249.00 | Revise stipulation to lift stay of confirmation order except with respect to exculpation provision (.1); analyze correspondence re reply brief in government appeal of confirmation order (.1). |
| 04/19/23 | Christine A. Okike, P.C. | 0.80 | 1,480.00 | Revise stipulation with government re stay of confirmation order (.4); telephone conference with A. Smith, Paul Hastings re same (.4). |
| 04/19/23 | Ravi Subramanian Shankar | 4.60 | 6,371.00 | Revise FTX motion to dismiss brief (2.8); research re FTX Trading's claim against HTC (1.0); correspond with Company re same (.8). |
| 04/19/23 | Ravi Subramanian Shankar | 0.20 | 277.00 | Correspond with A. Smith, K&E team re claims against Alameda, FTX. |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079913
Voyager Digital Ltd.                                         Matter Number:                53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/19/23 | Michael B. Slade | 1.50 | 2,782.50 | Review government brief (.8); telephone conference with Company re open issues (.4); correspond with C. Okike, K&E team re regulatory requests (.3). |
| 04/19/23 | Allyson B. Smith | 0.80 | 1,100.00 | Correspond with BRG re Katten interco requests (.2); analyze same (.2); draft response to Katten re same (.4). |
| 04/19/23 | Katie J. Welch | 1.70 | 1,929.50 | Draft production letter to SDNY (1.1); coordinate with K&E team re production to SDNY (.6). |
| 04/20/23 | Cade C. Boland | 3.30 | 3,250.50 | Correspond with R. Shankar re open research re appeals (.2); research re ordinary course of business exceptions to preference (3.1). |
| 04/20/23 | Kim Hill | 0.10 | 85.00 | Telephone conference with S. Kimmer re motion to dismiss. |
| 04/20/23 | Sarah Kimmer | 0.50 | 607.50 | Telephone conference with K. Hill re FTX motion to dismiss strategy and open research questions. |
| 04/20/23 | Christopher Marcus, P.C. | 1.00 | 2,045.00 | Attend 3AC committee meeting. |
| 04/20/23 | Aaron L Nielson | 0.10 | 137.50 | Review court order re stay stipulation. |
| 04/20/23 | Ravi Subramanian Shankar | 3.50 | 4,847.50 | Revise FTX motion to dismiss brief (2.0); research re same (.8); further revise same (.3); correspond with C. Boland re research issues (.2); correspond with M. Slade re FTX motion strategy (.2). |
| 04/20/23 | Michael B. Slade | 1.40 | 2,597.00 | Revise motion to dismiss. |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079913
Voyager Digital Ltd.                                         Matter Number:               53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/20/23 | Allyson B. Smith | 1.70 | 2,337.50 | Correspond with R. Shankar re FTX proceeding (.2); review research for same (.5); attend 3AC committee call (1.0). |
| 04/21/23 | Cade C. Boland | 2.10 | 2,068.50 | Research re preference issues. |
| 04/21/23 | Meghan E. Guzaitis | 0.40 | 220.00 | Compile Slack messages for Company review re discovery requests. |
| 04/21/23 | Allyson B. Smith | 1.40 | 1,925.00 | Correspond with G. Steinmann re Canadian proceeding (.2); correspond with Fasken re same (.6); telephone conference with Katten re intercompany settlements (.6). |
| 04/22/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Telephone conference with A. Dietderich re FTX mediation. |
| 04/23/23 | Sarah Kimmer | 1.00 | 1,215.00 | Research re preference actions. |
| 04/24/23 | Ziv Ben-Shahar | 5.30 | 3,895.50 | Research re security interest (3.1); draft memorandum re same (2.2). |
| 04/24/23 | Kim Hill | 0.80 | 680.00 | Research re motion to dismiss issues. |
| 04/24/23 | Ravi Subramanian Shankar | 1.00 | 1,385.00 | Revise FTX motion to dismiss. |
| 04/25/23 | Cade C. Boland | 0.10 | 98.50 | Research re ordinary business exception to preference. |
| 04/25/23 | Kim Hill | 1.80 | 1,530.00 | Research re motion to dismiss. |
| 04/25/23 | Rex Manning | 0.40 | 498.00 | Analyze Coinbase mandamus petition re issues re appeal of exculpation provision. |
| 04/25/23 | Aaron L Nielson | 0.30 | 412.50 | Review new transaction plan. |

Legal Services for the Period Ending April 30, 2023                Invoice Number:        1050079913
Voyager Digital Ltd.                                               Matter Number:            53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/25/23 | Michael B. Slade | 1.40 | 2,597.00 | Telephone conference with C. Okike, K&E team re Binance (.3); draft letter re same (1.1). |
| 04/26/23 | Cade C. Boland | 3.70 | 3,644.50 | Research re ordinary business exception to preference. |
| 04/26/23 | Sarah Kimmer | 2.00 | 2,430.00 | Review research re preference actions. |
| 04/26/23 | Ravi Subramanian Shankar | 0.50 | 692.50 | Review research memo re FTX claims (.4); correspond with C. Boland re same (.1). |
| 04/26/23 | Josh Sussberg, P.C. | 0.20 | 409.00 | Correspond re mediation with Judge Chapman et al. |
| 04/26/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with C. Okike, K&E team re creditor inquiry. |
| 04/26/23 | Katie J. Welch | 0.60 | 681.00 | Correspond with Z. Ciullo, B. Allen and M. Guzaitis re production of documents to SDNY (.4); coordinate same (.2). |
| 04/27/23 | Cade C. Boland | 2.90 | 2,856.50 | Research re ordinary business exception to preference. |
| 04/27/23 | Sarah Kimmer | 2.80 | 3,402.00 | Research re preference claims (1.3); draft motion to dismiss outline re same (1.5). |
| 04/27/23 | Christine A. Okike, P.C. | 0.40 | 740.00 | Telephone conference with Judge Chapman, S&C, McDermott and K&E teams re mediation of FTX, Alameda, Voyager disputes. |
| 04/27/23 | Josh Sussberg, P.C. | 0.40 | 818.00 | Telephone conference with Judge Chapman, Simpson and McDermott re mediation. |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079913
Voyager Digital Ltd.                                          Matter Number:              53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/27/23 | Katie J. Welch | 0.90 | 1,021.50 | Correspond with Z. Ciullo, B. Allen and M. Guzaitis re production of documents to SDNY (.3); coordinate same (.6). |
| 04/28/23 | Cade C. Boland | 3.20 | 3,152.00 | Draft memorandum re ordinary business exception to preference. |
| 04/28/23 | Sarah Kimmer | 3.00 | 3,645.00 | Draft motion to dismiss FTX complaint. |
| 04/29/23 | Ravi Subramanian Shankar | 0.80 | 1,108.00 | Review and analyze research re FTX claims. |
| 04/30/23 | Zac Ciullo | 0.20 | 262.00 | Correspond with M. Slade and A. Schrader re 3AC list of creditors. |
| Total | | 554.50 | $ 737,765.00 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

June 26, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050079914**
**Client Matter:** 53320-5

---

## In the Matter of Business Operations

For legal services rendered through April 30, 2023
(see attached Description of Legal Services for detail)                    $ 1,100.00

Total legal services rendered                                              $ 1,100.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending April 30, 2023             Invoice Number:           1050079914
Voyager Digital Ltd.                                            Matter Number:               53320-5
Business Operations

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Allyson B. Smith | 0.80 | 1,375.00 | 1,100.00 |
| **TOTALS** | **0.80** | | **$ 1,100.00** |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079914
Voyager Digital Ltd.                                         Matter Number:              53320-5
Business Operations

---

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/12/23 | Allyson B. Smith | 0.30 | 412.50 | Correspond with Company re LGO. |
| 04/18/23 | Allyson B. Smith | 0.50 | 687.50 | Review correspondence from M. Jensen re LGO (.3); review correspondence from B. Tichenor re Coinify issues (.2). |
| Total | | 0.80 | $ 1,100.00 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

June 26, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050079915**
**Client Matter:** 53320-6

---

**In the Matter of Case Administration**

For legal services rendered through April 30, 2023
(see attached Description of Legal Services for detail)                    $ 8,376.50

Total legal services rendered                                              $ 8,376.50

Legal Services for the Period Ending April 30, 2023    Invoice Number:  1050079915
Voyager Digital Ltd.          Matter Number:   53320-6
Case Administration

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Olivia Acuna | 0.20 | 995.00 | 199.00 |
| Jacqueline Hahn | 7.70 | 325.00 | 2,502.50 |
| Christopher Marcus, P.C. | 0.30 | 2,045.00 | 613.50 |
| Molly Portwood | 2.30 | 295.00 | 678.50 |
| Laura Saal | 0.90 | 570.00 | 513.00 |
| Michael B. Slade | 0.80 | 1,855.00 | 1,484.00 |
| Allyson B. Smith | 0.50 | 1,375.00 | 687.50 |
| Josh Sussberg, P.C. | 0.30 | 2,045.00 | 613.50 |
| Evan Swager | 0.70 | 1,155.00 | 808.50 |
| Morgan Willis | 0.70 | 395.00 | 276.50 |
| **TOTALS** | **14.40** | | **$ 8,376.50** |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079915
Voyager Digital Ltd.                                          Matter Number:                53320-6
Case Administration

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/03/23 | Jacqueline Hahn | 0.50 | 162.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 04/04/23 | Jacqueline Hahn | 0.30 | 97.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 04/04/23 | Christopher Marcus, P.C. | 0.30 | 613.50 | Review correspondence from C. Okike, K&E team re case status. |
| 04/05/23 | Jacqueline Hahn | 0.50 | 162.50 | Update creditor voicemail inbox (.2); compile and circulate recently filed pleadings to K&E team (.3). |
| 04/06/23 | Jacqueline Hahn | 0.30 | 97.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 04/07/23 | Jacqueline Hahn | 0.40 | 130.00 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 04/07/23 | Molly Portwood | 0.70 | 206.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 04/10/23 | Jacqueline Hahn | 0.50 | 162.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 04/10/23 | Michael B. Slade | 0.50 | 927.50 | Telephone conference with A. Smith, K&E team, Company and Paul Hastings team re case status, updates. |
| 04/11/23 | Jacqueline Hahn | 0.30 | 97.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 04/12/23 | Jacqueline Hahn | 0.60 | 195.00 | Update voicemail inbox (.2); compile and circulate recently filed pleadings to A. Smith, K&E team (.4). |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079915
Voyager Digital Ltd.          Matter Number:          53320-6
Case Administration

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/12/23 | Molly Portwood | 0.40 | 118.00 | Update summaries of work in process re pleadings. |
| 04/13/23 | Jacqueline Hahn | 0.30 | 97.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 04/13/23 | Molly Portwood | 0.10 | 29.50 | Update case summaries re pleadings. |
| 04/13/23 | Josh Sussberg, P.C. | 0.20 | 409.00 | Correspond with C. Okike re next steps, case updates. |
| 04/14/23 | Jacqueline Hahn | 0.40 | 130.00 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 04/14/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with C. Okike re case status. |
| 04/14/23 | Evan Swager | 0.70 | 808.50 | Draft case status summary (.5); correspond with N. Adzima re same (.2). |
| 04/16/23 | Michael B. Slade | 0.30 | 556.50 | Telephone conference with C. Okike re case status, next steps. |
| 04/17/23 | Jacqueline Hahn | 0.30 | 97.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 04/17/23 | Molly Portwood | 0.30 | 88.50 | Update case summaries re pleadings. |
| 04/17/23 | Laura Saal | 0.90 | 513.00 | Prepare draft certificate of no objection re removal motion (.3); file same (.3); coordinate service of same (.3). |
| 04/18/23 | Olivia Acuna | 0.20 | 199.00 | Correspond with A. Smith re work in process. |
| 04/18/23 | Jacqueline Hahn | 0.40 | 130.00 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 04/18/23 | Molly Portwood | 0.40 | 118.00 | Update case summaries re pleadings. |
| 04/18/23 | Allyson B. Smith | 0.50 | 687.50 | Review, comment on amended agenda, notice of hearing cancellation (.3); correspond with L. Saal re same (.2). |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079915
Voyager Digital Ltd.                                          Matter Number:              53320-6
Case Administration

| **Date** | **Name** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 04/19/23 | Jacqueline Hahn | 0.30 | 97.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 04/20/23 | Jacqueline Hahn | 0.30 | 97.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 04/20/23 | Molly Portwood | 0.20 | 59.00 | Update case summaries re pleadings. |
| 04/21/23 | Jacqueline Hahn | 0.50 | 162.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 04/21/23 | Morgan Willis | 0.70 | 276.50 | File motion to shorten and related documents. |
| 04/24/23 | Jacqueline Hahn | 0.70 | 227.50 | Update voicemail inbox (.2); compile and circulate recently filed pleadings to K&E team (.5). |
| 04/25/23 | Jacqueline Hahn | 0.30 | 97.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 04/26/23 | Jacqueline Hahn | 0.30 | 97.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 04/27/23 | Jacqueline Hahn | 0.20 | 65.00 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 04/27/23 | Molly Portwood | 0.20 | 59.00 | Update case summaries re production tracker. |
| 04/28/23 | Jacqueline Hahn | 0.30 | 97.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| Total | | 14.40 | $ 8,376.50 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

June 26, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050079916**
**Client Matter:** 53320-7

## In the Matter of Cash Management and DIP Financing

For legal services rendered through April 30, 2023
(see attached Description of Legal Services for detail)                          $ 3,395.00

Total legal services rendered                                                            $ 3,395.00

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079916
Voyager Digital Ltd.                                         Matter Number:             53320-7
Cash Management and DIP Financing

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Christine A. Okike, P.C. | 0.20 | 1,850.00 | 370.00 |
| Allyson B. Smith | 2.20 | 1,375.00 | 3,025.00 |
| **TOTALS** | **2.40** | | **$ 3,395.00** |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079916
Voyager Digital Ltd.                                          Matter Number:              53320-7
Cash Management and DIP Financing

### Description of Legal Services

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/04/23 | Christine A. Okike, P.C. | 0.20 | 370.00 | Review MCB ACH disputes. |
| 04/11/23 | Allyson B. Smith | 0.70 | 962.50 | Correspond with N. Gavey re USIO stipulation (.2); telephone conference with S. Ehrlich re same (.3); correspond with MWE re same (.2). |
| 04/12/23 | Allyson B. Smith | 0.50 | 687.50 | Correspond with N. Gavey, MWE, Usio re Usio stipulation. |
| 04/18/23 | Allyson B. Smith | 1.00 | 1,375.00 | Review correspondence from Company re bank termination (.2); analyze cash management order, banking agreement re same (.6); draft summary to client re same (.2). |
| Total | | 2.40 | $ 3,395.00 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

June 26, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050079917**
**Client Matter:** 53320-8

---

## In the Matter of Customer and Vendor Communications

| | |
|---|---|
| For legal services rendered through April 30, 2023 (see attached Description of Legal Services for detail) | $ 9,360.00 |
| Total legal services rendered | $ 9,360.00 |

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079917
Voyager Digital Ltd.                                          Matter Number:              53320-8
Customer and Vendor Communications

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 0.10 | 995.00 | 99.50 |
| Nicholas Adzima | 1.10 | 1,245.00 | 1,369.50 |
| Christopher Marcus, P.C. | 0.50 | 2,045.00 | 1,022.50 |
| Christine A. Okike, P.C. | 0.50 | 1,850.00 | 925.00 |
| Zak Piech | 0.70 | 735.00 | 514.50 |
| Gelareh Sharafi | 0.10 | 735.00 | 73.50 |
| Allyson B. Smith | 0.90 | 1,375.00 | 1,237.50 |
| Josh Sussberg, P.C. | 0.60 | 2,045.00 | 1,227.00 |
| Evan Swager | 1.90 | 1,155.00 | 2,194.50 |
| Lindsay Wasserman | 0.70 | 995.00 | 696.50 |
| **TOTALS** | **7.10** | | **$ 9,360.00** |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079917
Voyager Digital Ltd.          Matter Number:          53320-8
Customer and Vendor Communications

---

### Description of Legal Services

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/04/23 | Christine A. Okike, P.C. | 0.20 | 370.00 | Review customer communications. |
| 04/04/23 | Lindsay Wasserman | 0.70 | 696.50 | Correspond with N. Gavey re customer KYC process (.3); draft communications re same (.4). |
| 04/05/23 | Nicholas Adzima | 0.50 | 622.50 | Correspond with customers re questions on status. |
| 04/05/23 | Christopher Marcus, P.C. | 0.50 | 1,022.50 | Review correspondence from creditors. |
| 04/05/23 | Zak Piech | 0.40 | 294.00 | Correspond with customer re account rewards (.3); telephone conference with customer re case inquiry (.1). |
| 04/06/23 | Nicholas Adzima | 0.60 | 747.00 | Correspond with customers re questions on status. |
| 04/06/23 | Zak Piech | 0.30 | 220.50 | Telephone conference with customers re case inquiries. |
| 04/06/23 | Gelareh Sharafi | 0.10 | 73.50 | Revise voicemail log and correspond with C. Terry, K&E team re same. |
| 04/06/23 | Josh Sussberg, P.C. | 0.20 | 409.00 | Correspond with customers re case inquiries. |
| 04/07/23 | Josh Sussberg, P.C. | 0.20 | 409.00 | Correspond with customers re case inquiries. |
| 04/09/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with customers re case inquiries. |
| 04/10/23 | Olivia Acuna | 0.10 | 99.50 | Analyze correspondence re customer inquiry. |
| 04/11/23 | Evan Swager | 0.40 | 462.00 | Correspond with customers re case inquiries. |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079917
Voyager Digital Ltd.                                         Matter Number:              53320-8
Customer and Vendor Communications

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/13/23 | Allyson B. Smith | 0.30 | 412.50 | Correspond with P. Kramer re customer communications. |
| 04/13/23 | Evan Swager | 0.40 | 462.00 | Telephone conferences with customers re inquiries. |
| 04/14/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with customers re case inquiries. |
| 04/14/23 | Evan Swager | 0.60 | 693.00 | Correspond with customers re case inquiries. |
| 04/17/23 | Evan Swager | 0.50 | 577.50 | Correspond with customers re case inquiries. |
| 04/20/23 | Allyson B. Smith | 0.60 | 825.00 | Review draft customer communications (.2); correspond with customers re case inquiries (.4). |
| 04/21/23 | Christine A. Okike, P.C. | 0.30 | 555.00 | Review opt-out communication materials. |
| Total | | 7.10 | $ 9,360.00 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

June 26, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:  1050079918**
**Client Matter:**  53320-9

---

## In the Matter of Claims Administration and Objections

For legal services rendered through April 30, 2023
(see attached Description of Legal Services for detail)                          $ 101,537.50

Total legal services rendered                                                          $ 101,537.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079918
Voyager Digital Ltd.                                          Matter Number:           53320-9
Claims Administration and Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 14.20 | 995.00 | 14,129.00 |
| Nicholas Adzima | 13.50 | 1,245.00 | 16,807.50 |
| Richard U. S. Howell, P.C. | 0.20 | 1,620.00 | 324.00 |
| Sarah Kimmer | 10.40 | 1,215.00 | 12,636.00 |
| Melissa Mertz | 29.10 | 995.00 | 28,954.50 |
| Christine A. Okike, P.C. | 0.10 | 1,850.00 | 185.00 |
| Zak Piech | 7.40 | 735.00 | 5,439.00 |
| Laura Saal | 0.60 | 570.00 | 342.00 |
| Ravi Subramanian Shankar | 5.00 | 1,385.00 | 6,925.00 |
| Allyson B. Smith | 5.70 | 1,375.00 | 7,837.50 |
| Evan Swager | 6.60 | 1,155.00 | 7,623.00 |
| Lydia Yale | 1.00 | 335.00 | 335.00 |
| **TOTALS** | **93.80** | | **$ 101,537.50** |

Legal Services for the Period Ending April 30, 2023          Invoice Number:                1050079918
Voyager Digital Ltd.                                         Matter Number:                      53320-9
Claims Administration and Objections

---

### Description of Legal Services

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/01/23 | Melissa Mertz | 2.50 | 2,487.50 | Correspond with M. Renzi, BRG team, N. Adzima, K&E team, Company re claims issues and objections (.7); analyze open claims issues (1.8). |
| 04/02/23 | Olivia Acuna | 0.20 | 199.00 | Correspond with L. Sanchez, Stretto team re omnibus claim objection. |
| 04/02/23 | Nicholas Adzima | 1.20 | 1,494.00 | Coordinate with A. Smith, K&E team re Shehadeh claims reply (.8); coordinate with A. Smith, K&E team re BRG claims declaration (.4). |
| 04/02/23 | Sarah Kimmer | 2.20 | 2,673.00 | Review and revise draft Shehadeh objection response (1.2); review, revise corresponding Renzi declaration (1.0). |
| 04/03/23 | Olivia Acuna | 1.10 | 1,094.50 | Analyze precedent re omnibus claim objection. |
| 04/03/23 | Nicholas Adzima | 4.60 | 5,727.00 | Review, revise reply re Shehadeh claim objection (2.8); review, revise declaration re same (.6); coordinate with A. Smith, K&E team re same (1.2). |
| 04/03/23 | Sarah Kimmer | 1.50 | 1,822.50 | Draft outline in preparation for April 5, 2023 claims hearing. |

Legal Services for the Period Ending April 30, 2023         Invoice Number:         1050079918
Voyager Digital Ltd.                                        Matter Number:              53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/03/23 | Melissa Mertz | 8.90 | 8,855.50 | Correspond with Company re outstanding claims issues (1.1); correspond with M. Renzi, BRG team re declaration in support of claims objection (1.2); correspond with A. Smith, K&E team re same (1.0); revise declaration in support of claims objection (5.1); telephone conference with A. Smith, K&E team, Company, BRG teams re claims declaration (.5). |
| 04/03/23 | Zak Piech | 2.00 | 1,470.00 | Analyze issues re claim objection response inquiry (.5); correspond with claim objection respondent re same (.3); telephone conference with claim objection respondent re same (.1); revise claim objection declaration exhibits (1.1). |
| 04/03/23 | Laura Saal | 0.60 | 342.00 | File declaration of M. Renzi (.2); file reply re objection to claim amount (.2); coordinate service of same (.2). |
| 04/03/23 | Ravi Subramanian Shankar | 2.00 | 2,770.00 | Telephone conference with A. Smith, N. Adzima, K&E team, BRG team re claims hearing (.6); revise claims reply (.8); revise M. Renzi declaration (.6). |
| 04/03/23 | Evan Swager | 0.40 | 462.00 | Telephone conference with A. Smith, Company, BRG re declaration ISO claims objection. |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079918
Voyager Digital Ltd.                                        Matter Number:                53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/04/23 | Olivia Acuna | 1.10 | 1,094.50 | Correspond with M. Mertz, E. Swager, Stretto team re omnibus claim objection (.5); revise omnibus claim objection (.6). |
| 04/04/23 | Nicholas Adzima | 1.00 | 1,245.00 | Attend telephone conference with A. Smith, K&E team, M. Renzi, BRG team, Company re claims objection preparation. |
| 04/04/23 | Sarah Kimmer | 3.00 | 3,645.00 | Draft outline for claims hearing (2.0); telephone conference with A. Smith, K&E team, M. Renzi, BRG team, Company re claims objection preparation (1.0). |
| 04/04/23 | Melissa Mertz | 2.20 | 2,189.00 | Telephone conference with A. Smith, K&E team, BRG, Company re Renzi claims declaration (.9); telephone conference with S. Kimmer, K&E team, BRG, Company re Renzi preparation for testimony re claims (1.0); correspond with E. Swager, O. Acuna re second omnibus claims objection (.3). |
| 04/04/23 | Ravi Subramanian Shankar | 1.10 | 1,523.50 | Correspond with BRG re customer claims hearing (.7); revise direct outlines (.4). |
| 04/04/23 | Evan Swager | 3.30 | 3,811.50 | Revise claims objection (1.8); telephone conference with M. Mertz re same (.2); telephone conferences with M. Renzi, Company, K&E team re declaration ISO claims objection, hearing (1.3). |

Legal Services for the Period Ending April 30, 2023
Voyager Digital Ltd.
Claims Administration and Objections

Invoice Number:      1050079918
Matter Number:      53320-9

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/04/23 | Lydia Yale | 0.60 | 201.00 | Prepare binder of materials for April 5, 2023 hearing. |
| 04/05/23 | Olivia Acuna | 2.10 | 2,089.50 | Revise omnibus claim objection. |
| 04/05/23 | Nicholas Adzima | 1.80 | 2,241.00 | Correspond with A. Smith, S. Kimmer, K&E, BRG teams re Shehadeh claims exhibit. |
| 04/05/23 | Sarah Kimmer | 0.70 | 850.50 | Correspond with N. Adzima, A. Smith re claims next steps. |
| 04/05/23 | Melissa Mertz | 3.60 | 3,582.00 | Correspond with customers re claims issues (1.9); correspond with A. Smith, K&E team re same (.6); correspond with Z. Piech re claims inquiries (.4); revise supplemental merit objection order (.5); correspond with Z. Piech re same (.2). |
| 04/05/23 | Zak Piech | 1.60 | 1,176.00 | Draft supplemental order re claim objection responses (1.1); revise same (.4); correspond with A. Smith, N. Adzima, M. Mertz re same (.1). |
| 04/05/23 | Ravi Subramanian Shankar | 0.30 | 415.50 | Conference with S. Kimmer re customer claims objection. |
| 04/06/23 | Olivia Acuna | 5.40 | 5,373.00 | Telephone conference with Stretto team re claim objections (.4); revise omnibus claim objection (3.7); analyze pleadings re same (1.3). |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079918
Voyager Digital Ltd.                                          Matter Number:             53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/06/23 | Melissa Mertz | 2.20 | 2,189.00 | Correspond with A. Smith, K&E team re customer claims (.3); correspond with Company re same (.4); correspond with customers re same (1.0); analyze issues re same (.5). |
| 04/06/23 | Ravi Subramanian Shankar | 0.30 | 415.50 | Participate in conference with A. Smith, K&E team re A. Shehadeh opposition. |
| 04/07/23 | Olivia Acuna | 3.00 | 2,985.00 | Correspond with E. Swager re omnibus claim objection (.3); revise re same (2.0); analyze pleadings re same (.4); correspond with Stretto team, L. Sanchez re same (.3). |
| 04/07/23 | Nicholas Adzima | 2.60 | 3,237.00 | Draft declaration re Shehadeh claim objection (2.2); correspond with A. Smith, M. Mertz, K&E team, BRG team re same (.4). |
| 04/07/23 | Sarah Kimmer | 2.00 | 2,430.00 | Review and revise draft Renzi declaration and related exhibits re A. Shehadeh claim objection. |
| 04/07/23 | Melissa Mertz | 5.50 | 5,472.50 | Revise Renzi declaration in support of customer claim objection (4.0); correspond with BRG team, A. Smith, N. Adzima, K&E team re same (1.1); correspond with R. Shankar, K&E team re same (.4). |

7

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079918
Voyager Digital Ltd.                                         Matter Number:                53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 04/07/23 | Zak Piech | 1.80 | 1,323.00 | Draft correspondence to claim objection respondent re inquiry (.5); correspond with M. Mertz re same (.2); correspond with claim objection respondent re inquiry (.2); revise supplement order re claim objections (.7); correspond with A. Smith. M. Mertz re same (.2). |
| 04/07/23 | Ravi Subramanian Shankar | 0.90 | 1,246.50 | Revise M. Renzi declaration re A. Shehadeh claim (.7); correspond with A. Smith, S. Kimmer K&E team re same (.2). |
| 04/07/23 | Evan Swager | 2.10 | 2,425.50 | Review, revise claims objection (1.8); correspond with O. Acuna re same (.3). |
| 04/08/23 | Melissa Mertz | 2.00 | 1,990.00 | Revise Renzi declaration in support of reply to claim objection (1.4); correspond with M. Renzi, BRG team re same (.5); correspond with M. Willis, K&E team re same (.1). |
| 04/10/23 | Melissa Mertz | 0.80 | 796.00 | Correspond with claimant re asserted claim (.6); correspond with A. Smith, K&E team re same (.2). |
| 04/10/23 | Allyson B. Smith | 0.60 | 825.00 | Correspond with M. Mertz re claimant outreach (.3); correspond with Company re claim issue (.3). |
| 04/11/23 | Olivia Acuna | 0.60 | 597.00 | Revise second omnibus claim objection (.2); analyze schedules re same (.2); correspond with Stretto re schedules to omnibus claim objection (.2). |

Legal Services for the Period Ending April 30, 2023      Invoice Number:      1050079918
Voyager Digital Ltd.      Matter Number:      53320-9
Claims Administration and Objections

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/11/23 | Zak Piech | 0.20 | 147.00 | Correspond with M. Mertz re claimant response inquiry (.1); correspond with claimant re same (.1). |
| 04/12/23 | Olivia Acuna | 0.30 | 298.50 | Correspond with A. Smith, E. Swager, Stretto team re omnibus claim objection. |
| 04/12/23 | Melissa Mertz | 1.00 | 995.00 | Correspond with A. Smith, K&E team re claimant inquiries (.3); correspond with claimant re same (.7). |
| 04/12/23 | Ravi Subramanian Shankar | 0.20 | 277.00 | Review and analyze A. Shehadeh claims objection (.1); correspond with A. Smith, S. Kimmer K&E team re same (.1). |
| 04/13/23 | Olivia Acuna | 0.40 | 398.00 | Correspond with E. Swager re omnibus claim objection (.1); analyze schedules re same (.3). |
| 04/13/23 | Richard U. S. Howell, P.C. | 0.20 | 324.00 | Correspond with A. Smith and others re intercompany claims. |
| 04/13/23 | Zak Piech | 1.60 | 1,176.00 | Analyze claim objection response inquiry (.8); draft correspondence re same (.4); correspond with M. Mertz re same (.2); correspond with M. Mertz, K&E team, Stretto re same (.2). |
| 04/14/23 | Lydia Yale | 0.40 | 134.00 | File proposed stipulation. |
| 04/17/23 | Nicholas Adzima | 0.50 | 622.50 | Correspond with P. Farley, BRG team re claims analysis. |
| 04/18/23 | Nicholas Adzima | 0.90 | 1,120.50 | Conference with A. Smith, K&E team, BRG team re claims analysis (.6); review presentation re same (.3). |

Legal Services for the Period Ending April 30, 2023
Voyager Digital Ltd.
Claims Administration and Objections

Invoice Number:     1050079918
Matter Number:      53320-9

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/18/23 | Christine A. Okike, P.C. | 0.10 | 185.00 | Correspond with A. Smith re intercompany claims settlement. |
| 04/18/23 | Allyson B. Smith | 2.20 | 3,025.00 | Telephone conference with N. Adzima, P. Farley BRG team re claims summary, holdbacks (.6); correspond with C. Okike re same (.2); correspond with P. Farley, BRG re same (.1); draft summary to Company re contract claim (1.3). |
| 04/19/23 | Allyson B. Smith | 0.70 | 962.50 | Correspond with N. Adzima, L. Sanchez, Stretto team, BRG team re open claims summary; analyze same. |
| 04/20/23 | Allyson B. Smith | 1.20 | 1,650.00 | Correspond with C. Okike, K&E team, P. Farley, BRG team re account holder claims, initial distribution (.6); correspond with Stretto re claims summary (.4); analyze latest of same (.2). |
| 04/20/23 | Evan Swager | 0.40 | 462.00 | Correspond with creditors re inquiries. |
| 04/21/23 | Nicholas Adzima | 0.50 | 622.50 | Conferences with C. Okike, K&E team, P. Farley, BRG team re claims considerations. |
| 04/21/23 | Melissa Mertz | 0.40 | 398.00 | Correspond with customer re claim issues (.3); correspond with Company re same (.1). |
| 04/21/23 | Ravi Subramanian Shankar | 0.20 | 277.00 | Review and analyze A. Shahadeh claims response. |

Legal Services for the Period Ending April 30, 2023

Voyager Digital Ltd.

Claims Administration and Objections

Invoice Number:                1050079918

Matter Number:                    53320-9

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/21/23 | Allyson B. Smith | 1.00 | 1,375.00 | Analyze filing by A. Shehadeh re claim dispute (.3); correspond with P. Farley, BRG team, Voyager team re same (.3); telephone conference with C. Okike, P. Farley, BRG re holdbacks (.4). |
| 04/25/23 | Nicholas Adzima | 0.40 | 498.00 | Review, analyze Shehadeh filings. |
| 04/25/23 | Evan Swager | 0.40 | 462.00 | Correspond with creditors re inquiries. |
| 04/26/23 | Sarah Kimmer | 1.00 | 1,215.00 | Participate in Voyager claims hearing. |
| 04/30/23 | Zak Piech | 0.20 | 147.00 | Correspond with M. Mertz re claim objection response. |
| Total | | 93.80 | $ 101,537.50 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

June 26, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050079919**
**Client Matter:** 53320-10

In the Matter of **Official Committee Matters and Meetings**

For legal services rendered through April 30, 2023
(see attached Description of Legal Services for detail)                    $ 943.50

Total legal services rendered                                              $ 943.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending April 30, 2023      Invoice Number:      1050079919
Voyager Digital Ltd.      Matter Number:      53320-10
Official Committee Matters and Meetings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Megan Bowsher | 0.30 | 395.00 | 118.50 |
| Allyson B. Smith | 0.60 | 1,375.00 | 825.00 |
| **TOTALS** | **0.90** | | **$ 943.50** |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079919
Voyager Digital Ltd.                                          Matter Number:           53320-10
Official Committee Matters and Meetings

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/05/23 | Megan Bowsher | 0.30 | 118.50 | Compile S. Ehrlich deposition transcripts and exhibits for attorney review. |
| 04/13/23 | Allyson B. Smith | 0.60 | 825.00 | Telephone conference with P. Farley, M. Vaughn re M3 diligence requests (.4); analyze same (.2). |
| Total |  | 0.90 | $ 943.50 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

June 26, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050079920**
**Client Matter:** 53320-11

---

## In the Matter of Use, Sale, and Disposition of Property

| | |
|---|---|
| For legal services rendered through April 30, 2023 (see attached Description of Legal Services for detail) | $ 33,226.50 |
| Total legal services rendered | $ 33,226.50 |

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending April 30, 2023     Invoice Number:     1050079920
Voyager Digital Ltd.     Matter Number:     53320-11
Use, Sale, and Disposition of Property

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 1.40 | 1,245.00 | 1,743.00 |
| Ziv Ben-Shahar | 5.20 | 735.00 | 3,822.00 |
| Tony Flor | 0.30 | 1,155.00 | 346.50 |
| Luci Hague | 0.20 | 1,405.00 | 281.00 |
| Christopher Marcus, P.C. | 0.50 | 2,045.00 | 1,022.50 |
| Christine A. Okike, P.C. | 4.50 | 1,850.00 | 8,325.00 |
| Will Pretto | 6.00 | 885.00 | 5,310.00 |
| Laura Saal | 0.40 | 570.00 | 228.00 |
| Allyson B. Smith | 1.80 | 1,375.00 | 2,475.00 |
| Josh Sussberg, P.C. | 0.30 | 2,045.00 | 613.50 |
| Steve Toth | 1.50 | 1,615.00 | 2,422.50 |
| Sal Trinchetto | 7.50 | 885.00 | 6,637.50 |
| **TOTALS** | **29.60** | | **$ 33,226.50** |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079920
Voyager Digital Ltd.                                        Matter Number:            53320-11
Use, Sale, and Disposition of Property

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/01/23 | Steve Toth | 0.60 | 969.00 | Analyze issues re APA matters (.4); correspond with C. Okike, K&E team re same (.2). |
| 04/02/23 | Will Pretto | 0.20 | 177.00 | Correspond with S. Toth, K&E team re review of CFIUS filing. |
| 04/03/23 | Christine A. Okike, P.C. | 0.10 | 185.00 | Review UCC letter to Binance US re expense reimbursement. |
| 04/03/23 | Steve Toth | 0.30 | 484.50 | Analyze issues re APA (.2); correspond with C. Okike, K&E team re same (.1). |
| 04/04/23 | Will Pretto | 0.20 | 177.00 | Correspond with S. Toth, K&E team re review of CFIUS filing and impact on closing of transaction with Binance.US (.1); review communications from counsel to Binance.US re same (.1). |
| 04/05/23 | Luci Hague | 0.20 | 281.00 | Correspond with E. Krum re update from Binance.US counsel. |
| 04/06/23 | Christine A. Okike, P.C. | 0.20 | 370.00 | Telephone conference with A. Goldberg re APA extension. |
| 04/14/23 | Will Pretto | 0.50 | 442.50 | Telephone conference with S. Toth, K&E team, B. Tichenor, Moelis team, P. Farley, BRG team re steps for closing (.2); correspond with K&E team, Moelis team and BRG team re status of legal workstreams and open items (.3). |

Legal Services for the Period Ending April 30, 2023
Voyager Digital Ltd.
Use, Sale, and Disposition of Property

Invoice Number: 1050079920
Matter Number: 53320-11

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/14/23 | Sal Trinchetto | 0.50 | 442.50 | Telephone conference with S. Toth, K&E team, B. Tichenor, Moelis team, P. Farley, BRG team re steps for closing (.3); telephone conference with W. Pretto re same (.2). |
| 04/17/23 | Ziv Ben-Shahar | 5.20 | 3,822.00 | Research issues re creation, perfection of security interests in cryptocurrency (3.8); draft memorandum re same (1.4). |
| 04/17/23 | Will Pretto | 2.00 | 1,770.00 | Telephone conference with S. Toth, K&E team, B. Tichenor, Moelis team, P. Farley, BRG team re steps for closing (.4); review, analyze revised draft of asset purchase agreement and related considerations (1.6). |
| 04/17/23 | Allyson B. Smith | 0.60 | 825.00 | Correspond with S. Toth, K&E team re APA amendment (.3); review same (.3). |
| 04/17/23 | Steve Toth | 0.60 | 969.00 | Correspond with C. Okike, K&E team re APA and amendment. |
| 04/17/23 | Sal Trinchetto | 4.40 | 3,894.00 | Draft asset purchase agreement (3.6); correspond with S. Toth, K&E and MWE teams re same (.4); conference with S. Toth, K&E team, Moelis team and BRG team re closing (.4). |

4

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079920
Voyager Digital Ltd.                                          Matter Number:              53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/18/23 | Will Pretto | 1.20 | 1,062.00 | Telephone conference with S. Trinchetto re open items for closing (.3); telephone conference with S. Toth, K&E team, B. Tichenor, Moelis team, P. Farley, BRG team re steps for closing (.5); correspond with team re same (.4). |
| 04/18/23 | Allyson B. Smith | 0.60 | 825.00 | Telephone conferences with S. Toth, K&E team re APA amendment. |
| 04/18/23 | Sal Trinchetto | 1.20 | 1,062.00 | Telephone conference with W. Pretto re open items for closing (.3); telephone conference with S. Toth, K&E team, B. Tichenor, Moelis team, P. Farley, BRG team re same (.5); correspond with S. Toth, W. Pretto and K&E team re same (.4). |
| 04/19/23 | Will Pretto | 0.20 | 177.00 | Correspond with S. Trinchetto, K&E team re matter status and timing for potential closing. |
| 04/20/23 | Christine A. Okike, P.C. | 0.60 | 1,110.00 | Telephone conference with A. Goldberg, Latham and K&E teams re APA amendments (.3); correspond with M. Mancuso, K&E team re same (.3). |
| 04/20/23 | Will Pretto | 0.80 | 708.00 | Telephone conference with S. Toth, K&E team, B. Tichenor, Moelis team, P. Farley, BRG team re steps for closing (.4); prepare for and participate in conference with S. Toth, K&E team and Latham re amendments to asset purchase agreement (.4). |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079920
Voyager Digital Ltd.                                          Matter Number:              53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/20/23 | Sal Trinchetto | 0.70 | 619.50 | Telephone conference with S. Toth, K&E team and Latham team re asset purchase agreement amendment (.4); conference with S. Toth, K&E team, BRG team and Moelis team re open items for closing (.3). |
| 04/21/23 | Will Pretto | 0.20 | 177.00 | Correspond with S. Toth, K&E team re closing workstreams and status of same. |
| 04/21/23 | Allyson B. Smith | 0.60 | 825.00 | Analyze APA re opt-in mechanics (.2); draft summary re same to S. Toth, C. Okike (.2); correspond with S. Toth, C. Okike re same (.2). |
| 04/25/23 | Nicholas Adzima | 1.40 | 1,743.00 | Draft notice of termination of APA (.9); revise letter to Binance re same (.5). |
| 04/25/23 | Christopher Marcus, P.C. | 0.50 | 1,022.50 | Review correspondence from C. Okike, K&E team, LW re APA termination. |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079920
Voyager Digital Ltd.                                        Matter Number:            53320-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/25/23 | Christine A. Okike, P.C. | 3.50 | 6,475.00 | Telephone conference with S. Toth, K&E team, Company, Paul Hastings re closing matters (.4); telephone conference with A. Goldberg, Latham team, B. Tichenor, Moelis team re APA termination (.3); review notice of APA termination (.2); review APA (.5); review and revise letter to Binance US re APA termination (.7); review notice of termination of APA (.2); telephone conference with D. Azman re same (.5); telephone conference with B. Tichenor re same (.3); telephone conference with S. Toth, K&E team, Company, Teneo, Moelis teams re communications re APA termination (.4). |
| 04/25/23 | Will Pretto | 0.70 | 619.50 | Correspond with S. Toth, K&E team re receipt of termination notice under asset purchase agreement (.3); telephone conference with S. Toth, K&E team, B. Tichenor, Moelis team and P. Farley, BRG team re same (.4). |
| 04/25/23 | Laura Saal | 0.40 | 228.00 | File termination notice (.2); coordinate service of same (.2). |
| 04/25/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with C. Okike re Binance termination, next steps. |
| 04/25/23 | Sal Trinchetto | 0.70 | 619.50 | Conference with S. Toth, K&E team, Moelis team, BRG team and Voyager management re APA termination. |

7

Legal Services for the Period Ending April 30, 2023
Voyager Digital Ltd.
Use, Sale, and Disposition of Property

Invoice Number:        1050079920
Matter Number:         53320-11

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/26/23 | Christine A. Okike, P.C. | 0.10 | 185.00 | Review letter from Binance US re APA termination. |
| 04/26/23 | Josh Sussberg, P.C. | 0.20 | 409.00 | Correspond with C. Okike, K&E team re Binance.US response and next steps. |
| 04/27/23 | Tony Flor | 0.30 | 346.50 | Review materials re Binance.US purchase. |
| Total | | 29.60 | $ 33,226.50 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

June 26, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050079921**
**Client Matter:** 53320-12

---

## In the Matter of Corp., Governance, & Securities Matters

For legal services rendered through April 30, 2023
(see attached Description of Legal Services for detail)                     $ 37,702.00

Total legal services rendered                                               $ 37,702.00

Legal Services for the Period Ending April 30, 2023      Invoice Number:      1050079921
Voyager Digital Ltd.      Matter Number:      53320-12
Corp., Governance, & Securities Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 6.60 | 1,245.00 | 8,217.00 |
| Tony Flor | 3.10 | 1,155.00 | 3,580.50 |
| Christine A. Okike, P.C. | 3.50 | 1,850.00 | 6,475.00 |
| Matt Pacey, P.C. | 4.80 | 2,045.00 | 9,816.00 |
| Oliver Pare | 1.00 | 995.00 | 995.00 |
| Allyson B. Smith | 1.90 | 1,375.00 | 2,612.50 |
| Evan Swager | 5.20 | 1,155.00 | 6,006.00 |
| **TOTALS** | **26.10** | | **$ 37,702.00** |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079921
Voyager Digital Ltd.                                          Matter Number:           53320-12
Corp., Governance, & Securities Matters

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/01/23 | Oliver Pare | 0.70 | 696.50 | Revise March 14, March 28 board minutes. |
| 04/02/23 | Matt Pacey, P.C. | 1.80 | 3,681.00 | Correspond with A. Peetz, K&E team re SEC matters. |
| 04/02/23 | Oliver Pare | 0.20 | 199.00 | Review, revise March 14, March 28 board minutes. |
| 04/03/23 | Tony Flor | 0.50 | 577.50 | Coordinate with M. Pacey, K&E team re securities analysis. |
| 04/03/23 | Matt Pacey, P.C. | 0.50 | 1,022.50 | Correspond with A. Peetz, K&E team re SEC matters. |
| 04/03/23 | Oliver Pare | 0.10 | 99.50 | Review, revise March 14, March 28 board meeting minutes. |
| 04/06/23 | Tony Flor | 0.30 | 346.50 | Correspond with A. Peetz, K&E team re securities analysis. |
| 04/06/23 | Matt Pacey, P.C. | 1.50 | 3,067.50 | Correspond with A. Peetz, K&E team re securities matters. |
| 04/10/23 | Tony Flor | 0.50 | 577.50 | Correspond with A. Peetz, K&E team re securities matters. |
| 04/11/23 | Tony Flor | 1.80 | 2,079.00 | Telephone conference with A. Peetz, K&E team re response to objections and securities related analysis. |
| 04/11/23 | Matt Pacey, P.C. | 1.00 | 2,045.00 | Telephone conference with A. Peetz, K&E team re securities matters. |
| 04/13/23 | Nicholas Adzima | 2.30 | 2,863.50 | Draft board materials (1.2); conferences with C. Morris, P. Farley, Moelis, K&E teams re same (1.1). |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079921
Voyager Digital Ltd.                                        Matter Number:            53320-12
Corp., Governance, & Securities Matters

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/13/23 | Christine A. Okike, P.C. | 1.40 | 2,590.00 | Review and revise board deck (1.0); telephone conference with N. Adzima, K&E team, B. Tichenor, Moelis team, BRG team re same (.2); telephone conference with B. Tichenor re same (.2). |
| 04/13/23 | Allyson B. Smith | 1.10 | 1,512.50 | Telephone conference with C. Okike, K&E team, BRG, Moelis re upcoming board meeting, deck for same (.5); correspond with B. Tichenor re same (.2); review deck for board meeting (.4). |
| 04/13/23 | Evan Swager | 1.30 | 1,501.50 | Revise board slides (1.1); correspond with N. Adzima re same (.2). |
| 04/14/23 | Nicholas Adzima | 1.40 | 1,743.00 | Attend board meeting (1.0); review, revise board presentation (.4). |
| 04/14/23 | Christine A. Okike, P.C. | 1.00 | 1,850.00 | Participate in board meeting. |
| 04/14/23 | Allyson B. Smith | 0.80 | 1,100.00 | Participate in board meeting. |
| 04/14/23 | Evan Swager | 1.00 | 1,155.00 | Participate in board meeting. |
| 04/17/23 | Evan Swager | 2.20 | 2,541.00 | Revise board minutes. |
| 04/18/23 | Nicholas Adzima | 0.70 | 871.50 | Revise board minutes. |
| 04/19/23 | Christine A. Okike, P.C. | 0.40 | 740.00 | Review board update. |
| 04/24/23 | Nicholas Adzima | 0.90 | 1,120.50 | Draft board presentation. |
| 04/24/23 | Christine A. Okike, P.C. | 0.40 | 740.00 | Review board minutes. |
| 04/24/23 | Evan Swager | 0.70 | 808.50 | Revise board minutes (.6); correspond with D. Brosgol, K&E team re same (.1). |
| 04/26/23 | Nicholas Adzima | 1.30 | 1,618.50 | Draft board presentation. |
| 04/27/23 | Christine A. Okike, P.C. | 0.30 | 555.00 | Revise board deck. |
| Total | | 26.10 | $ 37,702.00 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

June 26, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:  1050079922**
**Client Matter:**  53320-13

---

### In the Matter of Employee Matters

| | |
|---|---:|
| For legal services rendered through April 30, 2023 (see attached Description of Legal Services for detail) | $ 21,420.00 |
| Total legal services rendered | $ 21,420.00 |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079922
Voyager Digital Ltd.                                         Matter Number:            53320-13
Employee Matters

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| R.D. Kohut | 1.00 | 1,795.00 | 1,795.00 |
| Tom Kotlowski | 4.30 | 995.00 | 4,278.50 |
| Christine A. Okike, P.C. | 0.30 | 1,850.00 | 555.00 |
| Jackson Phinney | 3.10 | 1,295.00 | 4,014.50 |
| Michael B. Slade | 0.20 | 1,855.00 | 371.00 |
| Allyson B. Smith | 5.00 | 1,375.00 | 6,875.00 |
| Kate Vera, P.C. | 2.20 | 1,605.00 | 3,531.00 |
| **TOTALS** | **16.10** | | **$ 21,420.00** |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079922
Voyager Digital Ltd.                                          Matter Number:                  53320-13
Employee Matters

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/17/23 | Tom Kotlowski | 0.60 | 597.00 | Telephone conferences with C. Okike, K&E team, re employee loans, strategy for same. |
| 04/17/23 | Jackson Phinney | 0.60 | 777.00 | Review and analyze retention employment agreement (.2); comment on same (.2); correspond with K. Vera, T. Kotlowski and R. Kohut re same (.2). |
| 04/17/23 | Allyson B. Smith | 1.20 | 1,650.00 | Correspond with C. Okike and K&E team re employee loans, strategy for same (.6); conferences with C. Okike and K&E team re same (.6). |
| 04/17/23 | Kate Vera, P.C. | 0.10 | 160.50 | Correspond with J. Phinney re employee retention records. |
| 04/18/23 | R.D. Kohut | 1.00 | 1,795.00 | Review employment agreement issues. |
| 04/18/23 | Tom Kotlowski | 2.10 | 2,089.50 | Revise employment agreements. |
| 04/18/23 | Jackson Phinney | 2.40 | 3,108.00 | Draft and revise employment agreements (1.8); research re same (.2); correspond with R. Kohut, K. Vera, T. Kotlowski and C. Okike re same (.4). |
| 04/18/23 | Allyson B. Smith | 0.80 | 1,100.00 | Conferences with P. Farley, M. Slade, K&E team re employee transition plan, FTI inquiries to same (.6); correspond with G. Steinmann, D. Brosgol re same (.2). |
| 04/18/23 | Kate Vera, P.C. | 0.90 | 1,444.50 | Revise employment agreement. |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079922
Voyager Digital Ltd.                                                          Matter Number:          53320-13
Employee Matters

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/18/23 | Kate Vera, P.C. | 0.50 | 802.50 | Telephone conference with R. Kohut, T. Kotlowski, K&E teams re employment agreement. |
| 04/19/23 | Tom Kotlowski | 1.40 | 1,393.00 | Revise employment agreements. |
| 04/19/23 | Allyson B. Smith | 1.20 | 1,650.00 | Compile employee transition plan agreements (.8); correspond with K. Vera, A. Sexton re same (.2); revise same for loan employees (.1); correspond with A. Sexton, K&E team re same (.1). |
| 04/20/23 | Tom Kotlowski | 0.20 | 199.00 | Review, revise employment agreement. |
| 04/20/23 | Christine A. Okike, P.C. | 0.30 | 555.00 | Review employee agreements. |
| 04/20/23 | Jackson Phinney | 0.10 | 129.50 | Draft employment agreement addendum. |
| 04/20/23 | Michael B. Slade | 0.20 | 371.00 | Telephone conference with Company re employee updates. |
| 04/20/23 | Allyson B. Smith | 1.80 | 2,475.00 | Revise transition plan agreements (.9); correspond with K. Vera re same (.2); telephone conference with D. Brosgol re same (.3); telephone conference with M. Slade, BRG re same, next step (.4). |
| 04/20/23 | Kate Vera, P.C. | 0.60 | 963.00 | Review and revise employment agreement. |
| 04/21/23 | Kate Vera, P.C. | 0.10 | 160.50 | Correspond with J. Phinney re employment agreements. |
| Total | | 16.10 | $ 21,420.00 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

June 26, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:  1050079923**
**Client Matter:**  53320-14

---

## In the Matter of Executory Contracts and Unexpired Leases

For legal services rendered through April 30, 2023
(see attached Description of Legal Services for detail)          $ 8,486.50

Total legal services rendered                                    $ 8,486.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending April 30, 2023     Invoice Number:        1050079923
Voyager Digital Ltd.                                     Matter Number:         53320-14
Executory Contracts and Unexpired Leases

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nikki Gavey | 5.70 | 1,155.00 | 6,583.50 |
| Christine A. Okike, P.C. | 0.30 | 1,850.00 | 555.00 |
| Laura Saal | 1.40 | 570.00 | 798.00 |
| Allyson B. Smith | 0.40 | 1,375.00 | 550.00 |
| **TOTALS** | **7.80** | | **$ 8,486.50** |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079923
Voyager Digital Ltd.                                          Matter Number:           53320-14
Executory Contracts and Unexpired Leases

## Description of Legal Services

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/02/23 | Nikki Gavey | 0.60 | 693.00 | Revise stipulation to assume Usio contract. |
| 04/03/23 | Nikki Gavey | 0.30 | 346.50 | Correspond with A. Smith, MWE team re Usio stipulation to assume contract. |
| 04/04/23 | Nikki Gavey | 0.30 | 346.50 | Telephone conference with Pulman, A. Smith, MWE team re stipulation to assume Usio contract. |
| 04/05/23 | Nikki Gavey | 0.50 | 577.50 | Analyze fifth amendment to Usio contract (.3); correspond with D. Brosgol, Company re same, stipulation to assume Usio contract (.2). |
| 04/06/23 | Nikki Gavey | 0.50 | 577.50 | Analyze issue re Usio stipulation to assume contract (.2); correspond with Company, A. Smith re same (.3). |
| 04/07/23 | Nikki Gavey | 2.00 | 2,310.00 | Correspond with Pulman, Company, A. Smith re stipulation to assume Usio contract (.6); revise stipulation, amendment to contract re same (1.4). |
| 04/09/23 | Christine A. Okike, P.C. | 0.30 | 555.00 | Analyze issues re Usio settlement. |
| 04/10/23 | Allyson B. Smith | 0.20 | 275.00 | Correspond with S. Ehrlich re Goodbay contract. |
| 04/11/23 | Nikki Gavey | 0.40 | 462.00 | Correspond with A. Smith, client re Usio stipulation. |
| 04/12/23 | Nikki Gavey | 0.60 | 693.00 | Revise, finalize stipulation re Usio contract. |
| 04/13/23 | Nikki Gavey | 0.20 | 231.00 | Telephone conference with R. Pulman re Usio stipulation (.1); revise same (.1). |

3

Legal Services for the Period Ending April 30, 2023
Voyager Digital Ltd.
Executory Contracts and Unexpired Leases

Invoice Number:       1050079923
Matter Number:        53320-14

| Date | Name | Hours | Amount | Description |
|------|------|------:|-------:|-------------|
| 04/13/23 | Laura Saal | 0.60 | 342.00 | File Usio stipulation (.2); coordinate service of same (.2); correspond with N. Gavey re same (.2) |
| 04/14/23 | Nikki Gavey | 0.30 | 346.50 | Revise notice of presentment re Usio stipulation (.1); correspond with L. Saal, A. Smith, L. Yale re same (.1); correspond with D. Azman, Usio, UCC re same (.1). |
| 04/14/23 | Laura Saal | 0.80 | 456.00 | Prepare draft notice of presentment re Usio stipulation (.5); revise same (.3). |
| 04/18/23 | Allyson B. Smith | 0.20 | 275.00 | Correspond with contract counterparty re status. |
| Total | | 7.80 | $ 8,486.50 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

June 26, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050079924**
**Client Matter:** 53320-16

---

## In the Matter of Hearings

For legal services rendered through April 30, 2023
(see attached Description of Legal Services for detail)               $ 35,468.50

Total legal services rendered                                          $ 35,468.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending April 30, 2023        Invoice Number:            1050079924
Voyager Digital Ltd.                                        Matter Number:              53320-16
Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Olivia Acuna | 0.50 | 995.00 | 497.50 |
| Nicholas Adzima | 1.40 | 1,245.00 | 1,743.00 |
| Nikki Gavey | 1.00 | 1,155.00 | 1,155.00 |
| Kate Guilfoyle | 0.50 | 1,415.00 | 707.50 |
| Richard U. S. Howell, P.C. | 0.90 | 1,620.00 | 1,458.00 |
| Sarah Kimmer | 0.70 | 1,215.00 | 850.50 |
| Rex Manning | 0.50 | 1,245.00 | 622.50 |
| Melissa Mertz | 3.40 | 995.00 | 3,383.00 |
| Christine A. Okike, P.C. | 5.80 | 1,850.00 | 10,730.00 |
| Anne G. Peetz | 0.40 | 1,425.00 | 570.00 |
| Laura Saal | 6.50 | 570.00 | 3,705.00 |
| Ravi Subramanian Shankar | 2.50 | 1,385.00 | 3,462.50 |
| Allyson B. Smith | 1.10 | 1,375.00 | 1,512.50 |
| Evan Swager | 3.10 | 1,155.00 | 3,580.50 |
| Morgan Willis | 1.40 | 395.00 | 553.00 |
| Lydia Yale | 2.80 | 335.00 | 938.00 |
| **TOTALS** | **32.50** | | **$ 35,468.50** |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079924
Voyager Digital Ltd.                                        Matter Number:           53320-16
Hearings

### Description of Legal Services

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/03/23 | Laura Saal | 2.80 | 1,596.00 | Revise hearing agenda (2.4); file hearing agenda (.2); and coordinate service of same (.2). |
| 04/04/23 | Laura Saal | 0.80 | 456.00 | Revise hearing agenda for April 5 (.4); file same (.2); coordinate service of same (.2). |
| 04/05/23 | Nicholas Adzima | 1.40 | 1,743.00 | Attend claims objection hearing. |
| 04/05/23 | Nikki Gavey | 1.00 | 1,155.00 | Attend merit claims objection hearing. |
| 04/05/23 | Sarah Kimmer | 0.70 | 850.50 | Participate in claims hearing. |
| 04/05/23 | Melissa Mertz | 1.70 | 1,691.50 | Attend claims objection hearing. |
| 04/05/23 | Christine A. Okike, P.C. | 2.20 | 4,070.00 | Prepare for omnibus hearing (.7); participate in omnibus hearing (1.5). |
| 04/05/23 | Ravi Subramanian Shankar | 2.10 | 2,908.50 | Attend claims hearing. |
| 04/05/23 | Evan Swager | 1.70 | 1,963.50 | Attend claims objection hearing. |
| 04/05/23 | Morgan Willis | 1.40 | 553.00 | Monitor telephonic lines for claims objection hearing. |
| 04/05/23 | Lydia Yale | 1.80 | 603.00 | Open listen-only conference line into April 5, 2023 hearing (.4); confirm continued connection of same (1.4). |
| 04/11/23 | Olivia Acuna | 0.50 | 497.50 | Attend Second Circuit oral argument re exculpation provision. |
| 04/11/23 | Kate Guilfoyle | 0.50 | 707.50 | Attend Second Circuit oral argument re exculpation provision. |

3

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079924
Voyager Digital Ltd.                                         Matter Number:            53320-16
Hearings

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/11/23 | Richard U. S. Howell, P.C. | 0.90 | 1,458.00 | Attend Second Circuit oral argument re exculpation provision (.6); correspond with G. Hicks, M. Slade and C. Okike re same (.3). |
| 04/11/23 | Rex Manning | 0.50 | 622.50 | Attend Second Circuit oral argument re exculpation provision. |
| 04/11/23 | Christine A. Okike, P.C. | 1.70 | 3,145.00 | Attend Second Circuit oral argument re exculpation provision (1.0); conference with McDermott team re same (.3); telephone conference with G. Hicks re same (.2); correspond with J. Sussberg, M. Slade re same (.2). |
| 04/11/23 | Anne G. Peetz | 0.40 | 570.00 | Attend Second Circuit oral argument re exculpation provision. |
| 04/11/23 | Allyson B. Smith | 0.50 | 687.50 | Attend Second Circuit oral argument re exculpation provision. |
| 04/11/23 | Evan Swager | 0.50 | 577.50 | Attend Second Circuit oral argument re exculpation provision. |
| 04/17/23 | Melissa Mertz | 0.70 | 696.50 | Revise notice of omnibus fee hearing (.5); correspond with A. Smith, K&E team re same (.2). |
| 04/17/23 | Laura Saal | 1.00 | 570.00 | Prepare draft hearing agenda (.6); file same (.2); coordinate service of same (.2). |
| 04/17/23 | Allyson B. Smith | 0.60 | 825.00 | Correspond with chambers re April 19 hearing (.3); revise agenda for same (.3). |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079924
Voyager Digital Ltd.                                         Matter Number:             53320-16
Hearings

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/18/23 | Laura Saal | 1.50 | 855.00 | Prepare amended agenda re hearing (.4); file same (.2); prepare notice of cancellation of hearing (.3); file same (.2); correspond with A. Smith re same (.2); coordinate service re amended agenda and notice of cancellation (.2). |
| 04/24/23 | Laura Saal | 0.40 | 228.00 | File agenda for April 26 hearing (.1); coordinate service of same (.1); prepare amended notice of hearing re interim fee applications (.2). |
| 04/26/23 | Melissa Mertz | 1.00 | 995.00 | Attend hearing re plan clarification motion. |
| 04/26/23 | Christine A. Okike, P.C. | 1.90 | 3,515.00 | Prepare for hearing on plan clarification motion (1.0); participate in hearing re plan clarification motion (.9). |
| 04/26/23 | Ravi Subramanian Shankar | 0.40 | 554.00 | Attend hearing re plan clarification motion. |
| 04/26/23 | Evan Swager | 0.90 | 1,039.50 | Attend hearing re plan clarification motion. |
| 04/26/23 | Lydia Yale | 1.00 | 335.00 | Open listen-only conference line into April 26, 2023 hearing and confirm continued connection of same. |
| Total | | 32.50 | $ 35,468.50 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

June 26, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:  1050079925**
**Client Matter:**  53320-17

---

**In the Matter of Insurance and Surety Matters**

For legal services rendered through April 30, 2023
(see attached Description of Legal Services for detail)                     $ 2,050.50

Total legal services rendered                                              $ 2,050.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079925
Voyager Digital Ltd.                                         Matter Number:            53320-17
Insurance and Surety Matters

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Alex D. Pappas | 0.30 | 985.00 | 295.50 |
| William T. Pruitt | 0.60 | 1,550.00 | 930.00 |
| Allyson B. Smith | 0.60 | 1,375.00 | 825.00 |
| **TOTALS** | **1.50** | | **$ 2,050.50** |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079925
Voyager Digital Ltd.                                         Matter Number:           53320-17
Insurance and Surety Matters

---

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/18/23 | Alex D. Pappas | 0.30 | 295.50 | Analyze D&O insurance policy. |
| 04/18/23 | William T. Pruitt | 0.60 | 930.00 | Analyze proposed D&O insurance policy for wind down period (.4); correspond with A. Pappas and A. Smith re same (.2). |
| 04/18/23 | Allyson B. Smith | 0.60 | 825.00 | Correspond with W. Pruitt re post-effective D&O policy (.3); telephone conference with D. Brosgol re same (.3). |
| Total | | 1.50 | $ 2,050.50 | |

3

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

June 26, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050079926**
**Client Matter:** 53320-18

---

**In the Matter of Disclosure Statement, Plan, Confirmation**

For legal services rendered through April 30, 2023
(see attached Description of Legal Services for detail)                    $ 182,917.00

Total legal services rendered                                             $ 182,917.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending April 30, 2023      Invoice Number:      1050079926
Voyager Digital Ltd.      Matter Number:      53320-18
Disclosure Statement, Plan, Confirmation

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- |
| Nicholas Adzima | 48.50 | 1,245.00 | 60,382.50 |
| Tony Flor | 0.30 | 1,155.00 | 346.50 |
| Kate Guilfoyle | 0.20 | 1,415.00 | 283.00 |
| Richard U. S. Howell, P.C. | 0.50 | 1,620.00 | 810.00 |
| Rex Manning | 0.20 | 1,245.00 | 249.00 |
| Melissa Mertz | 12.70 | 995.00 | 12,636.50 |
| Jeffery S. Norman, P.C. | 0.80 | 1,995.00 | 1,596.00 |
| Christine A. Okike, P.C. | 21.70 | 1,850.00 | 40,145.00 |
| Zak Piech | 38.80 | 735.00 | 28,518.00 |
| Laura Saal | 0.40 | 570.00 | 228.00 |
| Allyson B. Smith | 16.50 | 1,375.00 | 22,687.50 |
| Josh Sussberg, P.C. | 0.10 | 2,045.00 | 204.50 |
| Evan Swager | 8.20 | 1,155.00 | 9,471.00 |
| Steve Toth | 2.80 | 1,615.00 | 4,522.00 |
| Lydia Yale | 2.50 | 335.00 | 837.50 |
| **TOTALS** | **154.20** | | **$ 182,917.00** |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079926
Voyager Digital Ltd.                                        Matter Number:           53320-18
Disclosure Statement, Plan, Confirmation

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/02/23 | Tony Flor | 0.30 | 346.50 | Review, analyze plan. |
| 04/03/23 | Nicholas Adzima | 0.50 | 622.50 | Conferences with A. Smith, K&E team, Fasken re plan transaction considerations. |
| 04/03/23 | Christine A. Okike, P.C. | 2.40 | 4,440.00 | Revise plan timeline (.1); revise and comment on plan waterfall analysis (1.5); telephone conference with M. Renzi re same (.4); telephone conference with D. Brosgol, BRG, Moelis and K&E teams re plan waterfall analysis (.4). |
| 04/04/23 | Christine A. Okike, P.C. | 0.40 | 740.00 | Telephone conference with D. Brosgol, Paul Hastings and K&E teams re wind down. |
| 04/05/23 | Kate Guilfoyle | 0.20 | 283.00 | Conference with S. Kimmer, K&E team re next steps on merits appeal. |
| 04/09/23 | Richard U. S. Howell, P.C. | 0.50 | 810.00 | Revise correspondence to court re Second Circuit argument on district court stay of confirmation order. |
| 04/10/23 | Christine A. Okike, P.C. | 0.40 | 740.00 | Correspond with Paul Hastings, A. Smith, K&E team re exculpation. |
| 04/10/23 | Allyson B. Smith | 1.30 | 1,787.50 | Research 1125, 1145 issues (1.0); correspond with B. Tichenor re VGX (.3). |
| 04/11/23 | Nicholas Adzima | 0.60 | 747.00 | Correspond with A. Smith, D. Richer, BRG team re restructuring transaction considerations. |

3

Legal Services for the Period Ending April 30, 2023      Invoice Number:      1050079926
Voyager Digital Ltd.      Matter Number:      53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/11/23 | Allyson B. Smith | 3.00 | 4,125.00 | Research 1125, 1145 issues (1.2); draft summary analysis re same (.8); telephone conference with A. Peetz, J. Norman re VGX token (.7); correspond with J. Sussberg, K&E team re same (.3). |
| 04/11/23 | Evan Swager | 0.40 | 462.00 | Compile pleadings re confirmation, sale process. |
| 04/12/23 | Nicholas Adzima | 1.50 | 1,867.50 | Conferences with A. Smith, K&E team re transaction considerations (.5); research re same (.4); correspond with A. Smith, K&E team re same (.6). |
| 04/12/23 | Jeffery S. Norman, P.C. | 0.80 | 1,596.00 | Telephone conference with N. Adzima, K&E team re VGX considerations. |
| 04/12/23 | Christine A. Okike, P.C. | 2.00 | 3,700.00 | Telephone conference with A. Smith, K&E team, management, Paul Hastings teams re closing (.3); telephone conference with A. Goldberg re same (.2); telephone conference with D. Azman re plan (.3); telephone conference with B. Tichenor re same (.5); analyze plan modifications (.7). |
| 04/12/23 | Allyson B. Smith | 2.80 | 3,850.00 | Telephone conference with J. Norman, K&E team re VGX (.5); revise 1125, 1145 research and analysis (1.8); telephone conference with MWE re VGX (.5). |
| 04/12/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with C. Okike re plan status and next steps. |

Legal Services for the Period Ending April 30, 2023
Voyager Digital Ltd.
Disclosure Statement, Plan, Confirmation

Invoice Number:      1050079926
Matter Number:        53320-18

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/13/23 | Christine A. Okike, P.C. | 0.50 | 925.00 | Telephone conference with B. Tichenor, Moelis team re plan strategy. |
| 04/13/23 | Zak Piech | 2.60 | 1,911.00 | Correspond with M. Mertz, K&E team re motion to modify plan precedent (.3); analyze motion to modify to plan precedent (2.3). |
| 04/13/23 | Lydia Yale | 0.80 | 268.00 | Research re precedent motions to modify plan. |
| 04/14/23 | Zak Piech | 6.60 | 4,851.00 | Analyze precedent re motion to modify plan (1.1); correspond with E. Swager, M. Mertz re same (.2); research precedent re same (1.1); draft motion to modify plan (3.1); revise same (1.1). |
| 04/14/23 | Allyson B. Smith | 1.40 | 1,925.00 | Correspond with P. Farley, BRG team re closing matters (.6); telephone conference with C. Okike, K&E team, BRG, Moelis re closing checklist (.5); correspond with S. Toth re same, APA amendment (.3). |
| 04/14/23 | Evan Swager | 0.80 | 924.00 | Analyze precedent re motion to amend plan (.6); correspond with Z. Piech, K&E team re same (.2). |
| 04/14/23 | Steve Toth | 0.30 | 484.50 | Correspond with C. Okike, K&E team re closing matters. |
| 04/14/23 | Lydia Yale | 1.00 | 335.00 | Research precedent modify plan motion. |
| 04/15/23 | Nicholas Adzima | 0.40 | 498.00 | Correspond with D. Brosgol, S. Ehrlich re plan escrow agreement. |
| 04/15/23 | Zak Piech | 4.90 | 3,601.50 | Draft motion to modify plan (4.7); correspond with M. Mertz re same (.2). |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079926
Voyager Digital Ltd.                                          Matter Number:            53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/16/23 | Melissa Mertz | 3.40 | 3,383.00 | Revise motion to modify plan. |
| 04/16/23 | Zak Piech | 4.10 | 3,013.50 | Analyze comments re motion to modify plan (1.4); revise motion to modify plan (2.7). |
| 04/17/23 | Nicholas Adzima | 1.20 | 1,494.00 | Conferences with P. Farley, BRG team, C. Okike, K&E team re preparation for effectiveness of the plan. |
| 04/17/23 | Melissa Mertz | 2.30 | 2,288.50 | Revise motion to modify plan (1.9); correspond with Z. Piech, K&E team re same (.4). |
| 04/17/23 | Christine A. Okike, P.C. | 1.40 | 2,590.00 | Correspond with S. Ehrlich re closing (.1); telephone conference with D. Brosgol, Company, BRG, Moelis, plan administrator, FTI and K&E teams re closing matters (1.0); analyze plan administrator agreement (.3). |
| 04/17/23 | Zak Piech | 3.90 | 2,866.50 | Revise motion to modify plan (2.4); correspond with M. Mertz re same (.1); further revise motion to modify plan re M. Mertz comments (1.4). |
| 04/17/23 | Allyson B. Smith | 0.70 | 962.50 | Correspond with D. Brosgol, N. Adzima re plan administrator agreement (.2); participate in all-hands closing coordination call (.5). |
| 04/17/23 | Evan Swager | 2.40 | 2,772.00 | Analyze motion to modify plan (1.1); revise same (1.3). |
| 04/17/23 | Steve Toth | 0.90 | 1,453.50 | Telephone conference with D. Brosgol, Voyager, K&E team, Moelis and MWE re closing matters. |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079926
Voyager Digital Ltd.                                         Matter Number:             53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/18/23 | Nicholas Adzima | 1.20 | 1,494.00 | Correspond with A. Smith, S. Cantor, K&E team re tax considerations of plan transactions (.5); analyze plan supplement documents re same (.7). |
| 04/18/23 | Rex Manning | 0.20 | 249.00 | Correspond with A. Smith, K&E team re status of Binance.US deal. |
| 04/18/23 | Melissa Mertz | 0.80 | 796.00 | Revise motion to modify plan (.6); correspond with A. Smith, Z. Piech re same (.2). |
| 04/18/23 | Christine A. Okike, P.C. | 1.00 | 1,850.00 | Analyze plan administrator agreement and employee agreements (.5); telephone conference with M. Slade re plan strategy (.5). |
| 04/18/23 | Zak Piech | 4.70 | 3,454.50 | Revise motion to modify plan (1.4); research re precedent re same (1.1); further revise same (2.2). |
| 04/18/23 | Allyson B. Smith | 2.10 | 2,887.50 | Analyze revised plan administrator agreement (.4); correspond with N. Adzima re same (.1); conference with C. Okike re VGX, strategy for same (.6); correspond with P. Farley, B. Tichenor re AUM, rebalancing (.4); correspond with N. Adzima, K&E team re plan clarification motion (.6). |
| 04/18/23 | Evan Swager | 0.70 | 808.50 | Telephone conferences with M. Mertz, N. Adzima re motion to amend plan. |
| 04/18/23 | Steve Toth | 0.50 | 807.50 | Participate in telephone conference with Company, A. Smith, K&E team, Moelis, BRG and MWE re closing matters. |

Legal Services for the Period Ending April 30, 2023                    Invoice Number:                1050079926
Voyager Digital Ltd.                                                                   Matter Number:                 53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/19/23 | Nicholas Adzima | 3.60 | 4,482.00 | Correspond with M. Goodwin, working professionals re escrow (.9); revise plan clarification motion (1.9); correspond with E. Swager re same (.2); research re same (.6). |
| 04/19/23 | Melissa Mertz | 2.20 | 2,189.00 | Revise motion to modify plan (2.0); correspond with Z. Piech, K&E team re same (.2). |
| 04/19/23 | Christine A. Okike, P.C. | 1.40 | 2,590.00 | Correspond with C. Daniel, Paul Hastings team re Binance US transaction (.1); telephone conference with A. Smith re plan modification motion (.3); telephone conference with D. Azman re same (.3); telephone conference with J. Sussberg re same (.2); telephone conference with plan administrator, FTI and BRG teams re employee transition plan (.5). |
| 04/19/23 | Zak Piech | 4.60 | 3,381.00 | Revise motion to modify plan (3.2); correspond with M. Mertz re same (.1); revise same re E. Swager comments (.9); research re motion to shorten notice re plan modification motion (.4). |

Legal Services for the Period Ending April 30, 2023              Invoice Number:           1050079926
Voyager Digital Ltd.                                            Matter Number:              53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/19/23 | Allyson B. Smith | 1.70 | 2,337.50 | Office conference with C. Okike re plan clarification motion (.4); correspond with D. Azman, S. Ehrlich re distribution agent logistics (.2); correspond with MWE re exclusivity (.2); conference re government stipulation re stay (.5); correspond with S. Cantor re RTS (.1); correspond with PH re next steps (.3). |
| 04/19/23 | Evan Swager | 2.30 | 2,656.50 | Revise motion to modify plan (1.9); correspond with N. Adzima re same (.4). |
| 04/20/23 | Nicholas Adzima | 9.10 | 11,329.50 | Revise plan clarification motion (3.8); correspond with A. Smith, K&E team re same (1.7); draft motion to shorten notice re same (.9); draft declaration re same (1.6); correspond with M. Goodwin, professionals re escrow (1.1). |
| 04/20/23 | Melissa Mertz | 3.50 | 3,482.50 | Revise motion to shorten notice re plan administrator motion (2.7); revise plan administration motion (.3); revise declaration in support of same (.1); correspond with N. Adzima, K&E team re same (.4). |
| 04/20/23 | Christine A. Okike, P.C. | 2.10 | 3,885.00 | Revise plan supplement (.2); revise plan modification motion, declaration and motion to shorten (1.7); analyze holdback reserves (.2). |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079926
Voyager Digital Ltd.                                         Matter Number:              53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/20/23 | Zak Piech | 6.80 | 4,998.00 | Draft motion to shorten notice re plan clarification motion (1.3); revise plan clarification motion (1.8); revise motion to shorten notice re plan clarification motion (1.2); further revise plan clarification motion (2.3); correspond with A. Smith, K&E team re same (.2). |
| 04/20/23 | Laura Saal | 0.40 | 228.00 | File eighth plan supplement (.2); coordinate service of same (.2). |
| 04/20/23 | Allyson B. Smith | 3.30 | 4,537.50 | Conference with C. Okike re closing logistics (.2); telephone conference with Latham re same (.4); revise plan clarification motion, motion to shorten, declaration ISO (1.8); correspond with N. Adzima, K&E team re same (.3); analyze revised same (.3); correspond with C. Okike re same (.3). |
| 04/20/23 | Evan Swager | 1.60 | 1,848.00 | Revise motion to shorten notice re plan modification motion (.8); revise plan modification motion (.5); correspond with A. Smith, K&E team re same (.3). |
| 04/20/23 | Steve Toth | 0.60 | 969.00 | Participate in telephone conference with LW and A. Smith, K&E team re closing considerations (.3); participate in checklist telephone conference with A. Smith, K&E team, Company, MWE, FTI, BRG and Moelis (.3). |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079926
Voyager Digital Ltd.                                          Matter Number:               53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/20/23 | Lydia Yale | 0.20 | 67.00 | Correspond with L. Saal re filing an amended plan supplement. |
| 04/21/23 | Nicholas Adzima | 7.90 | 9,835.50 | Revise plan clarification motion (2.8); prepare same for filing (2.9); conferences with A. Smith, chambers re same (.9); correspond with M. Goodwin, professionals re escrow (1.3). |
| 04/21/23 | Melissa Mertz | 0.50 | 497.50 | Telephone conference with C. Okike, K&E team, BRG team re potential holdbacks. |
| 04/21/23 | Christine A. Okike, P.C. | 1.70 | 3,145.00 | Revise plan modification motion (1.3); telephone conference with BRG, M. Mertz, K&E team re holdback reserves (.4). |
| 04/21/23 | Zak Piech | 0.60 | 441.00 | Analyze issues re plan clarification motion. |
| 04/21/23 | Allyson B. Smith | 0.20 | 275.00 | Conference with E. Gianetta re effective date. |
| 04/21/23 | Lydia Yale | 0.50 | 167.50 | File plan clarification motion. |
| 04/22/23 | Nicholas Adzima | 0.90 | 1,120.50 | Revise changes re plan clarification motion and accompanying motion to shorten notice. |
| 04/24/23 | Nicholas Adzima | 0.50 | 622.50 | Participate in closing telephone conference with C. Okike, K&E team, BRG team. |
| 04/24/23 | Christine A. Okike, P.C. | 0.30 | 555.00 | Telephone conference with A. Smith re closing matters. |
| 04/25/23 | Nicholas Adzima | 1.70 | 2,116.50 | Participate in losing telephone conference with C. Okike, K&E team, BRG team (.6); prepare for hearing re plan clarification (1.1). |

Legal Services for the Period Ending April 30, 2023    Invoice Number:    1050079926
Voyager Digital Ltd.    Matter Number:    53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/25/23 | Nicholas Adzima | 2.20 | 2,739.00 | Draft plan exclusivity motion. |
| 04/25/23 | Christine A. Okike, P.C. | 3.40 | 6,290.00 | Prepare for hearing on clarification of plan (2.4); telephone conference with D. Azman re D&O insurance (.2); analyze liquidation transaction (.8). |
| 04/25/23 | Steve Toth | 0.50 | 807.50 | Participate in telephone conference with N. Adzima, K&E team, Company, BRG, MWE re closing matters. |
| 04/26/23 | Nicholas Adzima | 4.40 | 5,478.00 | Conferences with M. Goodwin, BRG team, C. Okike, K&E team re plan clarification, liquidation procedures (1.0); prepare for plan clarification hearing (.5); revise order re same (1.2); conferences with working group re status, next steps (1.2); prepare liquidation procedures (.5). |
| 04/26/23 | Nicholas Adzima | 3.20 | 3,984.00 | Draft plan exclusivity motion. |
| 04/26/23 | Christine A. Okike, P.C. | 3.50 | 6,475.00 | Analyze liquidation transaction (.8); analyze SEC issues re same (.3); telephone conference with D. Brosgol re same (.3); telephone conference with D. Azman re same (.1); revise plan modification order (.4); telephone conference with B. Tichenor re liquidation procedures (.4); telephone conference with Voyager, BRG, Moelis, N. Adzima and K&E teams re same (1.2). |

Legal Services for the Period Ending April 30, 2023                    Invoice Number:                    1050079926
Voyager Digital Ltd.                                                   Matter Number:                     53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/27/23 | Nicholas Adzima | 4.20 | 5,229.00 | Draft liquidation procedures. |
| 04/27/23 | Christine A. Okike, P.C. | 0.50 | 925.00 | Analyze coin analysis re liquidation transaction. |
| 04/28/23 | Nicholas Adzima | 4.30 | 5,353.50 | Draft liquidation procedures. |
| 04/28/23 | Nicholas Adzima | 1.10 | 1,369.50 | Revise plan exclusivity motion. |
| 04/28/23 | Christine A. Okike, P.C. | 0.70 | 1,295.00 | Telephone conference with B. Tichenor re liquidation transaction (.5); correspond with N. Adzima, K&E team re same (.2). |
| Total | | 154.20 | $ 182,917.00 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

June 26, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:  1050079927**
**Client Matter:**  53320-19

---

## In the Matter of K&E Retention and Fee Matters

For legal services rendered through April 30, 2023
(see attached Description of Legal Services for detail)                    $ 132,343.00

Total legal services rendered                                                      $ 132,343.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending April 30, 2023  Invoice Number:  1050079927
Voyager Digital Ltd.  Matter Number:  53320-19
K&E Retention and Fee Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 4.30 | 995.00 | 4,278.50 |
| Nicholas Adzima | 3.10 | 1,245.00 | 3,859.50 |
| Nikki Gavey | 1.10 | 1,155.00 | 1,270.50 |
| Susan D. Golden | 10.60 | 1,475.00 | 15,635.00 |
| Melissa Mertz | 54.80 | 995.00 | 54,526.00 |
| Oliver Pare | 2.90 | 995.00 | 2,885.50 |
| Zak Piech | 0.60 | 735.00 | 441.00 |
| Laura Saal | 4.90 | 570.00 | 2,793.00 |
| Allyson B. Smith | 5.20 | 1,375.00 | 7,150.00 |
| Josh Sussberg, P.C. | 0.20 | 2,045.00 | 409.00 |
| Evan Swager | 30.60 | 1,155.00 | 35,343.00 |
| Lydia Yale | 11.20 | 335.00 | 3,752.00 |
| **TOTALS** | **129.50** | | **$ 132,343.00** |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079927
Voyager Digital Ltd.                                         Matter Number:           53320-19
K&E Retention and Fee Matters

---

### Description of Legal Services

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/02/23 | Nicholas Adzima | 1.20 | 1,494.00 | Revise second interim fee application. |
| 04/03/23 | Olivia Acuna | 0.70 | 696.50 | Revise K&E invoice for privilege, confidentiality. |
| 04/03/23 | Nikki Gavey | 1.10 | 1,270.50 | Revise K&E invoices for confidentiality, privilege, issues. |
| 04/03/23 | Susan D. Golden | 0.40 | 590.00 | Revise U.S. Trustee proposed fee examiner order (.2); correspond with D. Azman, S. Kirpalani, A. Smith re revisions to same (.1); correspond with J. Sussberg, C. Okike, C. Marcus re same (.1). |
| 04/03/23 | Melissa Mertz | 1.10 | 1,094.50 | Analyze privilege issues re K&E invoice (.9); correspond with E. Swager, K&E team re same (.2). |
| 04/03/23 | Oliver Pare | 1.40 | 1,393.00 | Revise K&E invoice for privilege, confidentiality issues. |
| 04/03/23 | Evan Swager | 5.60 | 6,468.00 | Revise K&E invoice for privilege, confidentiality issues. |
| 04/04/23 | Olivia Acuna | 3.60 | 3,582.00 | Analyze, revise K&E invoice for privilege, confidentiality. |
| 04/04/23 | Nicholas Adzima | 1.90 | 2,365.50 | Revise February 2023 invoice for privilege, confidentiality issue. |
| 04/04/23 | Susan D. Golden | 0.50 | 737.50 | Finalize proposed fee examiner order (.4); correspond with R. Morrissey and L. Lapin Jones re same (.1). |
| 04/04/23 | Melissa Mertz | 4.90 | 4,875.50 | Revise K&E invoice for privilege, confidentiality issues. |

Legal Services for the Period Ending April 30, 2023             Invoice Number:              1050079927
Voyager Digital Ltd.                                            Matter Number:               53320-19
K&E Retention and Fee Matters

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/04/23 | Oliver Pare | 1.50 | 1,492.50 | Revise K&E invoice for privilege, confidentiality issues. |
| 04/04/23 | Lydia Yale | 1.50 | 502.50 | Draft K&E monthly fee statement (1.3); compile and file same (.2). |
| 04/05/23 | Melissa Mertz | 1.50 | 1,492.50 | Revise second interim fee application (1.4); correspond with A. Smith, K&E team re same (.1). |
| 04/05/23 | Lydia Yale | 0.60 | 201.00 | Revise monthly fee statement (.2); file same (.4). |
| 04/07/23 | Melissa Mertz | 0.50 | 497.50 | Revise second interim fee application. |
| 04/09/23 | Allyson B. Smith | 2.00 | 2,750.00 | Revise, comment on second interim fee application. |
| 04/10/23 | Susan D. Golden | 7.60 | 11,210.00 | Revise K&E's second interim fee application (7.2); telephone conference with A. Smith re fee examiner process re same (.4). |
| 04/10/23 | Melissa Mertz | 6.10 | 6,069.50 | Revise second interim fee application (4.4); correspond with E. Swager, N. Adzima, A. Smith re same (.3); correspond with A. Smith, S. Golden re privilege issues in K&E February invoices (.2); revise K&E invoice for privilege, confidentiality issues (.9); correspond with S. Golden, K&E team re same (.3). |
| 04/10/23 | Allyson B. Smith | 0.50 | 687.50 | Revise, comment on revised second interim fee application. |

Legal Services for the Period Ending April 30, 2023      Invoice Number:    1050079927
Voyager Digital Ltd.      Matter Number:    53320-19
K&E Retention and Fee Matters

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/11/23 | Susan D. Golden | 0.50 | 737.50 | Office conference with L. Saal re preparation and filing of K&E second interim fee application. |
| 04/11/23 | Melissa Mertz | 3.10 | 3,084.50 | Revise K&E invoice for privilege, confidentiality issues (2.7); correspond with A. Smith, K&E team re same (.4). |
| 04/11/23 | Laura Saal | 0.50 | 285.00 | Office conference with S. Golden re preparation and filing of K&E second interim fee application. |
| 04/11/23 | Laura Saal | 0.30 | 171.00 | Correspond with M. Mertz and L. Yale re second interim fee application. |
| 04/11/23 | Allyson B. Smith | 2.10 | 2,887.50 | Revise February invoices re privilege, confidentiality issues. |
| 04/12/23 | Susan D. Golden | 1.60 | 2,360.00 | Revise second interim fee application (1.5); correspond with M. Mertz re same (.1). |
| 04/12/23 | Melissa Mertz | 4.20 | 4,179.00 | Revise budget and staffing memorandum (3.1); correspond with S. Golden, K&E team re K&E second interim fee application (.2); revise second interim fee application (.9). |
| 04/13/23 | Melissa Mertz | 5.80 | 5,771.00 | Telephone conference with E. Swager re budget (.3); revise budget and staffing spreadsheet (3.3); revise budget and staffing memorandum (2.0); correspond with E. Swager, A. Smith re same (.2). |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079927
Voyager Digital Ltd.                                          Matter Number:              53320-19
K&E Retention and Fee Matters

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/13/23 | Zak Piech | 0.60 | 441.00 | Draft correspondence to D. Brosgol re budget and staffing memorandum (.3); correspond with E. Swager re same (.2); correspond with D. Borsgol, E. Swager, K&E team re same (.1). |
| 04/13/23 | Laura Saal | 2.10 | 1,197.00 | Correspond with M. Mertz and L. Yale re budget for second interim period and second interim application (.3); revise charts re second interim budget (.9); revise expense chart re vendors (.9). |
| 04/13/23 | Allyson B. Smith | 0.60 | 825.00 | Review revised fee application (.4); correspond with M. Mertz re same (.2). |
| 04/14/23 | Melissa Mertz | 5.10 | 5,074.50 | Revise second interim fee application (3.2); correspond with L. Yale, K&E team re same (1.6); correspond with M. Vera, K&E team re same (.3). |
| 04/14/23 | Laura Saal | 2.00 | 1,140.00 | File February fee statement and coordinate service of same (.2); compile fee detail for exhibit I of second interim fee application (.9); compile expense detail for exhibit J of second interim fee application (.9). |
| 04/14/23 | Josh Sussberg, P.C. | 0.20 | 409.00 | Review K&E second interim fee application. |
| 04/14/23 | Lydia Yale | 6.70 | 2,244.50 | Revise K&E second interim fee application (6.2); file same (.5). |
| 04/17/23 | Melissa Mertz | 2.20 | 2,189.00 | Revise K&E invoice for confidentiality, privilege (2.0); correspond with M. Vera re same (.2). |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079927
Voyager Digital Ltd.                                          Matter Number:           53320-19
K&E Retention and Fee Matters

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/17/23 | Evan Swager | 0.70 | 808.50 | Revise invoices re privilege, confidentiality issues. |
| 04/17/23 | Lydia Yale | 1.30 | 435.50 | Draft fee application hearing notice. |
| 04/18/23 | Evan Swager | 3.60 | 4,158.00 | Review, revise invoice re privilege and confidentiality issues. |
| 04/19/23 | Evan Swager | 1.70 | 1,963.50 | Revise invoices re privilege and confidentiality issues. |
| 04/20/23 | Melissa Mertz | 4.70 | 4,676.50 | Revise K&E invoice for privilege, confidentiality. |
| 04/20/23 | Evan Swager | 5.70 | 6,583.50 | Review, revise invoice re privilege and confidentiality issues. |
| 04/21/23 | Melissa Mertz | 5.40 | 5,373.00 | Revise K&E invoice for privilege, confidentiality issues. |
| 04/21/23 | Evan Swager | 6.80 | 7,854.00 | Review, revise invoice re privilege and confidentiality issues. |
| 04/21/23 | Lydia Yale | 0.80 | 268.00 | Revise second interim fee hearing notice (.6); file same (.2). |
| 04/24/23 | Melissa Mertz | 1.70 | 1,691.50 | Revise K&E invoice re privilege, confidentiality issues. |
| 04/24/23 | Evan Swager | 3.70 | 4,273.50 | Review, revise invoice re privilege and confidentiality issues. |
| 04/24/23 | Lydia Yale | 0.30 | 100.50 | File amended hearing notice re second interim fee applications. |
| 04/25/23 | Melissa Mertz | 5.50 | 5,472.50 | Revise K&E invoice for privilege, confidentiality. |
| 04/28/23 | Melissa Mertz | 3.00 | 2,985.00 | Revise K&E invoice for privilege, confidentiality issues. |
| 04/28/23 | Evan Swager | 2.80 | 3,234.00 | Revise invoice re privilege and confidentiality issues. |
| Total | | 129.50 | $ 132,343.00 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

June 26, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050079928**
**Client Matter:** 53320-20

---

**In the Matter of Non-K&E Retention and Fee Matters**

For legal services rendered through April 30, 2023
(see attached Description of Legal Services for detail)          $ 16,263.50

Total legal services rendered                                    $ 16,263.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending April 30, 2023       Invoice Number:       1050079928
Voyager Digital Ltd.                                      Matter Number:        53320-20
Non-K&E Retention and Fee Matters

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 3.00 | 1,245.00 | 3,735.00 |
| Nikki Gavey | 1.00 | 1,155.00 | 1,155.00 |
| Susan D. Golden | 2.80 | 1,475.00 | 4,130.00 |
| Melissa Mertz | 2.10 | 995.00 | 2,089.50 |
| Laura Saal | 3.40 | 570.00 | 1,938.00 |
| Adrian Salmen | 1.10 | 885.00 | 973.50 |
| Allyson B. Smith | 0.90 | 1,375.00 | 1,237.50 |
| Lydia Yale | 3.00 | 335.00 | 1,005.00 |
| **TOTALS** | **17.30** | | **$ 16,263.50** |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079928
Voyager Digital Ltd.                                        Matter Number:          53320-20
Non-K&E Retention and Fee Matters

---

### Description of Legal Services

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/02/23 | Nikki Gavey | 1.00 | 1,155.00 | Revise Grant Thornton final fee application. |
| 04/04/23 | Nicholas Adzima | 0.60 | 747.00 | Coordinate with debtor professionals re fee budget. |
| 04/04/23 | Susan D. Golden | 0.30 | 442.50 | Correspond with O. Pare and A. Smith re comments to Grant Thornton fee application. |
| 04/05/23 | Laura Saal | 0.50 | 285.00 | File Deloitte Tax supplemental declaration (.3); coordinate service of same (.2). |
| 04/05/23 | Adrian Salmen | 0.30 | 265.50 | Prepare filing version of Deloitte supplemental declaration. |
| 04/10/23 | Allyson B. Smith | 0.40 | 550.00 | Conference with S. Golden re fee examiner considerations. |
| 04/11/23 | Susan D. Golden | 0.40 | 590.00 | Telephone conference with A. Smith re BRG second interim fee application filing questions. |
| 04/11/23 | Melissa Mertz | 0.50 | 497.50 | Telephonically attend Second Circuit oral arguments re appeal of stay of confirmation order. |
| 04/13/23 | Laura Saal | 0.60 | 342.00 | Compile ArentFox's interim fee application and file same (.3); coordinate service of same (.3). |
| 04/14/23 | Melissa Mertz | 0.70 | 696.50 | Correspond with BRG team re monthly fee applications (.3); analyze same (.3); correspond with A. Smith, K&E team re same (.1). |
| 04/14/23 | Lydia Yale | 0.70 | 234.50 | File BRG fee statements and fee application. |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079928
Voyager Digital Ltd.                                         Matter Number:             53320-20
Non-K&E Retention and Fee Matters

| **Date** | **Name** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 04/16/23 | Allyson B. Smith | 0.30 | 412.50 | Correspond with S. Golden re fee applications, fee examiner considerations. |
| 04/17/23 | Susan D. Golden | 0.50 | 737.50 | Correspond with fee examiner re Grant Thornton, Deloitte monthly fee statements and fee applications (.2); correspond with A. Smith re same (.3). |
| 04/17/23 | Adrian Salmen | 0.20 | 177.00 | Revise filing version of Deloitte monthly fee application. |
| 04/17/23 | Allyson B. Smith | 0.20 | 275.00 | Revise Deloitte March fee statement. |
| 04/18/23 | Laura Saal | 0.50 | 285.00 | File Deloitte Tax's March fee statement (.3); coordinate service of same (.2). |
| 04/19/23 | Nicholas Adzima | 0.40 | 498.00 | Revise, analyze PAC fee application for filing. |
| 04/20/23 | Melissa Mertz | 0.10 | 99.50 | Telephone conference with L. Sanchez re fee applications. |
| 04/20/23 | Laura Saal | 0.40 | 228.00 | File Potter Anderson monthly fee statement (.2); coordinate service of same (.2). |
| 04/21/23 | Nicholas Adzima | 1.20 | 1,494.00 | Revise, prepare non-K&E fee applications for filing. |
| 04/21/23 | Laura Saal | 0.50 | 285.00 | File Moelis second interim fee application (.2); coordinate service of same (.3). |
| 04/21/23 | Lydia Yale | 1.50 | 502.50 | File Stretto eighth monthly fee statement (.5); file AFS fifth monthly fee statement (.4); file Stretto second interim fee application (.6). |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079928
Voyager Digital Ltd.                                                      Matter Number:          53320-20
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/24/23 | Nicholas Adzima | 0.80 | 996.00 | Conferences with PAC re fee application (.2); revise same (.6). |
| 04/24/23 | Susan D. Golden | 1.10 | 1,622.50 | Correspond with Stretto and Moelis re U.S. Trustee questions on expenses in second interim period (.4); correspond with fee examiner re Potter Anderson and Grant Thornton interim fee applications (.2); review Potter Anderson interim fee application (.4); correspond with N. Adzima re same (.1). |
| 04/24/23 | Melissa Mertz | 0.80 | 796.00 | Revise amended notice of fee application hearing (.6); correspond with L. Saal, K&E team re same (.2). |
| 04/24/23 | Laura Saal | 0.40 | 228.00 | File first interim fee application of Potter Anderson (.2); coordinate service of same (.2). |
| 04/24/23 | Lydia Yale | 0.80 | 268.00 | Draft notice re ordinary course professionals' fee statement (.6); file same (.2). |
| 04/25/23 | Susan D. Golden | 0.50 | 737.50 | Revise Deloitte second interim fee application (.3); correspond with A. Smith re same (.2). |
| 04/25/23 | Laura Saal | 0.50 | 285.00 | File second interim fee statement for Deloitte Tax (.2); coordinate service of same (.3). |
| 04/25/23 | Adrian Salmen | 0.60 | 531.00 | Revise Deloitte interim fee application. |
| Total | | 17.30 | $ 16,263.50 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

June 26, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:  1050079929**
**Client Matter:**  53320-21

---

**In the Matter of Tax Matters**

For legal services rendered through April 30, 2023
(see attached Description of Legal Services for detail)                $ 20,258.00

Total legal services rendered                                          $ 20,258.00

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079929
Voyager Digital Ltd.                                         Matter Number:           53320-21
Tax Matters

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Steven M. Cantor | 3.60 | 1,455.00 | 5,238.00 |
| Christine A. Okike, P.C. | 1.20 | 1,850.00 | 2,220.00 |
| Anthony Vincenzo Sexton, P.C. | 5.00 | 1,680.00 | 8,400.00 |
| Allyson B. Smith | 3.20 | 1,375.00 | 4,400.00 |
| **TOTALS** | **13.00** | | **$ 20,258.00** |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079929
Voyager Digital Ltd.                                         Matter Number:           53320-21
Tax Matters

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/03/23 | Steven M. Cantor | 0.40 | 582.00 | Attend telephone conference with Fasken re Canadian corporate tax issues (.3); correspond with A. Sexton re same (.1). |
| 04/03/23 | Anthony Vincenzo Sexton, P.C. | 0.20 | 336.00 | Correspond with S. Cantor re tax treatment issues. |
| 04/10/23 | Steven M. Cantor | 0.20 | 291.00 | Correspond with Company re 1099 reporting issues. |
| 04/11/23 | Steven M. Cantor | 0.60 | 873.00 | Attend telephone conference with Deloitte and Company re 1099 issues. |
| 04/11/23 | Allyson B. Smith | 0.80 | 1,100.00 | Correspond with S. Cantor re 1099 issue (.2); telephone conference with Voyager re same (.4); correspond with S. Cantor re IRS claim (.2). |
| 04/12/23 | Steven M. Cantor | 0.70 | 1,018.50 | Participate in telephone conference with Deloitte re tax issues (.6); correspond with A. Smith re same (.1). |
| 04/12/23 | Anthony Vincenzo Sexton, P.C. | 0.70 | 1,176.00 | Telephone conference with Deloitte re tax modeling (.5); review materials e same (.2). |
| 04/14/23 | Anthony Vincenzo Sexton, P.C. | 0.30 | 504.00 | Review employee tax issues. |
| 04/16/23 | Steven M. Cantor | 0.20 | 291.00 | Correspond with A. Sexton re 1099 issues. |
| 04/16/23 | Christine A. Okike, P.C. | 0.30 | 555.00 | Correspond with Company and A. Smith, K&E team re tax issues. |
| 04/16/23 | Anthony Vincenzo Sexton, P.C. | 0.40 | 672.00 | Address employee tax issues (.2); address withholding issues (.2). |

3

Legal Services for the Period Ending April 30, 2023      Invoice Number:      1050079929
Voyager Digital Ltd.      Matter Number:      53320-21
Tax Matters

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/17/23 | Steven M. Cantor | 0.30 | 436.50 | Correspond with C. Okike and Company re 1099 issues. |
| 04/17/23 | Christine A. Okike, P.C. | 0.70 | 1,295.00 | Telephone conference with BRG, A. Sexton, K&E teams re tax matters. |
| 04/17/23 | Anthony Vincenzo Sexton, P.C. | 1.10 | 1,848.00 | Address employee promissory note issues (.7); correspond with S. Cantor, K&E team re withholding issues (.4). |
| 04/17/23 | Allyson B. Smith | 1.00 | 1,375.00 | Review correspondence from S. Cantor re 1099 issue (.3); correspond with S. Cantor, A. Sexton re same (.5); correspond with C. Okike re same (.2). |
| 04/18/23 | Christine A. Okike, P.C. | 0.20 | 370.00 | Correspond with Company, A. Smith, K&E team re tax agreements. |
| 04/18/23 | Anthony Vincenzo Sexton, P.C. | 0.20 | 336.00 | Correspond with C. Okike re employee tax issues. |
| 04/19/23 | Anthony Vincenzo Sexton, P.C. | 0.20 | 336.00 | Correspond with A. Smith re employee tax issues. |
| 04/19/23 | Allyson B. Smith | 0.30 | 412.50 | Correspond with A. Sexton, IRS re tax claim. |
| 04/20/23 | Steven M. Cantor | 0.70 | 1,018.50 | Attend telephone conference with A. Sexton, K&E team, DOJ re IRS claims (.2); attend telephone conference Deloitte re income tax matters (.5). |
| 04/20/23 | Anthony Vincenzo Sexton, P.C. | 1.50 | 2,520.00 | Telephone conference with DOJ re tax compliance issues (.5); telephone conference with Deloitte re tax modeling and related issues (.6); review employee documentation issues (.2); correspond with Moelis, A. Smith, K&E team re 3AC claim value (.2). |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079929
Voyager Digital Ltd.                                         Matter Number:             53320-21
Tax Matters

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/20/23 | Allyson B. Smith | 0.60 | 825.00 | Telephone conference with A. Sexton, K&E team, IRS re taxes claim (.5); correspond with A. Sexton, K&E team, IRS re same (.1). |
| 04/21/23 | Steven M. Cantor | 0.50 | 727.50 | Attend telephone conference with Company and Deloitte re 1099 reporting. |
| 04/21/23 | Anthony Vincenzo Sexton, P.C. | 0.20 | 336.00 | Correspond with Company re tax considerations. |
| 04/21/23 | Allyson B. Smith | 0.50 | 687.50 | Telephone conference with B. Nistler, S. Cantor, Deloitte re 1099 considerations. |
| 04/25/23 | Anthony Vincenzo Sexton, P.C. | 0.20 | 336.00 | Correspond with S. Cantor, K&E team re employee tax issues. |
| Total | | 13.00 | $ 20,258.00 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

June 26, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050079930**
**Client Matter:** 53320-23

---

**In the Matter of U.S. Trustee Communications & Reporting**

For legal services rendered through April 30, 2023
(see attached Description of Legal Services for detail)                     $ 1,029.50

Total legal services rendered                                               $ 1,029.50

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079930
Voyager Digital Ltd.                                          Matter Number:           53320-23
U.S. Trustee Communications & Reporting

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Laura Saal | 0.60 | 570.00 | 342.00 |
| Allyson B. Smith | 0.50 | 1,375.00 | 687.50 |
| **TOTALS** | **1.10** | | **$ 1,029.50** |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079930
Voyager Digital Ltd.                                          Matter Number:             53320-23
U.S. Trustee Communications & Reporting

### Description of Legal Services

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/17/23 | Laura Saal | 0.60 | 342.00 | File MORs for all 30 debtors. |
| 04/17/23 | Allyson B. Smith | 0.50 | 687.50 | Review, analyze monthly operating report (.3); correspond with N. Gavey, Company re same (.2). |
| Total | | 1.10 | $ 1,029.50 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

June 26, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:** **1050079932**
**Client Matter:** 53320-25

---

**In the Matter of Regulatory**

For legal services rendered through April 30, 2023
(see attached Description of Legal Services for detail)     $ 56,748.00

Total legal services rendered     $ 56,748.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079932
Voyager Digital Ltd.                                         Matter Number:           53320-25
Regulatory

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Bob Allen, P.C. | 14.40 | 1,605.00 | 23,112.00 |
| Zac Ciullo | 3.00 | 1,310.00 | 3,930.00 |
| Meghan E. Guzaitis | 0.50 | 550.00 | 275.00 |
| Luci Hague | 3.80 | 1,405.00 | 5,339.00 |
| Abbie Holtzman | 0.30 | 295.00 | 88.50 |
| Richard U. S. Howell, P.C. | 0.40 | 1,620.00 | 648.00 |
| Erika Krum | 2.10 | 995.00 | 2,089.50 |
| Mario Mancuso, P.C. | 0.80 | 2,125.00 | 1,700.00 |
| Christine A. Okike, P.C. | 8.80 | 1,850.00 | 16,280.00 |
| Molly Portwood | 1.40 | 295.00 | 413.00 |
| Will Pretto | 0.90 | 885.00 | 796.50 |
| Michael B. Slade | 0.30 | 1,855.00 | 556.50 |
| Kent Zee | 3.20 | 475.00 | 1,520.00 |
| **TOTALS** | **39.90** | | **$ 56,748.00** |

Legal Services for the Period Ending April 30, 2023          Invoice Number:        1050079932
Voyager Digital Ltd.                                     Matter Number:          53320-25
Regulatory

---

### Description of Legal Services

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/01/23 | Christine A. Okike, P.C. | 0.20 | 370.00 | Correspond with M. Mancuso re CFIUS considerations. |
| 04/02/23 | Bob Allen, P.C. | 0.70 | 1,123.50 | Telephone conference with C. Okike and M. Slade re SEC resolution demand. |
| 04/02/23 | Christine A. Okike, P.C. | 1.00 | 1,850.00 | Telephone conference with B. Allen, M. Slade re SEC matters (.7); review draft settlement re same (.3). |
| 04/03/23 | Bob Allen, P.C. | 0.80 | 1,284.00 | Telephone conference with C. Okike and regulators re settlement of exculpation matter (.3); review and analyze filings re exculpation issue (.5). |
| 04/03/23 | Zac Ciullo | 0.10 | 131.00 | Correspond with B. Allen re metrics for Department of Justice discovery requests. |
| 04/03/23 | Erika Krum | 0.20 | 199.00 | Correspond with L. Hague, K&E team re CFIUS status update. |
| 04/04/23 | Bob Allen, P.C. | 0.50 | 802.50 | Review and analyze draft re exculpation settlement. |
| 04/04/23 | Luci Hague | 0.20 | 281.00 | Correspond with J. Brower re CFIUS update. |
| 04/04/23 | Mario Mancuso, P.C. | 0.20 | 425.00 | Correspond with L. Hague re CFIUS process. |
| 04/05/23 | Bob Allen, P.C. | 1.20 | 1,926.00 | Telephone conference with D. Brosgol, N. Morgan and C. Okike re SEC resolution (.9); correspond with D. Brosgol, N. Morgan and C. Okike re comfort letter and review of same (.3). |

Legal Services for the Period Ending April 30, 2023      Invoice Number:      1050079932
Voyager Digital Ltd.      Matter Number:      53320-25
Regulatory

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 04/05/23 | Erika Krum | 0.30 | 298.50 | Correspond with C. Okike, K&E team re CFIUS status. |
| 04/05/23 | Christine A. Okike, P.C. | 0.90 | 1,665.00 | Telephone conference with D. Brosgol, Company, N. Morgan, Paul Hastings, B. Allen, K&E teams re SEC matters. |
| 04/05/23 | Will Pretto | 0.20 | 177.00 | Correspond with S. Toth, K&E team rereview of CFIUS filing. |
| 04/06/23 | Bob Allen, P.C. | 0.30 | 481.50 | Correspond with M. Slade and K&E team re productions in response to DOJ request. |
| 04/06/23 | Zac Ciullo | 0.40 | 524.00 | Correspond with P. Hwang re document productions to SEC (.2); analyze documents to determine production status (.2). |
| 04/07/23 | Zac Ciullo | 0.20 | 262.00 | Coordinate productions in response to Department of Justice discovery requests. |
| 04/07/23 | Luci Hague | 0.20 | 281.00 | Correspond with M. Mancuso, K&E team re update for CFIUS. |
| 04/07/23 | Christine A. Okike, P.C. | 0.80 | 1,480.00 | Review and revise government settlement proposal. |
| 04/07/23 | Will Pretto | 0.20 | 177.00 | Correspond with S. Toth, K&E team rereview of CFIUS filing. |
| 04/08/23 | Luci Hague | 0.20 | 281.00 | Correspond with J. Brower re update for CFIUS. |
| 04/10/23 | Bob Allen, P.C. | 0.80 | 1,284.00 | Telephone conference with D. Azman, MWE team, C. Okike re SEC resolution (.4); prepare for same (.2); review production in response to DOJ 3AC request (.2). |

Legal Services for the Period Ending April 30, 2023          Invoice Number:              1050079932
Voyager Digital Ltd.                                         Matter Number:                53320-25
Regulatory

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/10/23 | Zac Ciullo | 0.10 | 131.00 | Correspond with B. Allen and K Welch re Department of Justice document requests. |
| 04/10/23 | Christine A. Okike, P.C. | 0.60 | 1,110.00 | Telephone conference with B. Allen, D. Azman, MWE team re SEC issues. |
| 04/11/23 | Luci Hague | 2.20 | 3,091.00 | Correspond with E. Krum, M. Mancuso, K&E team re CFIUS status. |
| 04/11/23 | Mario Mancuso, P.C. | 0.20 | 425.00 | Correspond with L. Hague re CFIUS update. |
| 04/11/23 | Molly Portwood | 0.70 | 206.50 | Compile and organize pleadings re SEC issues. |
| 04/11/23 | Will Pretto | 0.50 | 442.50 | Correspond with S. Toth, K&E team rereview of CFIUS filing. |
| 04/12/23 | Bob Allen, P.C. | 1.00 | 1,605.00 | Participate in confidential discussions (.7); prepare for same (.3). |
| 04/12/23 | Abbie Holtzman | 0.30 | 88.50 | Compile counter designation of bankruptcy record on appeal for attorney review. |
| 04/13/23 | Bob Allen, P.C. | 0.30 | 481.50 | Telephone conference with C. Okike, K&E team, B. Tichenor, Moelis team, BRG team re board meeting (partial). |
| 04/14/23 | Bob Allen, P.C. | 0.80 | 1,284.00 | Correspond with C. Okike and team re SEC call (.2); conference with P. Chung, SEC, C. Okike, K&E team, D. Azman, MWE re resolution (.5); prepare for same (.1). |
| 04/14/23 | Christine A. Okike, P.C. | 0.50 | 925.00 | Telephone conference with SEC, Paul Hastings, B. Allen, K&E teams re regulatory issues. |
| 04/14/23 | Kent Zee | 0.60 | 285.00 | Review and analyze final production set. |

Legal Services for the Period Ending April 30, 2023

Voyager Digital Ltd.

Regulatory

| | | | | |
|---|---|---|---|---|
| | | | Invoice Number: | 1050079932 |
| | | | Matter Number: | 53320-25 |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 04/16/23 | Bob Allen, P.C. | 0.50 | 802.50 | Review and analyze 3AC materials requested by SDNY (.4); related correspondence (.1). |
| 04/17/23 | Bob Allen, P.C. | 0.20 | 321.00 | Correspond with K. Welch and team re production. |
| 04/17/23 | Zac Ciullo | 0.20 | 262.00 | Correspond with B. Allen and K. Welch re upcoming productions to Department of Justice (.1); coordinate productions re same (.1). |
| 04/17/23 | Erika Krum | 0.30 | 298.50 | Correspond with C. Okike re CFIUS update. |
| 04/17/23 | Christine A. Okike, P.C. | 0.90 | 1,665.00 | Telephone conference with D. Brosgol re regulatory matters (.5); analyze same (.4). |
| 04/18/23 | Bob Allen, P.C. | 0.80 | 1,284.00 | Telephone conference with C. Okike, SEC re re regulatory considerations (.5); correspond and telephone conference with C. Okike and N. Morgan re same (.3). |
| 04/18/23 | Zac Ciullo | 1.40 | 1,834.00 | Coordinate document productions to Department of Justice (.5); review materials and coordinate document productions to CFTC (.9). |
| 04/18/23 | Luci Hague | 0.20 | 281.00 | Correspond with C. Okike, K&E team re CFIUS status. |
| 04/18/23 | Mario Mancuso, P.C. | 0.20 | 425.00 | Correspond with C. Okike, K&E team re CFIUS status. |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079932
Voyager Digital Ltd.                                        Matter Number:            53320-25
Regulatory

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/18/23 | Christine A. Okike, P.C. | 0.90 | 1,665.00 | Telephone conference with N. Morgan, Paul Hastings, B. Allen, K&E teams re regulatory issues (.3); telephone conference with SEC, Paul Hastings, B. Allen, K&E teams re same (.5); review DOJ stipulation (.1). |
| 04/18/23 | Kent Zee | 0.80 | 380.00 | Review and analyze final production set. |
| 04/19/23 | Bob Allen, P.C. | 1.20 | 1,926.00 | Telephone conference with N. Morgan and C. Okike re SEC resolution (.3); analyze SDNY stipulation (.2); attention to SDNY production of 3AC materials, including revision to production letter and correspondence with K. Welch and S. Rothschild (.7). |
| 04/19/23 | Luci Hague | 0.20 | 281.00 | Correspond with C. Okike and E. Krum re CFIUS updates and next steps. |
| 04/19/23 | Erika Krum | 0.20 | 199.00 | Correspond with A. Smith, K&E team re CFIUS update. |
| 04/19/23 | Kent Zee | 0.70 | 332.50 | Review and analyze final production set. |
| 04/20/23 | Zac Ciullo | 0.50 | 655.00 | Review materials and coordinate document productions to CFTC. |
| 04/20/23 | Luci Hague | 0.20 | 281.00 | Correspond with E. Krum, MoFo team re CFIUS notice and inquiry from case officer. |
| 04/20/23 | Erika Krum | 0.30 | 298.50 | Correspond with A. Smith, K&E team re CFIUS update. |
| 04/20/23 | Molly Portwood | 0.70 | 206.50 | Correspond with A. Smith, K&E team re updates to the production tracker. |

Legal Services for the Period Ending April 30, 2023

Voyager Digital Ltd.

Regulatory

Invoice Number: 1050079932

Matter Number: 53320-25

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/21/23 | Bob Allen, P.C. | 0.50 | 802.50 | Conference with P. Chung, N. Morgan, Paul Hastings and C. Okike re regulatory considerations. |
| 04/21/23 | Luci Hague | 0.20 | 281.00 | Correspond with E. Krum, MoFo team re updates for CFIUS and filing timing. |
| 04/21/23 | Christine A. Okike, P.C. | 0.30 | 555.00 | Telephone conference with SEC, Paul Hastings, B. Allen, K&E teams re regulatory issues. |
| 04/21/23 | Michael B. Slade | 0.30 | 556.50 | Correspond with G. Hicks, K&E team re regulator requests. |
| 04/24/23 | Bob Allen, P.C. | 0.10 | 160.50 | Correspond with N. Morgan re regulatory considerations. |
| 04/24/23 | Luci Hague | 0.20 | 281.00 | Correspond with C. Okike, K&E team re CFIUS status. |
| 04/24/23 | Erika Krum | 0.40 | 398.00 | Draft CFIUS certifications (.2); correspond re CFIUS status update and CFIUS notice submission (.1); telephone conference with CFIUS case officer (.1). |
| 04/24/23 | Mario Mancuso, P.C. | 0.20 | 425.00 | Correspond with L. Hague, MoFo re CFIUS. |
| 04/25/23 | Bob Allen, P.C. | 0.20 | 321.00 | Review termination notice and related correspondence. |
| 04/25/23 | Richard U. S. Howell, P.C. | 0.40 | 648.00 | Review correspondence from C. Okike, K&E team re governmental regulation of cryptocurrency. |
| 04/25/23 | Erika Krum | 0.40 | 398.00 | Prepare CFIUS final notice and agreement termination. |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079932
Voyager Digital Ltd.                                          Matter Number:               53320-25
Regulatory

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/26/23 | Bob Allen, P.C. | 1.60 | 2,568.00 | Telephone conference with SDNY and agency re creditor matter (1.0); telephone conference with S. Rothschild re 3AC document requests (.1); review revisions to plan clarification motion (.3); review 3AC SEC production materials (.2). |
| 04/26/23 | Christine A. Okike, P.C. | 0.80 | 1,480.00 | Analyze SEC strategy. |
| 04/27/23 | Bob Allen, P.C. | 2.20 | 3,531.00 | Telephone conferences with P. Chung, C. Okike and N. Morgan re regulatory considerations (1.1); telephone conference with FBI re creditor matter (.2); correspond with M. Slade and K&E team re same (.2); correspond with D. Azman, MWE, C. Okike, K&E teams re same (.2); correspond with K. Welch re production to SDNY of 3AC materials (.2); telephone conference with D. Azman, MWE team re same (.3). |
| 04/27/23 | Zac Ciullo | 0.10 | 131.00 | Analyze and sign off on production letter to Department of Justice. |
| 04/27/23 | Meghan E. Guzaitis | 0.50 | 275.00 | Prepare production for submission to SDNY DOJ. |

Legal Services for the Period Ending April 30, 2023                Invoice Number:                1050079932
Voyager Digital Ltd.                                               Matter Number:                   53320-25
Regulatory

| Date | Name | Hours | Amount | Description |
|------|------|------:|-------:|-------------|
| 04/27/23 | Christine A. Okike, P.C. | 1.90 | 3,515.00 | Telephone conference with SEC, C. Daniel, Paul Hastings, M. Slade, K&E teams re regulatory issues (.5); prepare for same (.6); telephone conference with N. Morgan, Paul Hastings, B. Allen, K&E teams re same (.5); telephone conference with McDermott re SEC issues (.3). |
| 04/27/23 | Kent Zee | 1.10 | 522.50 | Review and analyze final production set. |
| 04/28/23 | Bob Allen, P.C. | 0.70 | 1,123.50 | Conference with FBI, C. Okike, K&E team re creditor matter (.6); analyze board deck re status of restructuring proceedings (.1). |
| Total | | 39.90 | $ 56,748.00 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

June 29, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050080085**
**Client Matter:** 53320-3

---

**In the Matter of Adversary Proceeding & Contested Matts.**

For legal services rendered through May 19, 2023
(see attached Description of Legal Services for detail)                $ 74,662.00

Total legal services rendered                                          $ 74,662.00

Legal Services for the Period Ending May 19, 2023          Invoice Number:          1050080085
Voyager Digital Ltd.                                       Matter Number:               53320-3
Adversary Proceeding & Contested Matts.

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Ziv Ben-Shahar | 1.70 | 735.00 | 1,249.50 |
| Zac Ciullo | 0.80 | 1,310.00 | 1,048.00 |
| Meghan E. Guzaitis | 2.30 | 550.00 | 1,265.00 |
| George W. Hicks Jr., P.C. | 0.40 | 1,745.00 | 698.00 |
| Sarah Kimmer | 17.90 | 1,215.00 | 21,748.50 |
| Christopher Marcus, P.C. | 2.60 | 2,045.00 | 5,317.00 |
| Melissa Mertz | 10.90 | 995.00 | 10,845.50 |
| Jeffery S. Norman, P.C. | 3.60 | 1,995.00 | 7,182.00 |
| Ravi Subramanian Shankar | 7.80 | 1,385.00 | 10,803.00 |
| Michael B. Slade | 0.40 | 1,855.00 | 742.00 |
| Allyson B. Smith | 5.80 | 1,375.00 | 7,975.00 |
| Evan Swager | 3.70 | 1,155.00 | 4,273.50 |
| Katie J. Welch | 1.00 | 1,135.00 | 1,135.00 |
| Kent Zee | 0.80 | 475.00 | 380.00 |
| **TOTALS** | **59.70** | | **$ 74,662.00** |

Legal Services for the Period Ending May 19, 2023          Invoice Number:          1050080085
Voyager Digital Ltd.                                       Matter Number:              53320-3
Adversary Proceeding & Contested Matts.

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 05/01/23 | Sarah Kimmer | 1.10 | 1,336.50 | Telephone conference with R. Shankar and K. Welch re mediation next steps and document review. |
| 05/01/23 | Ravi Subramanian Shankar | 1.50 | 2,077.50 | Review UCC's information requests re FTX claims (.2); begin gathering documents re same (.3); correspond with Company re same (.2); conference with S. Kimmer re collection responses to UCC requests (.2); revise FTX motion to dismiss (.6). |
| 05/01/23 | Katie J. Welch | 1.00 | 1,135.00 | Correspond with S. Kimmer re previous document productions re FTX and Alameda (.6); review and analyze production tracker re same (.4). |
| 05/02/23 | Meghan E. Guzaitis | 0.60 | 330.00 | Prepare Alameda correspondence and documents re discovery for attorney review. |
| 05/02/23 | Sarah Kimmer | 1.00 | 1,215.00 | Analyze research re ordinary course transactions in connection with HTC claims (.8); conference with S. Shankar re same (.2). |
| 05/02/23 | Ravi Subramanian Shankar | 0.20 | 277.00 | Telephone conference with S. Kimmer re document review. |
| 05/03/23 | Sarah Kimmer | 2.00 | 2,430.00 | Review documents in response to UCC request in connection with FTX mediation (1.0); review FTX loan spreadsheet (1.0). |

3

Legal Services for the Period Ending May 19, 2023          Invoice Number:          1050080085
Voyager Digital Ltd.                                       Matter Number:              53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 05/03/23 | Ravi Subramanian Shankar | 0.90 | 1,246.50 | Conference with Company re crypto perfection issues (.4); review and analyze client's responses re fact gathering issues (.5). |
| 05/04/23 | Ziv Ben-Shahar | 1.70 | 1,249.50 | Research controllable electronic records re contested security interests (1.3); draft informal memorandum re same (.4). |
| 05/04/23 | Zac Ciullo | 0.40 | 524.00 | Correspond with S. Kimmer re productions to Creditor Committee re Alameda and FTX. |
| 05/04/23 | Sarah Kimmer | 3.30 | 4,009.50 | Conference with R. Shankar, Z. Ciullo and K&E team re FTX mediation strategy updates and next steps (1.2); participate in telephone conference with R. Shankar, Paul Hasting team re perfection of FTX collateral (.5); prepare for same (.1); analyze loan chart and send mark-up to R. Shankar (.8); review documents in connection with request from UCC (.7). |
| 05/04/23 | Jeffery S. Norman, P.C. | 2.40 | 4,788.00 | Attend conference with D. Brosgol, Company, R. Shankar, K&E team re perfecting crypto collateral under UCC Article 9 (.5); research re perfection of security interests in equity securities and application to tokenized property (1.9). |

Legal Services for the Period Ending May 19, 2023          Invoice Number:          1050080085
Voyager Digital Ltd.                                       Matter Number:              53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 05/04/23 | Ravi Subramanian Shankar | 1.20 | 1,662.00 | Conference with S. Kimmer, Paul Hastings re Alameda loans (.5); conference with J. Norman re loan perfection issues and legal analysis (.2); analyze Alameda loans (.4); correspond with S. Kimmer re same (.1). |
| 05/04/23 | Allyson B. Smith | 0.50 | 687.50 | Conference with R. Shankar re preference litigation (.3); follow up with R. Shankar and K&E team re same (.2). |
| 05/05/23 | Sarah Kimmer | 1.40 | 1,701.00 | Review documents re request from the UCC re Alameda claims (.9); correspond with client re analyzing FTX loans (.5). |
| 05/05/23 | Ravi Subramanian Shankar | 2.60 | 3,601.00 | Document review re UCC's requests (.5); analyze FTX claims (1.4); correspond with A. Smith, S. Kimmer re same (.7). |
| 05/05/23 | Allyson B. Smith | 0.20 | 275.00 | Conference with R. Shankar re FTX litigation. |
| 05/07/23 | Sarah Kimmer | 1.50 | 1,822.50 | Review FTX communications in response to requests from MWE, UCC. |
| 05/08/23 | Meghan E. Guzaitis | 0.50 | 275.00 | Prepare documents for production (.40) produce documents (.10). |
| 05/08/23 | Sarah Kimmer | 2.70 | 3,280.50 | Review FTX communications production set (2.2); correspond with MWE, UCC in response to FTX mediation requests (.5). |
| 05/08/23 | Kent Zee | 0.80 | 380.00 | Review and analyze final document production set. |
| 05/09/23 | Meghan E. Guzaitis | 0.30 | 165.00 | Correspond with vendor re telegram collections from client. |

Legal Services for the Period Ending May 19, 2023  Invoice Number:        1050080085
Voyager Digital Ltd.                               Matter Number:              53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 05/09/23 | Sarah Kimmer | 1.10 | 1,336.50 | Conference with R. Whooley re FTX loan documentation (.6); conference with R. Shankar, K&E team and Sandline re document collection for UCC (.5). |
| 05/09/23 | Ravi Subramanian Shankar | 1.10 | 1,523.50 | Telephone conference with S. Kimmer, K&E team, R. Whooley, Company re Alameda loan term sheets and related analysis of same. |
| 05/09/23 | Allyson B. Smith | 1.60 | 2,200.00 | Participate in 3AC committee call (1.5); correspond with M. Goodman re same (.1). |
| 05/09/23 | Evan Swager | 1.60 | 1,848.00 | Research re collateral perfection issue (.9); correspond with A. Smith, R. Shankar re same (.7). |
| 05/10/23 | Meghan E. Guzaitis | 0.40 | 220.00 | Correspond with vendor re document collections from client. |
| 05/10/23 | Melissa Mertz | 3.00 | 2,985.00 | Research re preference and collateral issues. |
| 05/11/23 | Christopher Marcus, P.C. | 1.80 | 3,681.00 | Telephone conference with E. Gianetta, A. Smith and M. Goodman re litigation and review correspondence re same (.8); 3AC Committee call (1.0). |
| 05/11/23 | Melissa Mertz | 4.50 | 4,477.50 | Research re preference and collateral issues (3.0); draft summary re same (1.2); correspond with R. Shankar, E. Swager re same (.3). |
| 05/11/23 | Jeffery S. Norman, P.C. | 1.20 | 2,394.00 | Telephone conference with E. Swager re perfection issue (.4); research re perfection of tokens (.8). |

Legal Services for the Period Ending May 19, 2023          Invoice Number:          1050080085
Voyager Digital Ltd.                                                       Matter Number:                53320-3
Adversary Proceeding & Contested Matts.

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 05/11/23 | Ravi Subramanian Shankar | 0.10 | 138.50 | Correspond with S. Kimmer re FTX adversary workstreams. |
| 05/11/23 | Allyson B. Smith | 2.20 | 3,025.00 | Correspond and conference with M. Goodman, E. Gianetta, M. Ray, C. Marcus re 3AC matters (.6); attend committee call re same (1.0); follow up with M. Goodman re same (.6). |
| 05/11/23 | Evan Swager | 1.10 | 1,270.50 | Research re collateral perfection issues (.2); review research from M. Mertz re same (.4); telephone conference with J. Norman re perfection issues (.3); correspond with R. Shankar re research (.2). |
| 05/15/23 | George W. Hicks Jr., P.C. | 0.40 | 698.00 | Review Supreme Court orders list re Highland exculpation case (.2); correspond with M. Slade and K&E team re same (.2). |
| 05/15/23 | Sarah Kimmer | 0.40 | 486.00 | Review recent case filings re FTX proceedings in Delaware. |
| 05/15/23 | Melissa Mertz | 3.40 | 3,383.00 | Research re collateral valuation issues (2.1); draft summary re same (1.1); correspond with E. Swager, R. Shankar re same (.2). |
| 05/15/23 | Evan Swager | 0.50 | 577.50 | Review research re collateral valuation issues (.3); correspond with M. Mertz re same (.2). |
| 05/16/23 | Sarah Kimmer | 0.50 | 607.50 | Review communications re FTX lending transactions. |

Legal Services for the Period Ending May 19, 2023
Voyager Digital Ltd.
Adversary Proceeding & Contested Matts.

Invoice Number:        1050080085
Matter Number:             53320-3

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 05/17/23 | Sarah Kimmer | 1.00 | 1,215.00 | Review and revise draft motion to dismiss memorandum in FTX action. |
| 05/17/23 | Allyson B. Smith | 1.30 | 1,787.50 | Review affidavit re CCAA recognition (1.0); conference with Fasken re same (.3). |
| 05/17/23 | Evan Swager | 0.50 | 577.50 | Correspond with R. Shankar, K&E team re perfection issues, collateral research. |
| 05/18/23 | Zac Ciullo | 0.30 | 393.00 | Correspond with Jenner & Block re Robertson productions. |
| 05/18/23 | Sarah Kimmer | 1.40 | 1,701.00 | Revise and finalize draft loan analysis report. |
| 05/18/23 | Christopher Marcus, P.C. | 0.80 | 1,636.00 | Participate in telephone conference re 3AC. |
| 05/18/23 | Ravi Subramanian Shankar | 0.20 | 277.00 | Telephone conference with S. Kimmer re UCC document requests (.1); review and analyze production to UCC (.1). |
| 05/18/23 | Michael B. Slade | 0.40 | 742.00 | Telephone conference with D. Brosgol re diligence requests. |
| 05/19/23 | Zac Ciullo | 0.10 | 131.00 | Correspond with Jenner & Block re Robertson productions. |
| 05/19/23 | Meghan E. Guzaitis | 0.50 | 275.00 | Compile D. Brosgol documents for attorney review. |
| 05/19/23 | Sarah Kimmer | 0.50 | 607.50 | Review FTX documents re request from M. Slade. |
| Total | | 59.70 | $ 74,662.00 | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

June 29, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:  1050080086**
**Client Matter:**  53320-5

---

**In the Matter of Business Operations**

For legal services rendered through May 19, 2023
(see attached Description of Legal Services for detail)                        $ 1,650.00

Total legal services rendered                                                          $ 1,650.00

Legal Services for the Period Ending May 19, 2023                    Invoice Number:                    1050080086
Voyager Digital Ltd.                                                                     Matter Number:                        53320-5
Business Operations

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Allyson B. Smith | 1.20 | 1,375.00 | 1,650.00 |
| **TOTALS** | **1.20** | | **$ 1,650.00** |

Legal Services for the Period Ending May 19, 2023     Invoice Number:     1050080086
Voyager Digital Ltd.     Matter Number:     53320-5
Business Operations

### Description of Legal Services

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 05/03/23 | Allyson B. Smith | 0.50 | 687.50 | Telephone conference with D. Brosgol re lease renewal (.3); correspond with MWE re same (.2). |
| 05/03/23 | Allyson B. Smith | 0.70 | 962.50 | Correspond with Company and French counsel re LGO wind-down. |
| Total | | 1.20 | $ 1,650.00 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

June 29, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050080087**
**Client Matter:** 53320-6

---

**In the Matter of Case Administration**

For legal services rendered through May 19, 2023
(see attached Description of Legal Services for detail)                     $ 13,812.50

Total legal services rendered                                              $ 13,812.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending May 19, 2023          Invoice Number:          1050080087
Voyager Digital Ltd.                                      Matter Number:              53320-6
Case Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Nicholas Adzima | 3.90 | 1,245.00 | 4,855.50 |
| Jacqueline Hahn | 5.30 | 325.00 | 1,722.50 |
| Richard U. S. Howell, P.C. | 0.30 | 1,620.00 | 486.00 |
| Melissa Mertz | 1.10 | 995.00 | 1,094.50 |
| Laura Saal | 0.70 | 570.00 | 399.00 |
| Michael B. Slade | 2.60 | 1,855.00 | 4,823.00 |
| Josh Sussberg, P.C. | 0.10 | 2,045.00 | 204.50 |
| Tanzila Zomo | 0.70 | 325.00 | 227.50 |
| **TOTALS** | **14.70** | | **$ 13,812.50** |

Legal Services for the Period Ending May 19, 2023          Invoice Number:          1050080087
Voyager Digital Ltd.                                       Matter Number:                53320-6
Case Administration

## Description of Legal Services

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 05/01/23 | Nicholas Adzima | 0.60 | 747.00 | Correspond with A. Smith, K&E team re case status, next steps. |
| 05/01/23 | Jacqueline Hahn | 0.50 | 162.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 05/02/23 | Nicholas Adzima | 0.50 | 622.50 | Correspond with A. Smith, K&E team re case status, next steps. |
| 05/02/23 | Jacqueline Hahn | 0.50 | 162.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 05/03/23 | Jacqueline Hahn | 0.30 | 97.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 05/03/23 | Richard U. S. Howell, P.C. | 0.30 | 486.00 | Prepare and review correspondence with A. Smith, C. Okike, S. Rochester and others re open litigation and settlement issues. |
| 05/04/23 | Nicholas Adzima | 0.60 | 747.00 | Correspond with A. Smith, K&E team re case status, next steps. |
| 05/04/23 | Michael B. Slade | 0.80 | 1,484.00 | Telephone conference with D. Brosgol and E. Gianetta re diligence requests (.3); correspond with S. Kimmer, K&E team re diligence requests (.5). |
| 05/04/23 | Tanzila Zomo | 0.30 | 97.50 | Compile recently filed pleadings (.2); circulate to L. Saal, K&E team re same (.1). |
| 05/05/23 | Jacqueline Hahn | 0.30 | 97.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 05/05/23 | Laura Saal | 0.30 | 171.00 | Correspond with A. Smith re filing of liquidation procedures order. |

Legal Services for the Period Ending May 19, 2023     Invoice Number:     1050080087
Voyager Digital Ltd.     Matter Number:     53320-6
Case Administration

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 05/09/23 | Tanzila Zomo | 0.40 | 130.00 | Compile recently filed pleadings (.3); circulate to L. Saal, K&E team re same (.1). |
| 05/10/23 | Jacqueline Hahn | 0.60 | 195.00 | Update creditor voicemail inbox (.2); compile and circulate recently filed pleadings to K&E team (.4). |
| 05/10/23 | Michael B. Slade | 1.20 | 2,226.00 | Telephone conference with S. Kimmer, K&E team re data issues (1.0); follow up re same (.2). |
| 05/11/23 | Jacqueline Hahn | 0.50 | 162.50 | Update creditor voicemail inbox (.2); compile and circulate recently filed pleadings to K&E team (.3). |
| 05/12/23 | Nicholas Adzima | 2.20 | 2,739.00 | Review, revise recognition proceeding affidavit (1.8); correspond with D. Richer, Fasken team re same (.4). |
| 05/12/23 | Jacqueline Hahn | 0.70 | 227.50 | Update creditor voicemail inbox (.2); compile and circulate recently filed pleadings to A. Smith, K&E team (.5). |
| 05/15/23 | Jacqueline Hahn | 0.40 | 130.00 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 05/15/23 | Michael B. Slade | 0.60 | 1,113.00 | Telephone conference with J. Evans re hearing (.3); correspond with J. Evans re same (.3). |
| 05/16/23 | Jacqueline Hahn | 0.40 | 130.00 | Update creditor voicemail inbox (.2); compile and circulate recently filed pleadings to K&E team (.2). |
| 05/16/23 | Laura Saal | 0.40 | 228.00 | File proposed order re liquidation procedures; coordinate service of same. |

Legal Services for the Period Ending May 19, 2023          Invoice Number:          1050080087
Voyager Digital Ltd.                                        Matter Number:              53320-6
Case Administration

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 05/16/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Discuss case status with N. Adzima. |
| 05/17/23 | Jacqueline Hahn | 0.30 | 97.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 05/18/23 | Jacqueline Hahn | 0.50 | 162.50 | Update creditor voicemail inbox (.2); compile and circulate recently filed pleadings to K&E team (.3). |
| 05/19/23 | Jacqueline Hahn | 0.30 | 97.50 | Compile and circulate recently filed pleadings to A. Smith, K&E team. |
| 05/19/23 | Melissa Mertz | 1.10 | 1,094.50 | Correspond with A. Smith, K&E team re post effective date matters (.3); revise work in process summary re same (.8). |
| Total |  | 14.70 | $ 13,812.50 |  |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

June 29, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050080088**
**Client Matter:** 53320-8

---

**In the Matter of Customer and Vendor Communications**

For legal services rendered through May 19, 2023
(see attached Description of Legal Services for detail)                  $ 11,529.00

Total legal services rendered                                           $ 11,529.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending May 19, 2023          Invoice Number:          1050080088
Voyager Digital Ltd.                                       Matter Number:                53320-8
Customer and Vendor Communications

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 1.60 | 1,245.00 | 1,992.00 |
| Melissa Mertz | 5.50 | 995.00 | 5,472.50 |
| Christine A. Okike, P.C. | 1.10 | 1,850.00 | 2,035.00 |
| Zak Piech | 1.30 | 735.00 | 955.50 |
| Adrian Salmen | 0.30 | 885.00 | 265.50 |
| Gelareh Sharafi | 1.10 | 735.00 | 808.50 |
| **TOTALS** | **10.90** | | **$ 11,529.00** |

Legal Services for the Period Ending May 19, 2023          Invoice Number:          1050080088
Voyager Digital Ltd.                                       Matter Number:               53320-8
Customer and Vendor Communications

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 05/05/23 | Christine A. Okike, P.C. | 0.80 | 1,480.00 | Review and revise customer communications materials. |
| 05/09/23 | Melissa Mertz | 0.20 | 199.00 | Correspond with customers re bankruptcy inquiries. |
| 05/09/23 | Christine A. Okike, P.C. | 0.30 | 555.00 | Telephone conference with customers re liquidation procedures. |
| 05/09/23 | Adrian Salmen | 0.10 | 88.50 | Correspond with customer, Z. Piech re customer bankruptcy inquiry. |
| 05/10/23 | Melissa Mertz | 0.50 | 497.50 | Correspond with creditor re bankruptcy inquiry. |
| 05/11/23 | Melissa Mertz | 1.80 | 1,791.00 | Correspond with customers re bankruptcy inquiries. |
| 05/11/23 | Adrian Salmen | 0.20 | 177.00 | Correspond with customer re liquidation process. |
| 05/11/23 | Gelareh Sharafi | 0.30 | 220.50 | Correspond with customer, Stretto, BRG and M. Mertz re customer's missing claim. |
| 05/12/23 | Nicholas Adzima | 1.60 | 1,992.00 | Correspond with customer re customer questions (.9); correspond with C. Okike, K&E team re same (.7). |
| 05/12/23 | Gelareh Sharafi | 0.40 | 294.00 | Review, revise voicemail log tracker (.1); correspond with Z. Piech, C. Terry, K&E team re same (.2); correspond with customer re case status (.1). |
| 05/15/23 | Zak Piech | 1.30 | 955.50 | Correspond with M. Mertz, G. Sharafi re customer inquiry (.2); draft customer correspondence re same (1.1). |

Legal Services for the Period Ending May 19, 2023        Invoice Number:        1050080088
Voyager Digital Ltd.                                      Matter Number:            53320-8
Customer and Vendor Communications

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 05/15/23 | Gelareh Sharafi | 0.10 | 73.50 | Correspond with customer, BRG team re customer's claim. |
| 05/17/23 | Melissa Mertz | 0.80 | 796.00 | Telephone conference with A. Smith, K&E team, BRG, Stretto, Company re customer claims reconciliation. |
| 05/17/23 | Gelareh Sharafi | 0.10 | 73.50 | Correspond with customer, A. Smith re customer claims. |
| 05/19/23 | Melissa Mertz | 2.20 | 2,189.00 | Correspond with Z. Piech, K&E team re customer inquiry (.3); correspond with Company, customers re bankruptcy inquires (1.9). |
| 05/19/23 | Gelareh Sharafi | 0.20 | 147.00 | Correspond with M. Mertz, A. Smith, Z. Piech re customer inquiry. |
| Total | | 10.90 | $ 11,529.00 | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

June 29, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050080089**
**Client Matter:** 53320-9

---

**In the Matter of Claims Administration and Objections**

For legal services rendered through May 19, 2023
(see attached Description of Legal Services for detail)                     $ 18,502.50

Total legal services rendered                                              $ 18,502.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending May 19, 2023          Invoice Number:          1050080089
Voyager Digital Ltd.                                       Matter Number:              53320-9
Claims Administration and Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 1.30 | 995.00 | 1,293.50 |
| Sarah Kimmer | 0.30 | 1,215.00 | 364.50 |
| Melissa Mertz | 13.40 | 995.00 | 13,333.00 |
| Zak Piech | 0.10 | 735.00 | 73.50 |
| Ravi Subramanian Shankar | 0.60 | 1,385.00 | 831.00 |
| Allyson B. Smith | 0.30 | 1,375.00 | 412.50 |
| Evan Swager | 1.90 | 1,155.00 | 2,194.50 |
| **TOTALS** | **17.90** | | **$ 18,502.50** |

Legal Services for the Period Ending May 19, 2023          Invoice Number:          1050080089
Voyager Digital Ltd.                                       Matter Number:           53320-9
Claims Administration and Objections

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 05/01/23 | Zak Piech | 0.10 | 73.50 | Correspond with claim objection respondent re inquiry. |
| 05/03/23 | Melissa Mertz | 0.70 | 696.50 | Draft letter in response to customer claim issues. |
| 05/03/23 | Ravi Subramanian Shankar | 0.60 | 831.00 | Review re customer subpoena. |
| 05/03/23 | Allyson B. Smith | 0.30 | 412.50 | Correspond with customer re purchased claims. |
| 05/04/23 | Sarah Kimmer | 0.30 | 364.50 | Conference with R. Shankar and K&E team re creditor response letter strategy. |
| 05/04/23 | Melissa Mertz | 3.70 | 3,681.50 | Draft letter in response to customer claim issues. |
| 05/05/23 | Melissa Mertz | 2.90 | 2,885.50 | Draft customer letter in response to claim information requests. |
| 05/08/23 | Melissa Mertz | 0.60 | 597.00 | Revise letter in response to customer claims issue. |
| 05/09/23 | Olivia Acuna | 0.10 | 99.50 | Correspond with A. Smith re summary of claim objections. |
| 05/09/23 | Melissa Mertz | 2.80 | 2,786.00 | Revise letter to customer re claims inquiry (2.2); correspond with Company re customer claim and recovery issue (.6). |
| 05/09/23 | Evan Swager | 1.90 | 2,194.50 | Review letter to claimant re customer claim and recovery inquiry (1.7); correspond with M. Mertz re same (.2). |
| 05/10/23 | Melissa Mertz | 2.70 | 2,686.50 | Revise letter to customer re claims issues. |
| 05/12/23 | Olivia Acuna | 1.20 | 1,194.00 | Draft summary re claim objections. |
| Total | | 17.90 | $ 18,502.50 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

June 29, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050080090**
**Client Matter:** 53320-10

---

## In the Matter of Official Committee Matters and Meetings

For legal services rendered through May 19, 2023
(see attached Description of Legal Services for detail)     $ 118.50

Total legal services rendered     $ 118.50

| | | |
|---|---|---|
| Legal Services for the Period Ending May 19, 2023 | Invoice Number: | 1050080090 |
| Voyager Digital Ltd. | Matter Number: | 53320-10 |
| Official Committee Matters and Meetings | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Megan Bowsher | 0.30 | 395.00 | 118.50 |
| **TOTALS** | **0.30** | | **$ 118.50** |

Legal Services for the Period Ending May 19, 2023          Invoice Number:          1050080090
Voyager Digital Ltd.                                       Matter Number:             53320-10
Official Committee Matters and Meetings

---

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 05/09/23 | Megan Bowsher | 0.30 | 118.50 | Review Voyager productions to MWE (.2); revise production tracker (.1). |
| Total | | 0.30 | $ 118.50 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

June 29, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050080091**
**Client Matter:** 53320-12

---

**In the Matter of Corp., Governance, & Securities Matters**

For legal services rendered through May 19, 2023
(see attached Description of Legal Services for detail)                $ 4,912.50

Total legal services rendered                                        $ 4,912.50

Legal Services for the Period Ending May 19, 2023     Invoice Number:          1050080091
Voyager Digital Ltd.                                   Matter Number:           53320-12
Corp., Governance, & Securities Matters

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Bob Allen, P.C. | 0.50 | 1,605.00 | 802.50 |
| Zac Ciullo | 0.50 | 1,310.00 | 655.00 |
| Christine A. Okike, P.C. | 0.50 | 1,850.00 | 925.00 |
| Allyson B. Smith | 1.00 | 1,375.00 | 1,375.00 |
| Evan Swager | 1.00 | 1,155.00 | 1,155.00 |
| **TOTALS** | **3.50** | | **$ 4,912.50** |

Legal Services for the Period Ending May 19, 2023      Invoice Number:     1050080091
Voyager Digital Ltd.                        Matter Number:        53320-12
Corp., Governance, & Securities Matters

## Description of Legal Services

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 05/04/23 | Evan Swager | 1.00 | 1,155.00 | Revise board minutes (.8); correspond with C. Okike, N. Adzima re same (.2). |
| 05/16/23 | Bob Allen, P.C. | 0.50 | 802.50 | Attend board meeting re regulatory considerations. |
| 05/16/23 | Christine A. Okike, P.C. | 0.50 | 925.00 | Attend board meeting. |
| 05/16/23 | Allyson B. Smith | 1.00 | 1,375.00 | Prepare for board meeting (.5); attend board meeting (.5). |
| 05/19/23 | Zac Ciullo | 0.50 | 655.00 | Coordinate assignments re board materials and related documents for M. Slade. |
| Total | | 3.50 | $ 4,912.50 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

June 29, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050080093**
**Client Matter:** 53320-16

---

## In the Matter of Hearings

For legal services rendered through May 19, 2023
(see attached Description of Legal Services for detail)                    $ 12,344.00

Total legal services rendered                                            $ 12,344.00

Legal Services for the Period Ending May 19, 2023                    Invoice Number:              1050080093
Voyager Digital Ltd.                                                 Matter Number:               53320-16
Hearings

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Melissa Mertz | 1.60 | 995.00 | 1,592.00 |
| Christine A. Okike, P.C. | 1.60 | 1,850.00 | 2,960.00 |
| Laura Saal | 2.70 | 570.00 | 1,539.00 |
| Michael B. Slade | 1.00 | 1,855.00 | 1,855.00 |
| Allyson B. Smith | 1.50 | 1,375.00 | 2,062.50 |
| Evan Swager | 1.50 | 1,155.00 | 1,732.50 |
| Lydia Yale | 1.80 | 335.00 | 603.00 |
| **TOTALS** | **11.70** | | **$ 12,344.00** |

Legal Services for the Period Ending May 19, 2023    Invoice Number:    1050080093
Voyager Digital Ltd.    Matter Number:    53320-16
Hearings

---

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 05/04/23 | Laura Saal | 0.40 | 228.00 | File amended notice of fee hearing (.2); coordinate service of same (.2). |
| 05/16/23 | Laura Saal | 1.20 | 684.00 | Prepare hearing agenda (.5); correspond with A. Smith re same (.1); review and revise agenda (.3); file and coordinate service of same (.3). |
| 05/17/23 | Melissa Mertz | 1.60 | 1,592.00 | Attend hearing re liquidation procedures. |
| 05/17/23 | Christine A. Okike, P.C. | 1.60 | 2,960.00 | Participate in hearing re liquidation procedures. |
| 05/17/23 | Michael B. Slade | 1.00 | 1,855.00 | Telephonically attend hearing re liquidation procedures (partial). |
| 05/17/23 | Allyson B. Smith | 1.50 | 2,062.50 | Attend hearing re liquidation procedures. |
| 05/17/23 | Evan Swager | 1.50 | 1,732.50 | Attend liquidation procedures hearing. |
| 05/17/23 | Lydia Yale | 1.80 | 603.00 | Open listen-only conference line into May 17, 2023 hearing and confirm continued connection of same. |
| 05/19/23 | Laura Saal | 1.10 | 627.00 | Prepare notice of cancellation re May 23 hearing (.5); correspond with A. Smith re same (.3); file same (.1); coordinate service of same (.2). |
| Total | | 11.70 | $ 12,344.00 | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

June 29, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050080094**
**Client Matter:** 53320-17

---

**In the Matter of Insurance and Surety Matters**

| | |
|---|---:|
| For legal services rendered through May 19, 2023 (see attached Description of Legal Services for detail) | $ 11,221.00 |
| Total legal services rendered | $ 11,221.00 |

Legal Services for the Period Ending May 19, 2023          Invoice Number:          1050080094
Voyager Digital Ltd.                                       Matter Number:              53320-17
Insurance and Surety Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| William T. Pruitt | 5.30 | 1,550.00 | 8,215.00 |
| Michael B. Slade | 1.40 | 1,855.00 | 2,597.00 |
| Josh Sussberg, P.C. | 0.20 | 2,045.00 | 409.00 |
| **TOTALS** | **6.90** | | **$ 11,221.00** |

Legal Services for the Period Ending May 19, 2023      Invoice Number:        1050080094
Voyager Digital Ltd.                                   Matter Number:         53320-17
Insurance and Surety Matters

---

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 05/03/23 | William T. Pruitt | 1.20 | 1,860.00 | Analyze D&O insurance placement and proposed call to discuss same (.4); telephone conference with A. Smith, M. Slade and K&E teams re same (.4); review MWE request for additional insurance policy documentation (.2); correspond and telephone conference with CAC team re same (.2). |
| 05/03/23 | Josh Sussberg, P.C. | 0.20 | 409.00 | Telephone conference with M. Slade, W. Pruitt and C. Okike re insurance matters and MWE interview. |
| 05/09/23 | William T. Pruitt | 1.30 | 2,015.00 | Analyze D&O insurance placement pre-filing (.3); review and analyze background materials (.3); prepare for and participate in telephone conference with MWE team and M. Slade re same (.7). |
| 05/09/23 | Michael B. Slade | 0.60 | 1,113.00 | Review insurance documents (.3); telephone conference with W. Pruitt re insurance issues (.3). |
| 05/10/23 | William T. Pruitt | 0.50 | 775.00 | Review and analyze XL coverage correspondence (.3); correspond with M. Slade and A. Smith re same (.2). |
| 05/12/23 | William T. Pruitt | 0.30 | 465.00 | Analyze executive request for D&O insurance materials and correspond with M. Slade re same. |
| 05/15/23 | William T. Pruitt | 0.30 | 465.00 | Analyze D&O insurance issues. |

Legal Services for the Period Ending May 19, 2023

Voyager Digital Ltd.

Insurance and Surety Matters

Invoice Number:        1050080094

Matter Number:              53320-17

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 05/16/23 | William T. Pruitt | 0.60 | 930.00 | Analyze D&O insurance issues (.2); analyze MWE request for tail endorsements (.2); correspond with CAC re same (.1); analyze Company questions on D&O insurance (.1). |
| 05/17/23 | William T. Pruitt | 0.40 | 620.00 | Correspond with CAC re tail endorsements (.1); analyze possible extension of policies (.2); correspond with A. Smith re same (.1). |
| 05/19/23 | William T. Pruitt | 0.70 | 1,085.00 | Analyze D&O insurance and stay issues (.4); analyze tail coverage and tail documentation (.2); correspond with broker and M. Slade re same (.1). |
| 05/19/23 | Michael B. Slade | 0.80 | 1,484.00 | Telephone conference with W. Pruitt re insurance issues. |
| Total | | 6.90 | $ 11,221.00 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

June 29, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

|  |  |
|---|---|
| **Invoice Number:** | **1050080095** |
| **Client Matter:** | 53320-18 |

**In the Matter of Disclosure Statement, Plan, Confirmation**

For legal services rendered through May 19, 2023
(see attached Description of Legal Services for detail)                $ 119,302.00

Total legal services rendered                                          $ 119,302.00

Legal Services for the Period Ending May 19, 2023          Invoice Number:          1050080095
Voyager Digital Ltd.                                       Matter Number:           53320-18
Disclosure Statement, Plan, Confirmation

## **Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Nicholas Adzima | 41.70 | 1,245.00 | 51,916.50 |
| Bob Allen, P.C. | 0.10 | 1,605.00 | 160.50 |
| Susan D. Golden | 0.70 | 1,475.00 | 1,032.50 |
| Christine A. Okike, P.C. | 18.60 | 1,850.00 | 34,410.00 |
| Anne G. Peetz | 0.80 | 1,425.00 | 1,140.00 |
| Will Pretto | 0.20 | 885.00 | 177.00 |
| Laura Saal | 1.10 | 570.00 | 627.00 |
| Allyson B. Smith | 21.30 | 1,375.00 | 29,287.50 |
| Josh Sussberg, P.C. | 0.10 | 2,045.00 | 204.50 |
| Evan Swager | 0.30 | 1,155.00 | 346.50 |
| **TOTALS** | **84.90** | | **$ 119,302.00** |

Legal Services for the Period Ending May 19, 2023      Invoice Number:        1050080095
Voyager Digital Ltd.                                    Matter Number:           53320-18
Disclosure Statement, Plan, Confirmation

**Description of Legal Services**

| **Date** | **Name** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 05/01/23 | Nicholas Adzima | 4.80 | 5,976.00 | Draft liquidation procedures (2.9); review, revise same (1.2); correspond with C. Okike, K&E team, Voyager team re same (.5); conferences with C. Okike, K&E team, Voyager team re same (.2). |
| 05/01/23 | Christine A. Okike, P.C. | 3.30 | 6,105.00 | Review and revise liquidation procedures (1.8); review Company comments to same (.9); telephone conference with Company, plan administrator, BRG, Moelis, McDermott, FTI, N. Adzima, K&E teams re closing matters (.6). |
| 05/01/23 | Allyson B. Smith | 1.00 | 1,375.00 | Review liquidation procedures (.4); correspond with C. Okike, N. Adzima re same (.1); participate in all hands daily telephone conference with C. Okike, N. Adzima (.5). |
| 05/02/23 | Nicholas Adzima | 4.20 | 5,229.00 | Review, revise liquidation procedures (2.8); correspond with C. Okike, K&E team, Voyager team re same (.9); conferences with C. Okike, K&E team, Voyager team re same (.5). |

Legal Services for the Period Ending May 19, 2023     Invoice Number:     1050080095
Voyager Digital Ltd.     Matter Number:     53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 05/02/23 | Christine A. Okike, P.C. | 2.50 | 4,625.00 | Telephone conference with Company, Paul Hastings and K&E teams re closing matters (.5); review liquidation procedures (1.3); telephone conference with BRG, A. Smith and K&E teams re same (.4); telephone conference with D. Azman re closing (.3). |
| 05/02/23 | Allyson B. Smith | 1.10 | 1,512.50 | Conferences and correspond with C. Okike, K&E team, BRG, MWE, Company re liquidation procedures (.6); participate in all hands standing telephone conference with C. Okike, K&E team, BRG, MWE, Company re same (.5). |
| 05/03/23 | Nicholas Adzima | 3.30 | 4,108.50 | Review, revise liquidation procedures (2.1); correspond with C. Okike, K&E team, Voyager team re same (.6); conferences with same re same (.6). |
| 05/03/23 | Christine A. Okike, P.C. | 1.70 | 3,145.00 | Review liquidation procedures (.6); telephone conference with Company, Rock Wallet, plan administrator and McDermott teams re distribution options (.4); telephone conference with Company, plan administrator, BRG, Moelis, McDermott, FTI, A. Smith, K&E team re closing matters (.7). |

Legal Services for the Period Ending May 19, 2023          Invoice Number:          1050080095
Voyager Digital Ltd.                                       Matter Number:              53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 05/03/23 | Allyson B. Smith | 1.30 | 1,787.50 | Conferences with C. Okike, N. Adzima, BRG, Moelis, Company re liquidation procedures and closing matters (.7); correspond with C. Okike, N. Adzima, BRG, Moelis, Company re same (.6). |
| 05/04/23 | Nicholas Adzima | 4.30 | 5,353.50 | Review, revise liquidation procedures (2.1); correspond with C. Okike, K&E team, BRG team, MWE team, Voyager team re same (1.5); conferences with C. Okike, K&E team, BRG team, MWE team, Voyager team re same (.7). |
| 05/04/23 | Christine A. Okike, P.C. | 2.10 | 3,885.00 | Review liquidation procedures (1.6); telephone conference with NY DFS re same (.2); review McDermott's comments to same (.3). |
| 05/05/23 | Nicholas Adzima | 4.90 | 6,100.50 | Review, revise liquidation procedures (2.1); correspond with C. Okike, K&E team, Voyager team re same (1.7); conferences with C. Okike, K&E team, Voyager team re same, next steps (.5); prepare for filing (.6). |
| 05/05/23 | Anne G. Peetz | 0.80 | 1,140.00 | Analyze tokens under SEC securities analysis. |
| 05/05/23 | Allyson B. Smith | 1.10 | 1,512.50 | Finalize liquidation procedures. |
| 05/07/23 | Bob Allen, P.C. | 0.10 | 160.50 | Review and analyze liquidation procedures. |
| 05/09/23 | Nicholas Adzima | 0.50 | 622.50 | Conferences with C. Okike, K&E team, P. Farley, BRG team re plan, liquidation procedures. |

Legal Services for the Period Ending May 19, 2023          Invoice Number:          1050080095
Voyager Digital Ltd.                                       Matter Number:              53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 05/09/23 | Christine A. Okike, P.C. | 0.40 | 740.00 | Telephone conferences with Company, plan administrator, McDermott, Moelis, BRG, A. Smith and K&E teams re closing matters. |
| 05/12/23 | Nicholas Adzima | 2.10 | 2,614.50 | Draft order re liquidation procedures (1.6); correspond with C. Okike, K&E team re same (.5). |
| 05/12/23 | Christine A. Okike, P.C. | 0.30 | 555.00 | Review liquidation procedures order. |
| 05/14/23 | Christine A. Okike, P.C. | 0.20 | 370.00 | Review liquidation procedures order (.1); correspond with SEC re same (.1). |
| 05/15/23 | Nicholas Adzima | 1.30 | 1,618.50 | Prepare documents for effective date (.9); correspond with A. Smith, C. Okike, K&E team, BRG team re same (.4). |
| 05/15/23 | Christine A. Okike, P.C. | 0.70 | 1,295.00 | Review liquidation procedures (.5); analyze liquidation of unsupported tokens (.2). |
| 05/15/23 | Allyson B. Smith | 1.60 | 2,200.00 | Conferences and correspondence with C. Okike, K&E team, BRG, Company re SEC, liquidation of coins and closing. |
| 05/16/23 | Nicholas Adzima | 1.80 | 2,241.00 | Prepare documents for emergence (1.1); conferences with C. Okike, A. Smith, K&E team, BRG team re same (.7). |

Legal Services for the Period Ending May 19, 2023    Invoice Number:        1050080095
Voyager Digital Ltd.                                Matter Number:              53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 05/16/23 | Christine A. Okike, P.C. | 3.70 | 6,845.00 | Telephone conference with Company, plan administrator, McDermott, FTI, BRG, Moelis and K&E teams re closing matters (.5); telephone conference with D. Azman re liquidation procedures (.2); telephone conference with D. Brosgol re liquidation of unsupported coins (.3); telephone conference with BRG, A. Smith, N. Adzima, K&E teams re same (.4); telephone conference with Company and BRG team re same (.5); prepare for hearing re liquidation procedures (1.8). |
| 05/16/23 | Allyson B. Smith | 4.40 | 6,050.00 | Conferences and correspond with C. Okike, K&E team, BRG, Company, MWE re closing (2.0); conferences with C. Okike, N. Adzima re liquidation procedures hearing (2.0); telephone conference with creditor re same (.4). |
| 05/17/23 | Nicholas Adzima | 1.90 | 2,365.50 | Prepare documents for emergence (1.0); conferences with C. Okike, A. Smith, K&E team, BRG team re effectiveness of plan (.9). |
| 05/17/23 | Christine A. Okike, P.C. | 0.50 | 925.00 | Telephone conference with B. Tichenor re closing matters. |
| 05/18/23 | Nicholas Adzima | 6.50 | 8,092.50 | Prepare documents for effective date (3.9); conferences with C. Okike, A. Smith, K&E team, BRG team re effectiveness of plan (2.6). |

Legal Services for the Period Ending May 19, 2023    Invoice Number:    1050080095
Voyager Digital Ltd.    Matter Number:    53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 05/18/23 | Christine A. Okike, P.C. | 0.80 | 1,480.00 | Telephone conference with Company, plan administrator, McDermott, FTI, BRG, Moelis, A. Smith and K&E team re closing matters (.5); telephone conference with B. Tichenor re same (.3). |
| 05/18/23 | Allyson B. Smith | 3.60 | 4,950.00 | Conferences with Company, plan administrator, MWE, FTI, BRG, Moelis, C. Okike, N. Adzima, K&E team re closing (1.7); correspond with Company, plan administrator, MWE, FTI, BRG, Moelis, C. Okike, N. Adzima, K&E team re closing matters (1.9). |
| 05/19/23 | Nicholas Adzima | 6.10 | 7,594.50 | Prepare documents for emergence (3.8); conferences with C. Okike, A. Smith, K&E team, BRG team re same (1.7); prepare plan supplement and notice of effective date for filing (.6). |
| 05/19/23 | Susan D. Golden | 0.70 | 1,032.50 | Telephone conference with V. Genna re filing of plan supplement and notice of effective date (.2); follow-up with J. Gomez (.3); telephone conference with L. Saal re same (.2). |

Legal Services for the Period Ending May 19, 2023          Invoice Number:          1050080095
Voyager Digital Ltd.                                        Matter Number:               53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 05/19/23 | Christine A. Okike, P.C. | 2.40 | 4,440.00 | Review corporate org documents (.8); telephone conference with Company, plan administrator, D. D. Azman, McDermott, FTI, Moelis, BRG, N. Adzima, K&E team re closing matters (.3); review notice of effective date (.2); telephone conference with P. Farley re rebalancing exercise (.2); correspond with A. Sexton re restructuring transactions memo (.5); review open matters re transition to plan administrator (.4). |
| 05/19/23 | Will Pretto | 0.20 | 177.00 | Correspond with A. Smith, K&E team re self-liquidation plan and status of same. |
| 05/19/23 | Laura Saal | 1.10 | 627.00 | File ninth amended plan supplement (.3); file notice of effective date (.3); telephone conference with A. Smith and S. Golden re same (.2); coordinate service of same (.3). |
| 05/19/23 | Allyson B. Smith | 7.20 | 9,900.00 | Finalize closing procedures (3.3); conferences with C. Okike, N. Adzima, BRG, Company, Moelis, working groups re same (1.7); correspond with C. Okike, N. Adzima, BRG, Company, Moelis, working groups re same (2.2). |
| 05/19/23 | Josh Sussberg, P.C. | 0.10 | 204.50 | Correspond with C. Okike re effective date. |

Legal Services for the Period Ending May 19, 2023          Invoice Number:          1050080095
Voyager Digital Ltd.                                       Matter Number:              53320-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 05/19/23 | Evan Swager | 0.30 | 346.50 | Correspond with A. Smith, K&E team re escrow considerations under chapter 11 plan. |
| Total | | 84.90 | $ 119,302.00 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

June 29, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050080096**
**Client Matter:** 53320-19

---

**In the Matter of K&E Retention and Fee Matters**

For legal services rendered through May 19, 2023
(see attached Description of Legal Services for detail)                  $ 10,603.50

Total legal services rendered                                            $ 10,603.50

Austin   Bay Area   Beijing   Boston   Brussels   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Miami   Munich   Paris   Salt Lake City   Shanghai   Washington, D.C.

Legal Services for the Period Ending May 19, 2023          Invoice Number:          1050080096
Voyager Digital Ltd.                                                     Matter Number:          53320-19
K&E Retention and Fee Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Susan D. Golden | 5.30 | 1,475.00 | 7,817.50 |
| Melissa Mertz | 2.80 | 995.00 | 2,786.00 |
| **TOTALS** | **8.10** | | **$ 10,603.50** |

Legal Services for the Period Ending May 19, 2023          Invoice Number:          1050080096
Voyager Digital Ltd.                                       Matter Number:             53320-19
K&E Retention and Fee Matters

---

**Description of Legal Services**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 05/02/23 | Melissa Mertz | 2.80 | 2,786.00 | Review K&E invoice for privilege, confidentiality issues. |
| 05/09/23 | Susan D. Golden | 2.00 | 2,950.00 | Review and revise March invoice for privilege and confidentially. |
| 05/10/23 | Susan D. Golden | 2.40 | 3,540.00 | Finish review and revision of March invoice for privilege and confidentiality. |
| 05/12/23 | Susan D. Golden | 0.50 | 737.50 | Review fee examiner report re K&E second interim fee application (.4); correspond with A. Smith re same (.1). |
| 05/16/23 | Susan D. Golden | 0.40 | 590.00 | Correspond with K&E team re preparation of second interim fee application. |
| Total | | 8.10 | $ 10,603.50 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

June 29, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:  1050080097**
**Client Matter:**  53320-20

---

**In the Matter of Non-K&E Retention and Fee Matters**

For legal services rendered through May 19, 2023
(see attached Description of Legal Services for detail)                      $ 12,178.50

Total legal services rendered                                                $ 12,178.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending May 19, 2023          Invoice Number:          1050080097
Voyager Digital Ltd.                                       Matter Number:            53320-20
Non-K&E Retention and Fee Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Susan D. Golden | 2.10 | 1,475.00 | 3,097.50 |
| Melissa Mertz | 6.00 | 995.00 | 5,970.00 |
| Laura Saal | 0.80 | 570.00 | 456.00 |
| Adrian Salmen | 3.00 | 885.00 | 2,655.00 |
| **TOTALS** | **11.90** | | **$ 12,178.50** |

Legal Services for the Period Ending May 19, 2023    Invoice Number:    1050080097
Voyager Digital Ltd.    Matter Number:    53320-20
Non-K&E Retention and Fee Matters

## Description of Legal Services

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 05/01/23 | Melissa Mertz | 1.90 | 1,890.50 | Revise notice of fee hearing (1.1); analyze issues re same (.5); correspond with A. Smith re same (.1); correspond with N. Gavey re professional fee applications (.2). |
| 05/02/23 | Susan D. Golden | 0.30 | 442.50 | Office conference with A. Smith re BRG interim fee application (.2) and correspond with J. Weiss re resolution of U.S. Trustee comments to Moelis interim fee application (.1). |
| 05/02/23 | Melissa Mertz | 1.40 | 1,393.00 | Revise, comment on Grant Thornton retention application (.9); correspond with A. Smith, S. Golden re same (.3); correspond with N. Gavey, O. Pare re same (.2). |
| 05/03/23 | Susan D. Golden | 0.40 | 590.00 | Correspond with M. Mertz and A. Smith re Grant Thornton final fee application (.2); telephone conference with fee examiner re filing and notice of same (.2). |
| 05/03/23 | Melissa Mertz | 0.90 | 895.50 | Analyze issues re Grant Thornton fee application (.6); correspond with Grant Thornton team re same (.3). |
| 05/08/23 | Susan D. Golden | 0.30 | 442.50 | Correspond with J. Weiss re additional U.S. Trustee questions re Moelis second interim fee application. |

Legal Services for the Period Ending May 19, 2023          Invoice Number:          1050080097
Voyager Digital Ltd.                                       Matter Number:              53320-20
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 05/10/23 | Melissa Mertz | 1.00 | 995.00 | Correspond with S. Golden, K&E team re Deloitte retention (.5); correspond with A. Salmen re same (.5). |
| 05/10/23 | Laura Saal | 0.40 | 228.00 | File Grant Thornton fee application (.2); coordinate service of same (.2). |
| 05/10/23 | Adrian Salmen | 1.40 | 1,239.00 | Correspond with M. Mertz re Deloitte fee application (.3); prepare supplemental Deloitte interim fee application (1.1). |
| 05/11/23 | Melissa Mertz | 0.80 | 796.00 | Review Deloitte supplement to fee application. |
| 05/11/23 | Adrian Salmen | 0.90 | 796.50 | Draft supplemental Deloitte interim fee application (.6); review Deloitte Tax docket filings (.3). |
| 05/12/23 | Adrian Salmen | 0.40 | 354.00 | Correspond with M. Mertz, K&E team re Deloitte fee application (.2); review, revise supplement to Deloitte fee application (.2). |
| 05/15/23 | Laura Saal | 0.40 | 228.00 | File Deloitte Tax first interim fee application (.2); coordinate service of same (.2). |
| 05/15/23 | Adrian Salmen | 0.30 | 265.50 | Review, revise Deloitte supplemental fee application (.2); correspond with L. Saal re same (.1). |
| 05/17/23 | Susan D. Golden | 0.40 | 590.00 | Conference with Grant Thornton re Grant Thornton interim fee application. |

Legal Services for the Period Ending May 19, 2023          Invoice Number:          1050080097
Voyager Digital Ltd.                                       Matter Number:           53320-20
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 05/18/23 | Susan D. Golden | 0.30 | 442.50 | Telephone conference with R. Morrissey re comments to Moelis fee application. |
| 05/19/23 | Susan D. Golden | 0.40 | 590.00 | Telephone conference with J. Weiss re U.S. Trustee comments to Moelis second interim fee application. |
| Total | | 11.90 | $ 12,178.50 | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

June 29, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050080098**
**Client Matter:** 53320-21

---

**In the Matter of Tax Matters**

For legal services rendered through May 19, 2023
(see attached Description of Legal Services for detail)  $ 5,641.50

Total legal services rendered  $ 5,641.50

Legal Services for the Period Ending May 19, 2023          Invoice Number:          1050080098
Voyager Digital Ltd.                                        Matter Number:           53320-21
Tax Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Steven M. Cantor | 3.30 | 1,455.00 | 4,801.50 |
| Anthony Vincenzo Sexton, P.C. | 0.50 | 1,680.00 | 840.00 |
| **TOTALS** | **3.80** | | **$ 5,641.50** |

Legal Services for the Period Ending May 19, 2023          Invoice Number:          1050080098
Voyager Digital Ltd.                                        Matter Number:            53320-21
Tax Matters

## Description of Legal Services

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 05/03/23 | Anthony Vincenzo Sexton, P.C. | 0.20 | 336.00 | Review employee note issues for tax purposes. |
| 05/17/23 | Steven M. Cantor | 0.80 | 1,164.00 | Revise restructuring transactions memorandum. |
| 05/18/23 | Steven M. Cantor | 0.80 | 1,164.00 | Revise restructuring transactions memorandum. |
| 05/19/23 | Steven M. Cantor | 1.70 | 2,473.50 | Review, revise restructuring steps memorandum (.9); correspond with A. Sexton, C. Okike, A. Smith, N. Adzima re same (.8). |
| 05/19/23 | Anthony Vincenzo Sexton, P.C. | 0.30 | 504.00 | Review and revise exit documentation. |
| Total | | 3.80 | $ 5,641.50 | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

June 29, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050080100**
**Client Matter:** 53320-25

---

**In the Matter of Regulatory**

For legal services rendered through May 19, 2023
(see attached Description of Legal Services for detail)                    $ 35,506.00

Total legal services rendered                                             $ 35,506.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending May 19, 2023          Invoice Number:          1050080100
Voyager Digital Ltd.                                       Matter Number:           53320-25
Regulatory

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Bob Allen, P.C. | 8.50 | 1,605.00 | 13,642.50 |
| Christine A. Okike, P.C. | 9.50 | 1,850.00 | 17,575.00 |
| Michael B. Slade | 1.20 | 1,855.00 | 2,226.00 |
| Allyson B. Smith | 1.50 | 1,375.00 | 2,062.50 |
| **TOTALS** | **20.70** | | **$ 35,506.00** |

Legal Services for the Period Ending May 19, 2023      Invoice Number:     1050080100
Voyager Digital Ltd.      Matter Number:     53320-25
Regulatory

---

### Description of Legal Services

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 05/01/23 | Bob Allen, P.C. | 0.30 | 481.50 | Correspond with C. Okike, N. Morgan and team re regulatory considerations. |
| 05/01/23 | Christine A. Okike, P.C. | 1.00 | 1,850.00 | Telephone conference with D. Azman re SEC matters (.3); analyze same (.6); correspond with B. Allen and N. Morgan re same (.1). |
| 05/02/23 | Bob Allen, P.C. | 0.90 | 1,444.50 | Telephone conference with C. Okike, P. Chung and SEC re regulatory issues (.6); telephone conference with C. Okike re same (.1); analyze comparable resolutions (.2). |
| 05/02/23 | Christine A. Okike, P.C. | 1.30 | 2,405.00 | Telephone conference with SEC, Paul Hastings and K&E teams re regulatory issues (.7); telephone conference with Company re same (.6). |
| 05/02/23 | Allyson B. Smith | 0.50 | 687.50 | Participate in telephone conference with C. Okike, Paul Hastings, Company re regulatory considerations. |
| 05/03/23 | Bob Allen, P.C. | 0.80 | 1,284.00 | Telephone conference with C. Okike and N. Morgan re SEC investigation (.2); telephone conference with P. Chung, C. Okike and N. Morgan re follow up (.3); correspond with N. Morgan and C. Okike re the same (.3). |

Legal Services for the Period Ending May 19, 2023          Invoice Number:          1050080100
Voyager Digital Ltd.                                       Matter Number:              53320-25
Regulatory

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 05/03/23 | Christine A. Okike, P.C. | 0.80 | 1,480.00 | Telephone conference with B. Allen and N. Morgan re SEC matters (.2); telephone conference with B. Tichenor re same (.3); telephone conference with D. Brosgol re same (.3). |
| 05/04/23 | Bob Allen, P.C. | 0.40 | 642.00 | Telephone conference with P. Chung, SEC, N. Morgan and C. Okike re regulatory matters and liquidation procedures (.3); correspond with P. Chung, SEC, N. Morgan and C. Okike re same (.1). |
| 05/04/23 | Christine A. Okike, P.C. | 1.20 | 2,220.00 | Telephone conference with SEC, Paul Hastings, B. Allen, K&E team re regulatory matters (.4); telephone conference with Company re same (.3); telephone conference with McDermott team re same (.5). |
| 05/05/23 | Bob Allen, P.C. | 0.50 | 802.50 | Telephone conference with P. Chung re regulatory matters (.3); correspond with C. Okike, N. Morgan and D. Brosgol re same (.2). |
| 05/08/23 | Bob Allen, P.C. | 1.20 | 1,926.00 | Correspond with M. Slade and A. Smith re regulatory matters (.2); attend telephone conference with plan administrator and UCC re SEC matters (.7); correspond with D. Azman and UCC representatives re pro se creditor issues (.3). |

Legal Services for the Period Ending May 19, 2023                     Invoice Number:          1050080100
Voyager Digital Ltd.                                                   Matter Number:              53320-25
Regulatory

---

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 05/09/23 | Bob Allen, P.C. | 0.60 | 963.00 | Telephone conference with P. Chung, SEC, UCC, plan administrator, C. Okike, K&E team re regulatory considerations. |
| 05/09/23 | Christine A. Okike, P.C. | 1.90 | 3,515.00 | Telephone conference with SEC, plan administrator, McDermott, Paul Hastings and K&E teams re SEC matters (.5); telephone conference with D. Brosgol re same (.4); analyze SEC matters (.7); telephone conference with B. Tichenor re same (.3). |
| 05/10/23 | Bob Allen, P.C. | 2.00 | 3,210.00 | Telephone conference with N. Morgan and C. Okike re regulatory matters (.3); telephone conference with P. Chung, SEC, McDermott team and K&E team re same (.5); telephone conference with C. Okike, N. Morgan and UCC re same (.4); review regulatory considerations and order (.8). |
| 05/10/23 | Christine A. Okike, P.C. | 1.30 | 2,405.00 | Review SEC considerations (.1); telephone conference with SEC, plan administrator, McDermott, Paul Hastings and K&E teams re SEC matters (.5); telephone conference with McDermott, Paul Hastings and K&E teams re same (.4); telephone conference with D. Azman re same (.3). |
| 05/10/23 | Allyson B. Smith | 0.50 | 687.50 | Telephone conference with Paul Hastings, States re case status, updates. |

Legal Services for the Period Ending May 19, 2023

Voyager Digital Ltd.

Regulatory

Invoice Number: 1050080100

Matter Number: 53320-25

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 05/11/23 | Bob Allen, P.C. | 0.70 | 1,123.50 | Telephone conference with P. Bowes and Jenner & Block re SEC matter (.5); telephone conference with N. Morgan and C. Okike re regulatory matters (.2). |
| 05/11/23 | Christine A. Okike, P.C. | 0.90 | 1,665.00 | Telephone conference with D. Brosgol re SEC matters (.4); telephone conferences with N. Morgan and B. Allen re same (.3); correspond with SEC re liquidation procedures (.2). |
| 05/11/23 | Michael B. Slade | 1.20 | 2,226.00 | Telephone conference with B. Allen, K&E team re SEC matters (.5); review materials re UCC diligence requests and correspond re same (.7). |
| 05/12/23 | Bob Allen, P.C. | 0.30 | 481.50 | Telephone conference with P. Chung, SEC, K&E team and UCC re regulatory matters. |
| 05/12/23 | Christine A. Okike, P.C. | 0.30 | 555.00 | Telephone conference with SEC, McDermott, Paul Hastings and K&E teams re SEC matters. |
| 05/15/23 | Bob Allen, P.C. | 0.80 | 1,284.00 | Review SEC liquidation order objection (.2); telephone conference with C. Okike and N. Morgan re same (.1); telephone conference with UCC and C. Okike re same (.5). |
| 05/15/23 | Christine A. Okike, P.C. | 0.80 | 1,480.00 | Telephone conference with B. Allen and N. Morgan re SEC matters (.3); telephone conference with McDermott, Paul Hastings and K&E teams re same (.5). |

Legal Services for the Period Ending May 19, 2023          Invoice Number:          1050080100
Voyager Digital Ltd.                                        Matter Number:           53320-25
Regulatory

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 05/16/23 | Allyson B. Smith | 0.50 | 687.50 | Conference with Paul Hastings re regulatory matters, next steps. |
| Total | | 20.70 | $ 35,506.00 | |

**Exhibit J**

**Detailed Description of Expenses and Disbursements**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 6, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:  1050066882**
**Client Matter:**  53320-24

---

## In the Matter of Expenses

For expenses incurred through July 31, 2022
(see attached Description of Expenses for detail)                          $ 32,045.46

Total expenses incurred                                                        $ 32,045.46

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending July 31, 2022      Invoice Number:      1050066882
Voyager Digital Ltd.      Matter Number:      53320-24
Expenses

---

**Description of Expenses**

| __Description__ | __Amount__ |
|---|---|
| Third Party Telephone Charges | 892.67 |
| Standard Copies or Prints | 674.20 |
| Color Copies or Prints | 3,041.50 |
| Outside Messenger Services | 89.81 |
| Travel Expense | 300.71 |
| Filing Fees | 6,414.00 |
| Other Court Costs and Fees | 8,801.43 |
| Outside Copy/Binding Services | 2,417.46 |
| Outside Retrieval Service | 5,559.33 |
| Computer Database Research | 304.97 |
| Westlaw Research | 849.98 |
| LexisNexis Research | 416.84 |
| Overtime Transportation | 1,338.36 |
| Overtime Meals - Non-Attorney | 60.00 |
| Overtime Meals - Attorney | 480.00 |
| Overnight Delivery - Hard | 395.22 |
| Computer Database Research - Soft | 8.98 |
| **Total** | **$ 32,045.46** |

Legal Services for the Period Ending July 31, 2022      Invoice Number:      1050066882
Voyager Digital Ltd.                                    Matter Number:       53320-24
Expenses

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|--------|
| 07/07/22 | Robert Orren - Robert Orren, Teleconference, Telephonic hearing appearance - Nikki Sauer 07/07/2022 | 70.00 |
| 07/08/22 | Christine A. Okike, P.C. - Christine A. Okike, Teleconference, Telephonic hearing. Court Solutions. Fees. 07/08/2022 | 70.00 |
| 07/08/22 | Julia R. Foster - Julia R. Foster, Teleconference, Teleconference hearing for M. Slade - paid by J. Foster 07/08/2022 | 70.00 |
| 07/08/22 | Julia R. Foster - Julia R. Foster, Teleconference, Teleconference hearing for A. Smith - paid by J. Foster 07/08/2022 | 70.00 |
| 07/08/22 | Julia R. Foster - Julia R. Foster, Teleconference, Teleconference hearing for S. Golden - paid by J. Foster 07/08/2022 | 70.00 |
| 07/08/22 | Christopher Marcus, P.C. - Christopher Marcus, Teleconference, Voyager Digital Holdings, Inc., et al, Hearing 07/08/2022 | 70.00 |
| 07/08/22 | Josh Sussberg, P.C. - Josh Sussberg, Teleconference, Telephonic hearing appearance fee 07/08/2022 | 70.00 |
| 07/08/22 | Jacqueline Hahn - Jacqueline Hahn, Teleconference, CourtSolutions call for hearing on 7/8/2022 at 11:00am EST (Jared Dermont appearing) 07/08/2022 | 70.00 |
| 07/08/22 | Jacqueline Hahn - Jacqueline Hahn, Teleconference, CourtSolutions call for hearing on 7/8/2022 at 11:00am EST (Stephen Ehrlich appearing) 07/08/2022 | 70.00 |
| 07/14/22 | Josh Sussberg, P.C. - Josh Sussberg, Internet, wifi to work on personal flight | 8.00 |
| 07/19/22 | Julia R. Foster - Julia R. Foster, Teleconference, Telephonic hearing on 7/19/22 for A. Smith - paid by J. Foster 07/19/2022 | 70.00 |
| 07/19/22 | Julia R. Foster - Julia R. Foster, Teleconference, Telephonic hearing on 7/19/22 for S. Golden - paid by J. Foster 07/19/2022 | 70.00 |
| 07/19/22 | Christine A. Okike, P.C. - Christine A. Okike, Teleconference, Telephonic hearing. Court Solutions. Fees. 07/19/2022 | 70.00 |
| 07/21/22 | Josh Sussberg, P.C. - Josh Sussberg, Internet, Wifi to work on flights 07/21/2022 | 21.95 |
| 07/30/22 | Josh Sussberg, P.C. - Josh Sussberg, Internet, Wifi to work on personal flights 07/30/2022 | 22.72 |
| | **Total** | **892.67** |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066882
Voyager Digital Ltd.                                        Matter Number:           53320-24
Expenses

**<u>Standard Copies or Prints</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 07/05/22 | Standard Copies or Prints | 3.80 |
| 07/05/22 | Standard Copies or Prints | 260.50 |
| 07/05/22 | Standard Copies or Prints | 1.20 |
| 07/06/22 | Standard Copies or Prints | 2.30 |
| 07/06/22 | Standard Copies or Prints | 1.80 |
| 07/06/22 | Standard Copies or Prints | 20.90 |
| 07/07/22 | Standard Copies or Prints | 1.40 |
| 07/07/22 | Standard Copies or Prints | 6.20 |
| 07/07/22 | Standard Copies or Prints | 0.50 |
| 07/08/22 | Standard Copies or Prints | 8.70 |
| 07/08/22 | Standard Copies or Prints | 2.10 |
| 07/08/22 | Standard Copies or Prints | 0.10 |
| 07/11/22 | Standard Copies or Prints | 5.40 |
| 07/12/22 | Standard Copies or Prints | 0.80 |
| 07/12/22 | Standard Copies or Prints | 6.80 |
| 07/12/22 | Standard Copies or Prints | 0.10 |
| 07/13/22 | Standard Copies or Prints | 2.90 |
| 07/13/22 | Standard Copies or Prints | 0.70 |
| 07/14/22 | Standard Copies or Prints | 3.50 |
| 07/14/22 | Standard Copies or Prints | 2.50 |
| 07/14/22 | Standard Copies or Prints | 2.90 |
| 07/18/22 | Standard Copies or Prints | 8.90 |
| 07/18/22 | Standard Copies or Prints | 1.30 |
| 07/19/22 | Standard Copies or Prints | 1.70 |
| 07/19/22 | Standard Copies or Prints | 3.80 |
| 07/19/22 | Standard Copies or Prints | 2.90 |
| 07/19/22 | Standard Copies or Prints | 3.80 |
| 07/19/22 | Standard Copies or Prints | 0.80 |
| 07/20/22 | Standard Copies or Prints | 1.50 |
| 07/20/22 | Standard Copies or Prints | 10.50 |
| 07/20/22 | Standard Copies or Prints | 2.00 |
| 07/20/22 | Standard Copies or Prints | 0.10 |
| 07/20/22 | Standard Copies or Prints | 1.60 |
| 07/25/22 | Standard Copies or Prints | 11.00 |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066882
Voyager Digital Ltd.                                        Matter Number:           53320-24
Expenses

| | | |
|---|---|---|
| 07/25/22 | Standard Copies or Prints | 1.40 |
| 07/26/22 | Standard Copies or Prints | 2.30 |
| 07/26/22 | Standard Copies or Prints | 2.40 |
| 07/26/22 | Standard Copies or Prints | 0.10 |
| 07/26/22 | Standard Copies or Prints | 0.20 |
| 07/27/22 | Standard Copies or Prints | 5.10 |
| 07/27/22 | Standard Copies or Prints | 1.70 |
| 07/28/22 | Standard Copies or Prints | 1.10 |
| 07/28/22 | Standard Copies or Prints | 6.10 |
| 07/29/22 | Standard Copies or Prints | 74.80 |
| 07/29/22 | Standard Copies or Prints | 0.10 |
| 07/30/22 | Standard Copies or Prints | 90.40 |
| 07/30/22 | Standard Copies or Prints | 103.50 |
| | **Total** | **674.20** |

Legal Services for the Period Ending July 31, 2022        Invoice Number:        1050066882
Voyager Digital Ltd.                                      Matter Number:         53320-24
Expenses

---

**<u>Color Copies or Prints</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 07/05/22 | Color Copies or Prints | 485.65 |
| 07/06/22 | Color Copies or Prints | 1.10 |
| 07/06/22 | Color Copies or Prints | 1.10 |
| 07/08/22 | Color Copies or Prints | 1.65 |
| 07/08/22 | Color Copies or Prints | 462.00 |
| 07/20/22 | Color Copies or Prints | 4.40 |
| 07/20/22 | Color Copies or Prints | 17.05 |
| 07/26/22 | Color Copies or Prints | 59.95 |
| 07/26/22 | Color Copies or Prints | 4.95 |
| 07/28/22 | Color Copies or Prints | 17.05 |
| 07/29/22 | Color Copies or Prints | 234.85 |
| 07/30/22 | Color Copies or Prints | 561.00 |
| 07/30/22 | Color Copies or Prints | 1,190.75 |
|  | **Total** | **3,041.50** |

Legal Services for the Period Ending July 31, 2022            Invoice Number:            1050066882
Voyager Digital Ltd.                                          Matter Number:              53320-24
Expenses

**Outside Messenger Services**

| Date | Description | Amount |
|------|-------------|--------|
| 07/10/22 | CROWN DELIVERY & LOGISTICS - Courier Deliveries | 25.00 |
| 07/30/22 | Comet Messenger Service Inc - 300 N LASALLE to 841 N Ridgeland Ave 07/29/2022 | 64.81 |
|  | **Total** | **89.81** |

Legal Services for the Period Ending July 31, 2022      Invoice Number:      1050066882

Voyager Digital Ltd.      Matter Number:      53320-24

Expenses

**Travel Expense**

| Date | Description | Amount |
|------|-------------|--------|
| 07/06/22 | Laura Saal - Laura Saal, Lodging, New York, NY to , Hotel near the office due late client work in the office 07/06/2022 | 300.71 |
| | **Total** | **300.71** |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066882
Voyager Digital Ltd.                                        Matter Number:            53320-24
Expenses

**Filing Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 07/06/22 | Laura Saal - Laura Saal, Filing Fees, Filing fees for 5 pro hac vice applications 07/06/2022 | 1,000.00 |
| 07/06/22 | Alex Warso - Alex Warso, Filing Fees, Filing fee for Voyager 07/06/2022 | 5,214.00 |
| 07/07/22 | Lydia Yale - Lydia Yale, Filing Fees, Filing Fee New York Southern Bankruptcy Court 07/07/2022 | 200.00 |
| | **Total** | **6,414.00** |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066882
Voyager Digital Ltd.                                        Matter Number:              53320-24
Expenses

**Other Court Costs and Fees**

| Date | Description | Amount |
|---|---|---|
| 07/13/22 | Miller Advertising Agency Inc - Miller Advertising - New York Times (Business) (Notice Publication) | 8,801.43 |
| | **Total** | **8,801.43** |

Legal Services for the Period Ending July 31, 2022                Invoice Number:       1050066882
Voyager Digital Ltd.                                              Matter Number:          53320-24
Expenses

**Outside Copy/Binding Services**

| Date | Description | Amount |
|------|-------------|--------|
| 07/31/22 | EMPIRE DISCOVERY LLC - copying job | 2,417.46 |
|  | **Total** | **2,417.46** |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066882
Voyager Digital Ltd.                                        Matter Number:           53320-24
Expenses

**Outside Retrieval Service**

| Date | Description | Amount |
|---|---|---|
| 07/11/22 | VERITEXT - Transcription | 955.90 |
| 07/18/22 | CT CORPORATION - Lien searches | 3,950.00 |
| 07/26/22 | VERITEXT - Transcription | 108.90 |
| 07/31/22 | EMPIRE DISCOVERY LLC - Copying, binders | 544.53 |
| | **Total** | **5,559.33** |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066882
Voyager Digital Ltd.                                         Matter Number:           53320-24
Expenses

___

**Computer Database Research**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 07/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 6/24/2022 | 175.00 |
| 07/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 6/24/2022 | 40.00 |
| 07/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 6/24/2022 | 6.00 |
| 07/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 6/21/2022 | 5.00 |
| 07/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 6/23/2022 | 29.00 |
| 07/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 6/25/2022 | 32.00 |
| 07/31/22 | PROQUEST LLC - Proquest Usage for 07/2022 | 17.97 |
| | **Total** | **304.97** |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066882
Voyager Digital Ltd.                                        Matter Number:          53320-24
Expenses

---

**<u>Westlaw Research</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 07/12/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mertz, Melissa on 7/12/2022 | 88.34 |
| 07/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Smith, Allyson on 7/14/2022 | 37.50 |
| 07/17/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mertz, Melissa on 7/17/2022 | 131.25 |
| 07/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Pierre, Kathleen on 7/18/2022 | 18.75 |
| 07/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Pierre, Kathleen on 7/21/2022 | 257.09 |
| 07/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Shin, Daniel on 7/23/2022 | 56.31 |
| 07/24/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sauer, Nikki on 7/24/2022 | 130.90 |
| 07/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Shin, Daniel on 7/25/2022 | 37.54 |
| 07/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Shin, Daniel on 7/26/2022 | 75.08 |
| 07/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrath, Annie on 7/27/2022 | 17.22 |
| | **Total** | **849.98** |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066882
Voyager Digital Ltd.                                        Matter Number:           53320-24
Expenses

**LexisNexis Research**

| Date | Description | Amount |
|------|-------------|--------|
| 07/08/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/8/2022 by Oliver Pare | 53.39 |
| 07/22/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/22/2022 by Timothy McAllister | 224.00 |
| 07/22/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/22/2022 by Zachary Leader | 28.32 |
| 07/22/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/22/2022 by Graham Fisher | 51.71 |
| 07/25/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/25/2022 by Mary Beth Kamraczewski | 34.90 |
| 07/27/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/27/2022 by Annie McGrath | 24.52 |
| | **Total** | **416.84** |

Legal Services for the Period Ending July 31, 2022       Invoice Number:        1050066882
Voyager Digital Ltd.                                     Matter Number:         53320-24
Expenses

**Overtime Transportation**

| Date | Description | Amount |
|------|-------------|-------:|
| 07/05/22 | Evan Swager - Evan Swager, Taxi, OT Transportation home. Attorney worked past 12 am on 7/4. 07/05/2022 | 12.29 |
| 07/05/22 | Olivia Acuna - Olivia Acuna, Taxi, OT Transportation 07/05/2022 | 11.60 |
| 07/05/22 | Anthony Vincenzo Sexton - Anthony Vincenzo Sexton, Taxi, Over time transportation 07/05/2022 | 25.16 |
| 07/05/22 | Christine A. Okike, P.C. - Christine A. Okike, Taxi, UBER home late work. 07/05/2022 | 43.48 |
| 07/05/22 | Claire Terry - Claire Terry, Taxi, OT car transfer from office. 07/05/2022 | 35.00 |
| 07/06/22 | Evan Swager - Evan Swager, Taxi, OT Transportation home. 07/06/2022 | 12.76 |
| 07/06/22 | Evan Swager - Evan Swager, Taxi, OT Transportation home. Attorney worked past 12 AM on 7/5. 07/06/2022 | 13.51 |
| 07/06/22 | Jenny Chang - Jenny Chang, Taxi, OT car transfer from office to home after assisting with opening new c/m#s for VOYG. 07/06/2022 | 38.97 |
| 07/06/22 | Melissa Mertz - Melissa Mertz, Taxi, OT car transfer from office to home. 07/06/2022 | 43.83 |
| 07/06/22 | Melissa Mertz - Melissa Mertz, Taxi, OT car transfer from office to home. 07/06/2022 | 43.79 |
| 07/06/22 | Graham L. Fisher - Graham L. Fisher, Taxi, Worked Late on 7/5 Office/Home 07/06/2022 | 80.32 |
| 07/06/22 | K.P. Pierre - K.P. Pierre, Taxi, OT on 7/5 07/06/2022 | 26.80 |
| 07/06/22 | Oliver Pare - Oliver Pare, Taxi, OT car transfer. 07/06/2022 | 23.16 |
| 07/07/22 | Evan Swager - Evan Swager, Taxi, OT Transportation home. 07/07/2022 | 17.52 |
| 07/07/22 | Melissa Mertz - Melissa Mertz, Taxi, OT car transfer from office to home. 07/07/2022 | 43.42 |
| 07/07/22 | Graham L. Fisher - Graham L. Fisher, Taxi, Office/Home 07/07/2022 | 88.00 |
| 07/07/22 | Oliver Pare - Oliver Pare, Taxi, OT car transfer. 07/07/2022 | 30.35 |
| 07/08/22 | VITAL TRANSPORTATION SERVICES INC - Saal Laura - 601 LEXINGTON AVE to 2005 Saddle River Road FAIRLAWN NJ 06/30/2022 | 119.53 |
| 07/08/22 | Christine A. Okike, P.C. - Christine A. Okike, Taxi, UBER home late work. 07/08/2022 | 41.12 |
| 07/11/22 | Oliver Pare - Oliver Pare, Taxi, OT car transfer. 07/11/2022 | 25.56 |
| 07/11/22 | K.P. Pierre - K.P. Pierre, Taxi, Worked Late 07/11/2022 | 27.00 |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066882
Voyager Digital Ltd.                                        Matter Number:            53320-24
Expenses

| 07/12/22 | Evan Swager - Evan Swager, Taxi, OT Transportation home. 07/12/2022 | 15.49 |
| 07/12/22 | Graham L. Fisher - Graham L. Fisher, Taxi, Worked Late 07/12/2022 | 88.21 |
| 07/13/22 | Evan Swager - Evan Swager, Taxi, OT Transportation home. 07/13/2022 | 14.60 |
| 07/13/22 | Graham L. Fisher - Graham L. Fisher, Taxi, Worked Late 07/13/2022 | 98.54 |
| 07/14/22 | Oliver Pare - Oliver Pare, Taxi, OT car transfer. 07/14/2022 | 20.16 |
| 07/19/22 | Oliver Pare - Oliver Pare, Taxi, OT car transfer. 07/19/2022 | 29.22 |
| 07/20/22 | Oliver Pare - Oliver Pare, Taxi, OT car transfer from office to home. 07/20/2022 | 39.90 |
| 07/22/22 | Evan Swager - Evan Swager, Taxi, OT transportation on 7/21. 07/22/2022 | 32.56 |
| 07/22/22 | VITAL TRANSPORTATION SERVICES INC - Saal Laura - 601 LEXINGTON AVE to 2005 Saddle River Road FAIRLAWN NJ 07/14/2022 | 119.53 |
| 07/26/22 | Oliver Pare - Oliver Pare, Taxi, OT car transfer from office to home. 07/26/2022 | 30.45 |
| 07/27/22 | Evan Swager - Evan Swager, Taxi, OT transportation on 7/26. 07/27/2022 | 29.90 |
| 07/28/22 | Evan Swager - Evan Swager, Taxi, OT transportation on 7/27. 07/28/2022 | 16.63 |
| | **Total** | **1,338.36** |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066882
Voyager Digital Ltd.                                        Matter Number:           53320-24
Expenses

**Overtime Meals - Non-Attorney**

| Date | Description | Amount |
|------|-------------|--------|
| 07/07/22 | Lydia Yale - Lydia Yale, Overtime Meals - Non-Attorney, Los Angeles, CA Overtime dinner Lydia Yale 07/07/2022 | 20.00 |
| 07/10/22 | GRUBHUB HOLDINGS INC - Chang Jenny 7/6/2022 OT Meal | 20.00 |
| 07/10/22 | GRUBHUB HOLDINGS INC - Hahn Jacqueline 7/5/2022 OT Meal | 20.00 |
| | **Total** | **60.00** |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066882
Voyager Digital Ltd.                                        Matter Number:           53320-24
Expenses

**Overtime Meals - Attorney**

| Date | Description | Amount |
|------|-------------|--------|
| 07/06/22 | Graham L. Fisher - Graham L. Fisher, Overtime Meals - Attorney, New York Meal (Beverage) related to 53320-1. Graham L. Fisher 07/06/2022 | 20.00 |
| 07/06/22 | K.P. Pierre - K.P. Pierre, Overtime Meals - Attorney, New York City Worked Late K.P. Pierre 07/06/2022 | 20.00 |
| 07/10/22 | GRUBHUB HOLDINGS INC - Fisher Graham L. 7/7/2022 OT Meal | 20.00 |
| 07/10/22 | GRUBHUB HOLDINGS INC - Mertz Melissa 7/7/2022 OT Meal | 20.00 |
| 07/10/22 | GRUBHUB HOLDINGS INC - Terry Claire 7/5/2022 OT Meal | 20.00 |
| 07/10/22 | GRUBHUB HOLDINGS INC - Swager Evan 7/7/2022 OT Meal | 20.00 |
| 07/10/22 | GRUBHUB HOLDINGS INC - Acuna Olivia 7/7/2022 OT Meal | 20.00 |
| 07/10/22 | GRUBHUB HOLDINGS INC - Terry Claire 7/7/2022 OT Meal | 20.00 |
| 07/10/22 | GRUBHUB HOLDINGS INC - Pare Oliver 7/6/2022 OT Meal | 20.00 |
| 07/11/22 | K.P. Pierre - K.P. Pierre, Overtime Meals - Attorney, New York City Worked Late K.P. Pierre 07/11/2022 | 20.00 |
| 07/14/22 | Erica D. Clark - Erica D. Clark, Overtime Meals - Attorney, New York, NY OT Dinner Erica D. Clark 07/14/2022 | 20.00 |
| 07/14/22 | Nikki Sauer - Nikki Sauer, Overtime Meals - Attorney, New York OT Meal Nikki Sauer 07/14/2022 | 20.00 |
| 07/17/22 | GRUBHUB HOLDINGS INC - Swager Evan 7/12/2022 OT Meal | 20.00 |
| 07/17/22 | GRUBHUB HOLDINGS INC - Acuna Olivia 7/14/2022 OT Meal | 20.00 |
| 07/17/22 | GRUBHUB HOLDINGS INC - Fisher Graham L. 7/12/2022 OT Meal | 20.00 |
| 07/17/22 | GRUBHUB HOLDINGS INC - Pare Oliver 7/14/2022 OT Meal | 20.00 |
| 07/17/22 | GRUBHUB HOLDINGS INC - Pare Oliver 7/13/2022 OT Meal | 20.00 |
| 07/17/22 | GRUBHUB HOLDINGS INC - Swager Evan 7/14/2022 OT Meal | 20.00 |
| 07/24/22 | GRUBHUB HOLDINGS INC - Pare Oliver 7/20/2022 OT Meal | 20.00 |
| 07/24/22 | GRUBHUB HOLDINGS INC - Swager Evan 7/19/2022 OT Meal | 20.00 |
| 07/31/22 | GRUBHUB HOLDINGS INC - Pare Oliver 7/27/2022 OT Meal | 20.00 |
| 07/31/22 | GRUBHUB HOLDINGS INC - Pare Oliver 7/26/2022 OT Meal | 20.00 |
| 07/31/22 | GRUBHUB HOLDINGS INC - Swager Evan 7/26/2022 OT Meal | 20.00 |
| 07/31/22 | GRUBHUB HOLDINGS INC - Swager Evan 7/27/2022 OT Meal | 20.00 |
| | **Total** | **480.00** |

Legal Services for the Period Ending July 31, 2022    Invoice Number:    1050066882
Voyager Digital Ltd.    Matter Number:    53320-24
Expenses

**Overnight Delivery - Hard**

| Date | Description | Amount |
|------|-------------|--------|
| 07/11/22 | FEDERAL EXPRESS - 777319249702 | 106.40 |
| 07/11/22 | FEDERAL EXPRESS - 777318926370 | 89.47 |
| 07/11/22 | FEDERAL EXPRESS - 777319015293 | 89.47 |
| 07/11/22 | FEDERAL EXPRESS - 777318979557 | 89.47 |
| 07/18/22 | FEDERAL EXPRESS - 777366735462 | 20.41 |
| | **Total** | **395.22** |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1050066882
Voyager Digital Ltd.                                       Matter Number:           53320-24
Expenses

**Computer Database Research - Soft**

| Date | Description | Amount |
|------|-------------|--------|
| 07/21/22 | Perfect Information, Database Research Charges | 8.98 |
| | **Total** | **8.98** |

**TOTAL EXPENSES**                                                              **$ 32,045.46**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 11, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050068583**
**Client Matter:** 53320-24

---

## In the Matter of Expenses

For expenses incurred through August 31, 2022
(see attached Description of Expenses for detail)                     $ 88,554.74

Total expenses incurred                                              $ 88,554.74

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending August 31, 2022    Invoice Number:    1050068583
Voyager Digital Ltd.    Matter Number:    53320-24
Expenses

### Description of Expenses

| Description | Amount |
|---|---:|
| Third Party Telephone Charges | 1,636.88 |
| Standard Copies or Prints | 2,164.70 |
| Color Copies or Prints | 4,436.30 |
| File Conversion | 1.38 |
| Outside Messenger Services | 87.44 |
| Local Transportation | 637.13 |
| Travel Expense | 13,271.05 |
| Airfare | 8,199.54 |
| Transportation to/from airport | 2,592.75 |
| Travel Meals | 2,967.53 |
| Filing Fees | 750.00 |
| Other Court Costs and Fees | 28,936.60 |
| Outside Copy/Binding Services | 1,505.27 |
| Working Meals/K&E Only | 79.66 |
| Catering Expenses | 2,460.00 |
| Outside Retrieval Service | 6,075.75 |
| Computer Database Research | 5,966.32 |
| Westlaw Research | 4,546.56 |
| LexisNexis Research | 161.77 |
| Overtime Transportation | 1,580.28 |
| Overtime Meals - Non-Attorney | 40.00 |
| Overtime Meals - Attorney | 400.00 |
| Miscellaneous Office Expenses | (270.87) |
| Computer Database Research - Soft | 328.70 |
| **Total** | **$ 88,554.74** |

Legal Services for the Period Ending August 31, 2022       Invoice Number:     1050068583
Voyager Digital Ltd.                           Matter Number:      53320-24
Expenses

---

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|-------:|
| 08/01/22 | Christopher Marcus, P.C. - Christopher Marcus, Internet, WiFi 08/01/2022 | 29.95 |
| 08/04/22 | Robert Orren - Robert Orren, Teleconference, Telephonic hearing appearance - Erica Clark 08/04/2022 | 70.00 |
| 08/04/22 | Christine A. Okike, P.C. - Christine A. Okike, Teleconference, Telephonic Hearing. Court Solutions. Fees. 08/04/2022 | 70.00 |
| 08/04/22 | Julia R. Foster - Julia R. Foster, Teleconference, Telephonic appearance for N. Adzima - paid by J. Foster 08/04/2022 | 70.00 |
| 08/04/22 | Julia R. Foster - Julia R. Foster, Teleconference, Telephonic appearance for S. Golden - paid by J. Foster 08/04/2022 | 70.00 |
| 08/04/22 | Julia R. Foster - Julia R. Foster, Teleconference, Telephonic appearance for M. Slade - paid by J. Foster 08/04/2022 | 70.00 |
| 08/04/22 | Julia R. Foster - Julia R. Foster, Teleconference, Telephonic appearance for A. Smith - paid by J. Foster 08/04/2022 | 70.00 |
| 08/04/22 | Jacqueline Hahn - Jacqueline Hahn, Teleconference, CourtSolutions call for hearing on 8/4/2022 at 11am EST (Jared Dermont attending) 08/04/2022 | 70.00 |
| 08/04/22 | Jacqueline Hahn - Jacqueline Hahn, Teleconference, CourtSolutions call for hearing on 8/4/2022 at 11am EST (Stephen Ehrlich attending) 08/04/2022 | 70.00 |
| 08/04/22 | Josh Sussberg, P.C. - Josh Sussberg, Teleconference, Telephonic hearing appearance 08/04/2022 | 70.00 |
| 08/05/22 | Michael B. Slade - Michael B. Slade, Internet, Client court hearing in NYC. 08/05/2022 | 19.00 |
| 08/08/22 | Jonathan L. Davis, P.C. - Jonathan L. Davis, Internet, In-flight WiFi. 08/08/2022 | 18.08 |
| 08/10/22 | Michael B. Slade - Michael B. Slade, Internet, Client meetings in NYC. 08/10/2022 | 19.00 |
| 08/11/22 | Nick Wasdin - Nick Wasdin, Internet, Hearing 08/11/2022 | 8.00 |
| 08/16/22 | Lydia Yale - Lydia Yale, Teleconference, CourtSolutions call for hearing on 8/16/2022 at 11am EST (Mark Renzi appearing) 08/16/2022 | 70.00 |
| 08/16/22 | Christine A. Okike, P.C. - Christine A. Okike, Teleconference, Telephonic Hearing. Court Solutions. Fees. 08/16/2022 | 70.00 |

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050068583

Voyager Digital Ltd.     Matter Number:     53320-24

Expenses

| | | |
|---|---|---|
| 08/16/22 | Julia R. Foster - Julia R. Foster, Teleconference, Telephonic appearance for S. Golden - paid by J. Foster 08/16/2022 | 70.00 |
| 08/16/22 | Julia R. Foster - Julia R. Foster, Teleconference, Telephonic appearance for A. Smith - paid by J. Foster 08/16/2022 | 70.00 |
| 08/16/22 | Jacqueline Hahn - Jacqueline Hahn, Teleconference, CourtSolutions call for hearing on 8/16/2022 at 11am EST (Jared Dermont attending) 08/16/2022 | 70.00 |
| 08/16/22 | Jacqueline Hahn - Jacqueline Hahn, Teleconference, CourtSolutions call for hearing on 8/16/2022 at 11am EST (Stephen Ehrlich appearing) 08/16/2022 | 70.00 |
| 08/21/22 | Aleschia D. Hyde - Aleschia D. Hyde, Internet, Interview prep 08/21/2022 | 9.95 |
| 08/21/22 | Michael B. Slade - Michael B. Slade, Internet, Client meetings located in NYC. 08/21/2022 | 19.00 |
| 08/24/22 | Julia R. Foster - Julia R. Foster, Teleconference, Telephonic appearance for M. Slade - paid by J. Foster 08/24/2022 | 70.00 |
| 08/24/22 | Julia R. Foster - Julia R. Foster, Teleconference, Telephonic appearance for S. Golden - paid by J. Foster 08/24/2022 | 70.00 |
| 08/24/22 | Lydia Yale - Lydia Yale, Teleconference, CourtSolutions call for hearing on 8/24/2022 at 10am EST (Zac Ciullo attending) 08/24/2022 | 70.00 |
| 08/24/22 | Lydia Yale - Lydia Yale, Teleconference, CourtSolutions call for hearing on 8/24/2022 at 10am EST (Zachary Georgeson appearing) 08/24/2022 | 70.00 |
| 08/24/22 | Michael B. Slade - Michael B. Slade, Internet, Client meetings located in NYC. 08/24/2022 | 19.00 |
| 08/24/22 | Jacqueline Hahn - Jacqueline Hahn, Teleconference, CourtSolutions call for hearing on 8/24/2022 at 10am EST (Stephen Ehrlich appearing) 08/24/2022 | 70.00 |
| 08/25/22 | Erica D. Clark - Erica D. Clark, Internet, In-flight WIFI 08/25/2022 | 20.00 |
| 08/26/22 | Olivia Acuna - Olivia Acuna, Internet, In flight wifi. 08/26/2022 | 39.95 |
| 08/30/22 | Nick Wasdin - Nick Wasdin, Internet, Deposition prep in NY 08/30/2022 | 8.00 |
| 08/30/22 | Yates French - Yates French, Internet, Interviews and Prep. 08/30/2022 | 7.95 |
| 08/30/22 | Michael B. Slade - Michael B. Slade, Internet, Client interviews and meetings located in New York City. 08/30/2022 | 19.00 |
| | **Total** | **1,636.88** |

Legal Services for the Period Ending August 31, 2022    Invoice Number:    1050068583
Voyager Digital Ltd.    Matter Number:    53320-24
Expenses


**Standard Copies or Prints**

| Date | Description | Amount |
|---|---|---|
| 07/05/22 | Standard Copies or Prints | 29.30 |
| 08/01/22 | Standard Copies or Prints | 12.10 |
| 08/01/22 | Standard Copies or Prints | 5.30 |
| 08/02/22 | Standard Copies or Prints | 3.80 |
| 08/03/22 | Standard Copies or Prints | 1.20 |
| 08/03/22 | Standard Copies or Prints | 49.10 |
| 08/03/22 | Standard Copies or Prints | 2.10 |
| 08/03/22 | Standard Copies or Prints | 141.40 |
| 08/03/22 | Standard Copies or Prints | 2.60 |
| 08/03/22 | Standard Copies or Prints | 20.30 |
| 08/04/22 | Standard Copies or Prints | 10.70 |
| 08/04/22 | Standard Copies or Prints | 15.80 |
| 08/04/22 | Standard Copies or Prints | 2.20 |
| 08/04/22 | Standard Copies or Prints | 1.80 |
| 08/08/22 | Standard Copies or Prints | 4.60 |
| 08/09/22 | Standard Copies or Prints | 0.40 |
| 08/09/22 | Standard Copies or Prints | 4.10 |
| 08/10/22 | Standard Copies or Prints | 245.20 |
| 08/10/22 | Standard Copies or Prints | 3.80 |
| 08/10/22 | Standard Copies or Prints | 0.60 |
| 08/10/22 | Standard Copies or Prints | 2.70 |
| 08/11/22 | Standard Copies or Prints | 8.90 |
| 08/11/22 | Standard Copies or Prints | 0.80 |
| 08/11/22 | Standard Copies or Prints | 7.50 |
| 08/11/22 | Standard Copies or Prints | 15.00 |
| 08/11/22 | Standard Copies or Prints | 0.50 |
| 08/12/22 | Standard Copies or Prints | 22.60 |
| 08/16/22 | Standard Copies or Prints | 7.00 |
| 08/16/22 | Standard Copies or Prints | 0.20 |
| 08/16/22 | Standard Copies or Prints | 4.00 |
| 08/16/22 | Standard Copies or Prints | 9.20 |
| 08/18/22 | Standard Copies or Prints | 0.20 |
| 08/19/22 | Standard Copies or Prints | 1.90 |
| 08/20/22 | Standard Copies or Prints | 142.90 |

Legal Services for the Period Ending August 31, 2022         Invoice Number:            1050068583
Voyager Digital Ltd.                                         Matter Number:             53320-24
Expenses

| | | |
|---|---|---:|
| 08/21/22 | Standard Copies or Prints | 21.70 |
| 08/22/22 | Standard Copies or Prints | 9.80 |
| 08/22/22 | Standard Copies or Prints | 0.40 |
| 08/23/22 | Standard Copies or Prints | 6.90 |
| 08/23/22 | Standard Copies or Prints | 13.60 |
| 08/23/22 | Standard Copies or Prints | 4.00 |
| 08/23/22 | Standard Copies or Prints | 10.20 |
| 08/23/22 | Standard Copies or Prints | 55.60 |
| 08/24/22 | Standard Copies or Prints | 536.00 |
| 08/24/22 | Standard Copies or Prints | 1.60 |
| 08/24/22 | Standard Copies or Prints | 1.40 |
| 08/24/22 | Standard Copies or Prints | 3.10 |
| 08/25/22 | Standard Copies or Prints | 6.60 |
| 08/26/22 | Standard Copies or Prints | 19.60 |
| 08/26/22 | Standard Copies or Prints | 2.40 |
| 08/29/22 | Standard Copies or Prints | 0.70 |
| 08/29/22 | Standard Copies or Prints | 27.30 |
| 08/29/22 | Standard Copies or Prints | 2.00 |
| 08/30/22 | Standard Copies or Prints | 0.90 |
| 08/30/22 | Standard Copies or Prints | 6.00 |
| 08/30/22 | Standard Copies or Prints | 61.30 |
| 08/30/22 | Standard Copies or Prints | 199.70 |
| 08/30/22 | Standard Copies or Prints | 0.10 |
| 08/30/22 | Standard Copies or Prints | 1.20 |
| 08/30/22 | Standard Copies or Prints | 6.00 |
| 08/31/22 | Standard Copies or Prints | 272.40 |
| 08/31/22 | Standard Copies or Prints | 0.40 |
| 08/31/22 | Standard Copies or Prints | 0.80 |
| 08/31/22 | Standard Copies or Prints | 113.20 |
| | **Total** | **2,164.70** |

Legal Services for the Period Ending August 31, 2022        Invoice Number:              1050068583
Voyager Digital Ltd.                                        Matter Number:                53320-24
Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 08/01/22 | Color Copies or Prints | 4.95 |
| 08/02/22 | Color Copies or Prints | 35.20 |
| 08/03/22 | Color Copies or Prints | 22.00 |
| 08/03/22 | Color Copies or Prints | 293.70 |
| 08/03/22 | Color Copies or Prints | 61.60 |
| 08/03/22 | Color Copies or Prints | 94.05 |
| 08/03/22 | Color Copies or Prints | 6.60 |
| 08/04/22 | Color Copies or Prints | 33.00 |
| 08/04/22 | Color Copies or Prints | 6.60 |
| 08/08/22 | Color Copies or Prints | 3.85 |
| 08/09/22 | Color Copies or Prints | 29.15 |
| 08/10/22 | Color Copies or Prints | 0.55 |
| 08/10/22 | Color Copies or Prints | 35.20 |
| 08/11/22 | Color Copies or Prints | 2.75 |
| 08/11/22 | Color Copies or Prints | 1.10 |
| 08/11/22 | Color Copies or Prints | 273.90 |
| 08/11/22 | Color Copies or Prints | 3.85 |
| 08/12/22 | Color Copies or Prints | 25.30 |
| 08/16/22 | Color Copies or Prints | 17.60 |
| 08/18/22 | Color Copies or Prints | 1.10 |
| 08/20/22 | Color Copies or Prints | 1,190.20 |
| 08/21/22 | Color Copies or Prints | 130.90 |
| 08/22/22 | Color Copies or Prints | 94.05 |
| 08/23/22 | Color Copies or Prints | 333.30 |
| 08/23/22 | Color Copies or Prints | 1.65 |
| 08/24/22 | Color Copies or Prints | 2.20 |
| 08/24/22 | Color Copies or Prints | 929.50 |
| 08/26/22 | Color Copies or Prints | 56.10 |
| 08/29/22 | Color Copies or Prints | 82.50 |
| 08/29/22 | Color Copies or Prints | 7.70 |
| 08/30/22 | Color Copies or Prints | 65.45 |
| 08/30/22 | Color Copies or Prints | 55.00 |
| 08/30/22 | Color Copies or Prints | 8.80 |
| 08/30/22 | Color Copies or Prints | 38.50 |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068583
Voyager Digital Ltd.                                          Matter Number:           53320-24
Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 08/30/22 | Color Copies or Prints | 7.15 |
| 08/31/22 | Color Copies or Prints | 480.15 |
| 08/31/22 | Color Copies or Prints | 1.10 |
| | **Total** | **4,436.30** |

Legal Services for the Period Ending August 31, 2022        Invoice Number:        1050068583
Voyager Digital Ltd.                                        Matter Number:          53320-24
Expenses

**File Conversion**

| Date | Description | Amount |
|------|-------------|--------|
| 08/10/22 | File Conversion | 1.38 |
| | **Total** | **1.38** |

Legal Services for the Period Ending August 31, 2022      Invoice Number:          1050068583
Voyager Digital Ltd.                                      Matter Number:            53320-24
Expenses

**Outside Messenger Services**

| Date | Description | Amount |
|------|-------------|--------|
| 08/06/22 | Comet Messenger Service Inc - office to attorney address, 08/04/2022 | 33.63 |
| 08/13/22 | Comet Messenger Service Inc - office to attorney address, 08/12/2022 | 28.81 |
| 08/21/22 | CROWN DELIVERY & LOGISTICS - Courier Deliveries | 25.00 |
| | **Total** | **87.44** |

Legal Services for the Period Ending August 31, 2022       Invoice Number:         1050068583
Voyager Digital Ltd.                                        Matter Number:             53320-24
Expenses

**Local Transportation**

| Date | Description | Amount |
|------|-------------|--------|
| 07/15/22 | VITAL TRANSPORTATION SERVICES INC - Package Josh Sussberg | 124.44 |
| 07/15/22 | VITAL TRANSPORTATION SERVICES INC - HAHN, JACQUELINE - 601 LEXINGTON AVE to home | 92.02 |
| 07/15/22 | VITAL TRANSPORTATION SERVICES INC - HAHN, JACQUELINE - 601 LEXINGTON AVE to home | 68.76 |
| 08/21/22 | Aleschia D. Hyde - Aleschia D. Hyde, Taxi, Interview prep 08/21/2022 | 60.92 |
| 08/22/22 | Aleschia D. Hyde - Aleschia D. Hyde, Taxi, Interview prep 08/22/2022 | 60.99 |
| 08/22/22 | Yates French - Yates French, Taxi, Prep sessions. 08/22/2022 | 18.58 |
| 08/22/22 | Yates French - Yates French, Taxi, Prep sessions. 08/22/2022 | 21.04 |
| 08/23/22 | Aleschia D. Hyde - Aleschia D. Hyde, Taxi, Interview prep 08/23/2022 | 40.99 |
| 08/29/22 | Aleschia D. Hyde - Aleschia D. Hyde, Taxi, Interview/interview prep 08/29/2022 | 72.96 |
| 08/29/22 | Tanzila Zomo - Tanzila Zomo, Metro/Public Transportation, New York, NY Return subway trip to court to deliver documents 08/29/2022 | 5.50 |
| 08/29/22 | Aleschia D. Hyde - Aleschia D. Hyde, Taxi, Interview/interview prep 08/29/2022 | 50.91 |
| 08/31/22 | Yates French - Yates French, Taxi, Interviews and Prep. 08/31/2022 | 20.02 |
|  | **Total** | **637.13** |

Legal Services for the Period Ending August 31, 2022      Invoice Number:      1050068583
Voyager Digital Ltd.      Matter Number:      53320-24
Expenses

**Travel Expense**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 08/04/22 | Michael B. Slade - Michael B. Slade, Lodging, New York City, NY to , Client court hearing in NYC. 08/04/2022 | 2,265.33 |
| 08/12/22 | Nick Wasdin - Nick Wasdin, Lodging, New York, Hearing 08/12/2022 | 755.11 |
| 08/12/22 | Michael B. Slade - Michael B. Slade, Lodging, New York City, NY, Client meetings in NYC. 08/12/2022 | 1,510.22 |
| 08/21/22 | Yates French - Yates French, Lodging, New York, NY, Prep sessions. 08/21/2022 | 730.73 |
| 08/21/22 | Zac Ciullo - Zac Ciullo, Lodging, New York, Attend interviews. 08/21/2022 | 311.19 |
| 08/22/22 | Zac Ciullo - Zac Ciullo, Lodging, New York, Attend interviews. 08/22/2022 | 325.65 |
| 08/22/22 | Yates French - Yates French, Lodging, New York, NY, Prep sessions. 08/22/2022 | 825.40 |
| 08/23/22 | Aleschia D. Hyde - Aleschia D. Hyde, Lodging, NY, Interview prep 08/23/2022 | 282.04 |
| 08/23/22 | Yates French - Yates French, Lodging, New York, NY, Prep sessions. 08/23/2022 | 1,521.98 |
| 08/24/22 | Michael B. Slade - Michael B. Slade, Lodging, New York City, NY, Client meetings located in NYC. 08/24/2022 | 2,265.33 |
| 08/29/22 | Aleschia D. Hyde - Aleschia D. Hyde, Lodging, NY, Interview/interview prep 08/29/2022 | 305.29 |
| 08/30/22 | Aleschia D. Hyde - Aleschia D. Hyde, Lodging, NY, Interview/interview prep 08/30/2022 | 314.47 |
| 08/30/22 | Zac Ciullo - Zac Ciullo, Lodging, New York, Attend interviews. 08/30/2022 | 309.07 |
| 08/31/22 | Aleschia D. Hyde - Aleschia D. Hyde, Lodging, NY, Interview/interview prep 08/31/2022 | 314.47 |
| 08/31/22 | Yates French - Yates French, Lodging, New York, NY, Interviews and Prep. 08/31/2022 | 1,234.77 |
| | **Total** | **13,271.05** |

Legal Services for the Period Ending August 31, 2022        Invoice Number:        1050068583
Voyager Digital Ltd.                                        Matter Number:        53320-24
Expenses

**Airfare**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 07/28/22 | Michael B. Slade - Michael B. Slade, Airfare, New York City, New York, Client court hearing in NYC. 07/28/2022 | 571.48 |
| 07/28/22 | Michael B. Slade - Michael B. Slade, Agency Fee, Client court hearing in NYC. 07/28/2022 | 58.00 |
| 08/05/22 | Michael B. Slade - Michael B. Slade, Airfare, New York City, NY, Client meetings in NYC. 08/05/2022 | 413.76 |
| 08/05/22 | Michael B. Slade - Michael B. Slade, Agency Fee, Client meetings in NYC. 08/05/2022 | 58.00 |
| 08/08/22 | Nick Wasdin - Nick Wasdin, Agency Fee, Hearing 08/08/2022 | 58.00 |
| 08/08/22 | Nick Wasdin - Nick Wasdin, Airfare, Chicago to New York, Hearing 08/08/2022 | 251.15 |
| 08/17/22 | Michael B. Slade - Michael B. Slade, Airfare, New York, NY, Client meetings located in NYC. 08/17/2022 | 453.60 |
| 08/17/22 | Michael B. Slade - Michael B. Slade, Agency Fee, Client meetings located in NYC. 08/17/2022 | 58.00 |
| 08/18/22 | Aleschia D. Hyde - Aleschia D. Hyde, Airfare, Chicago to NY, Interview prep 08/18/2022 | 53.99 |
| 08/18/22 | Zac Ciullo - Zac Ciullo, Airfare, New York, Attend interviews. 08/18/2022 | 519.70 |
| 08/18/22 | Zac Ciullo - Zac Ciullo, Agency Fee, Attend interviews. 08/18/2022 | 21.00 |
| 08/18/22 | Nick Wasdin - Nick Wasdin, Agency Fee, Deposition prep in NY, 08/18/2022 | 58.00 |
| 08/19/22 | Yates French - Yates French, Airfare, New York, NY, Prep sessions. 08/19/2022 | 419.97 |
| 08/22/22 | Aleschia D. Hyde - Aleschia D. Hyde, Airfare, Chicago to NY, Interview prep 08/22/2022 | 18.00 |
| 08/22/22 | Zac Ciullo - Zac Ciullo, Agency Fee, Attend interviews. 08/22/2022 | 58.00 |
| 08/22/22 | Zac Ciullo - Zac Ciullo, Airfare, Chicago/New York, Attend interviews. 08/22/2022 | (214.51) |
| 08/22/22 | Zac Ciullo - Zac Ciullo, Airfare, Chicago, Attend interviews. 08/22/2022 | 278.60 |
| 08/23/22 | Nick Wasdin - Nick Wasdin, Airfare, Chicago to New York, roundtrip, Deposition prep in NY, 08/23/2022 | 17.03 |
| 08/23/22 | Nick Wasdin - Nick Wasdin, Airfare, Chicago to New York - Roundtrip, Deposition Prep 08/23/2022 | 487.59 |

13

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068583
Voyager Digital Ltd.                                          Matter Number:           53320-24
Expenses

| | | |
|---|---|---|
| 08/23/22 | Nick Wasdin - Nick Wasdin, Agency Fee, Deposition Prep 08/23/2022 | 58.00 |
| 08/23/22 | Michael B. Slade - Michael B. Slade, Airfare, New York City, NY, Client interviews in New York City. 08/23/2022 | 537.51 |
| 08/23/22 | Michael B. Slade - Michael B. Slade, Agency Fee, Client interviews in New York City. 08/23/2022 | 58.00 |
| 08/23/22 | Michael B. Slade - Michael B. Slade, Airfare, New York City, NY, Client interviews and meetings located in New York City. 08/23/2022 | 453.60 |
| 08/23/22 | Michael B. Slade - Michael B. Slade, Agency Fee, Client interviews and meetings located in New York City. 08/23/2022 | 58.00 |
| 08/23/22 | Michael B. Slade - Michael B. Slade, Airfare, New York, NY, Client meetings located in NYC. 08/23/2022 | 31.00 |
| 08/23/22 | Michael B. Slade - Michael B. Slade, Agency Fee, Client interviews in New York City. 08/23/2022 | 58.00 |
| 08/23/22 | Michael B. Slade - Michael B. Slade, Airfare, New York City, NY, Client interviews in New York City. 08/23/2022 | 411.04 |
| 08/24/22 | Yates French - Yates French, Airfare, Chicago, IL, Prep sessions. 08/24/2022 | 243.98 |
| 08/25/22 | Aleschia D. Hyde - Aleschia D. Hyde, Airfare, Chicago to NY, Exchange ticket penalty 08/25/2022 | (319.20) |
| 08/25/22 | Aleschia D. Hyde - Aleschia D. Hyde, Agency Fee, Interview prep/interview 08/25/2022 | 21.00 |
| 08/25/22 | Aleschia D. Hyde - Aleschia D. Hyde, Airfare, Chicago to NY, Interview prep/interview 08/25/2022 | 285.20 |
| 08/25/22 | Aleschia D. Hyde - Aleschia D. Hyde, Agency Fee, Interview prep/interview 08/25/2022 | 58.00 |
| 08/25/22 | Aleschia D. Hyde - Aleschia D. Hyde, Airfare, Chicago to NY, Interview prep/interview 08/25/2022 | 319.20 |
| 08/26/22 | Zac Ciullo - Zac Ciullo, Airfare, New York, Attend interviews. 08/26/2022 | 432.36 |
| 08/26/22 | Zac Ciullo - Zac Ciullo, Agency Fee, Attend interviews. 08/26/2022 | 21.00 |
| 08/26/22 | Katie J. Welch - Katie J. Welch, Airfare, New York, NY, witness interviews 08/26/2022 | 477.69 |
| 08/26/22 | Katie J. Welch - Katie J. Welch, Agency Fee, witness interviews 08/26/2022 | 58.00 |
| 08/29/22 | Yates French - Yates French, Airfare, New York, NY, Interviews and Prep. 08/29/2022 | 313.98 |
| 08/29/22 | Michael E. Tracht - Michael E. Tracht, Agency Fee, Attend interviews of Stephen Ehrlich and Evan Psaropoulos by the Special Committee and the Unsecured Creditors Committee. 08/29/2022 | 21.00 |

Legal Services for the Period Ending August 31, 2022        Invoice Number:        1050068583
Voyager Digital Ltd.                                        Matter Number:          53320-24
Expenses

| | | |
|---|---|---|
| 08/29/22 | Michael E. Tracht - Michael E. Tracht, Airfare, New York, NY, Attend interviews of Stephen Ehrlich and Evan Psaropoulos by the Special Committee and the Unsecured Creditors Committee. 08/29/2022 | 290.77 |
| 08/29/22 | Richard U. S. Howell, P.C. - Richard U. S. Howell, Agency Fee, Travel to NY for witness interviews. 08/29/2022 | 58.00 |
| 08/29/22 | Richard U. S. Howell, P.C. - Richard U. S. Howell, Airfare, New York, NY, Travel to NY for witness interviews. 08/29/2022 | 365.33 |
| 08/31/22 | Katie J. Welch - Katie J. Welch, Baggage Fee, witness interviews 08/31/2022 | 35.00 |
| 08/31/22 | Eduardo Miro Leal - Eduardo Miro Leal, Agency Fee, Client Meeting. 08/31/2022 | 58.00 |
| 08/31/22 | Eduardo Miro Leal - Eduardo Miro Leal, Airfare, New York, NY, Client Meeting. 08/31/2022 | 155.72 |
| | **Total** | **8,199.54** |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068583
Voyager Digital Ltd.                                          Matter Number:           53320-24
Expenses

**Transportation to/from airport**

| Date | Description | Amount |
|------|-------------|--------|
| 08/01/22 | Michael B. Slade - Michael B. Slade, Transportation To/From Airport, Client preparation for court hearing. 08/01/2022 | 83.55 |
| 08/02/22 | Michael B. Slade - Michael B. Slade, Transportation To/From Airport, Client court hearing in NYC. 08/02/2022 | 73.21 |
| 08/04/22 | Michael B. Slade - Michael B. Slade, Transportation To/From Airport, Client court hearing in NYC. 08/04/2022 | 64.45 |
| 08/10/22 | Michael B. Slade - Michael B. Slade, Transportation To/From Airport, Client meetings in NYC. 08/10/2022 | 59.45 |
| 08/12/22 | Michael B. Slade - Michael B. Slade, Transportation To/From Airport, Client meetings in NYC. 08/12/2022 | 61.75 |
| 08/15/22 | SUNNY'S WORLDWIDE - MICHAEL B SLADE - LGA to NEW YORK NY 10022 08/10/2022 | 90.80 |
| 08/15/22 | SUNNY'S WORLDWIDE - NICHOLAS FRANKLIN WASDIN - Kirkland & Ellis LLP 601 Lexington Avenue New York NY 10022 to LGA 08/12/2022 | 79.43 |
| 08/19/22 | VITAL TRANSPORTATION SERVICES INC - Slade Michael - 601 Lexington Avenue to LGA 08/12/2022 | 85.32 |
| 08/19/22 | VITAL TRANSPORTATION SERVICES INC - Slade Michael - 601 Lexington Avenue to LGA 08/04/2022 | 79.05 |
| 08/21/22 | Zac Ciullo - Zac Ciullo, Transportation To/From Airport, Attend interviews. 08/21/2022 | 40.75 |
| 08/21/22 | Yates French - Yates French, Transportation To/From Airport, Prep sessions. 08/21/2022 | 122.21 |
| 08/21/22 | Zac Ciullo - Zac Ciullo, Transportation To/From Airport, Attend interviews. 08/21/2022 | 45.40 |
| 08/21/22 | Michael B. Slade - Michael B. Slade, Transportation To/From Airport, Client meetings located in NYC. 08/21/2022 | 35.23 |
| 08/21/22 | Michael B. Slade - Michael B. Slade, Transportation To/From Airport, Client meetings located in NYC. 08/21/2022 | 74.68 |
| 08/22/22 | Zac Ciullo - Zac Ciullo, Transportation To/From Airport, Attend interviews. 08/22/2022 | 50.79 |
| 08/23/22 | Zac Ciullo - Zac Ciullo, Transportation To/From Airport, Attend interviews. 08/23/2022 | 53.24 |
| 08/24/22 | Yates French - Yates French, Transportation To/From Airport, Prep sessions. 08/24/2022 | 214.60 |
| 08/24/22 | Yates French - Yates French, Transportation To/From Airport, Prep sessions. 08/24/2022 | 120.82 |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068583
Voyager Digital Ltd.                                          Matter Number:           53320-24
Expenses

| | | |
|---|---|---|
| 08/24/22 | Michael B. Slade - Michael B. Slade, Transportation To/From Airport, Client meetings located in NYC. 08/24/2022 | 68.62 |
| 08/29/22 | Yates French - Yates French, Transportation To/From Airport, Interviews and Prep. (original flight was on 8/29/22 but weather caused delays so rebooked to 8/30) 08/29/2022 | 92.67 |
| 08/29/22 | Michael B. Slade - Michael B. Slade, Transportation To/From Airport, Client interviews and meetings located in New York City. 08/29/2022 | 70.83 |
| 08/30/22 | Zac Ciullo - Zac Ciullo, Transportation To/From Airport, Attend interviews. 08/30/2022 | 42.19 |
| 08/30/22 | Katie J. Welch - Katie J. Welch, Transportation To/From Airport, witness interviews 08/30/2022 | 38.98 |
| 08/31/22 | Zac Ciullo - Zac Ciullo, Transportation To/From Airport, Attend interviews. 08/31/2022 | 64.21 |
| 08/31/22 | Zac Ciullo - Zac Ciullo, Transportation To/From Airport, Attend interviews. 08/31/2022 | 66.66 |
| 08/31/22 | Zac Ciullo - Zac Ciullo, Transportation To/From Airport, Attend interviews. 08/31/2022 | 50.40 |
| 08/31/22 | WINDY CITY LIMOUSINE - NICHOLAS FRANKLIN WASDIN from RESIDENCE to ORD UA 1825 08/11/2022 | 143.37 |
| 08/31/22 | WINDY CITY LIMOUSINE - NICHOLAS FRANKLIN WASDIN from LGA UA 1825 to KE NY 601 LEXINGTON AVE NEW YORK NY 08/11/2022 | 240.72 |
| 08/31/22 | WINDY CITY LIMOUSINE - NICHOLAS FRANKLIN WASDIN from IND DL 5033 to THE WESTIN INDIANAPOLIS 241 W WASHINGTON ST INDIANAPOLIS IN 08/12/2022 | 165.10 |
| 08/31/22 | WINDY CITY LIMOUSINE - RICHARD UPDIKE SHERM HOWELL from RESIDENCE to ORD UA 2204 08/30/2022 | 114.27 |
| | **Total** | **2,592.75** |

Legal Services for the Period Ending August 31, 2022         Invoice Number:         1050068583
Voyager Digital Ltd.                                          Matter Number:          53320-24
Expenses

**Travel Meals**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 08/01/22 | Michael B. Slade - Michael B. Slade, Hotel - Travel Meals, New York City, NY Client court hearing in NYC. Michael B. Slade 08/01/2022 | 125.00 |
| 08/02/22 | Michael B. Slade - Michael B. Slade, Hotel - Travel Meals, New York City, NY Client court hearing in NYC. Michael B. Slade 08/02/2022 | 103.07 |
| 08/10/22 | Michael B. Slade - Michael B. Slade, Hotel - Travel Meals, New York City, NY Client meetings in NYC. Michael B. Slade 08/10/2022 | 91.31 |
| 08/11/22 | Nick Wasdin - Nick Wasdin, Travel Meals, New York Hearing Nick Wasdin 08/11/2022 | 100.00 |
| 08/11/22 | Nick Wasdin - Nick Wasdin, Travel Meals, Chicago, IL Hearing Nick Wasdin 08/11/2022 | 6.48 |
| 08/11/22 | Michael B. Slade - Michael B. Slade, Hotel - Travel Meals, New York City, NY Client meetings in NYC. Michael B. Slade 08/11/2022 | 20.90 |
| 08/11/22 | Michael B. Slade - Michael B. Slade, Travel Meals, New York City, NY Client meetings in NYC. Michael B. Slade 08/11/2022 | 95.50 |
| 08/12/22 | Nick Wasdin - Nick Wasdin, Travel Meals, New York Hearing Nick Wasdin 08/12/2022 | 23.80 |
| 08/12/22 | Nick Wasdin - Nick Wasdin, Travel Meals, New York Hearing Nick Wasdin 08/12/2022 | 7.60 |
| 08/21/22 | Aleschia D. Hyde - Aleschia D. Hyde, Travel Meals, Chicago Interview prep Aleschia D. Hyde 08/21/2022 | 35.06 |
| 08/21/22 | Zac Ciullo - Zac Ciullo, Travel Meals, New York Attend interviews. Zac Ciullo 08/21/2022 | 55.68 |
| 08/21/22 | Yates French - Yates French, Travel Meals, Chicago, IL Prep sessions. Yates French 08/21/2022 | 40.00 |
| 08/21/22 | Yates French - Yates French, Travel Meals, New York, NY Prep sessions. Yates French 08/21/2022 | 83.67 |
| 08/21/22 | Zac Ciullo - Zac Ciullo, Hotel - Travel Meals, New York Attend interviews. Zac Ciullo 08/21/2022 | 7.62 |
| 08/22/22 | Aleschia D. Hyde - Aleschia D. Hyde, Travel Meals, NY Interview prep Aleschia D. Hyde 08/22/2022 | 43.42 |
| 08/22/22 | Zac Ciullo - Zac Ciullo, Travel Meals, New York Attend interviews. Zac Ciullo 08/22/2022 | 45.62 |
| 08/22/22 | Yates French - Yates French, Hotel - Travel Meals, New York, NY Prep sessions. Yates French 08/22/2022 | 50.00 |

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050068583

Voyager Digital Ltd.     Matter Number:     53320-24

Expenses

| 08/22/22 | Yates French - Yates French, Hotel - Travel Meals, New York, NY Prep sessions. Yates French 08/22/2022 | 40.00 |
|---|---|---|
| 08/22/22 | Yates French - Yates French, Hotel - Travel Meals, New York, NY Prep sessions. Yates French 08/22/2022 | 125.00 |
| 08/23/22 | Yates French - Yates French, Hotel - Travel Meals, New York, NY Prep sessions. Yates French 08/23/2022 | 75.05 |
| 08/23/22 | Yates French - Yates French, Hotel - Travel Meals, New York, NY Prep sessions. Yates French 08/23/2022 | 50.00 |
| 08/23/22 | Michael B. Slade - Michael B. Slade, Travel Meals, New York, NY Client meetings located in NYC. Michael B. Slade 08/23/2022 | 97.65 |
| 08/24/22 | Michael B. Slade - Michael B. Slade, Hotel - Travel Meals, New York City, NY Client meetings located in NYC. Michael B. Slade 08/24/2022 | 112.94 |
| 08/29/22 | Yates French - Yates French, Travel Meals, Chicago, IL Interviews and Prep. (meal at airport, original flight was on 8/29/22 but weather caused delays so rebooked to 8/30) Yates French 08/29/2022 | 100.00 |
| 08/29/22 | Yates French - Yates French, Travel Meals, Chicago, IL Interviews and Prep. (meal at airport, original flight was on 8/29/22 but weather caused delays so rebooked to 8/30) Yates French 08/29/2022 | 42.85 |
| 08/30/22 | Nick Wasdin - Nick Wasdin, Travel Meals, Chicago Deposition prep in NY, Nick Wasdin 08/30/2022 | 10.04 |
| 08/30/22 | Katie J. Welch - Katie J. Welch, Hotel - Travel Meals, New York, NY witness interviews Katie J. Welch 08/30/2022 | 67.13 |
| 08/30/22 | Michael B. Slade - Michael B. Slade, Travel Meals, New York City, NY Client interviews and meetings located in New York City. Michael B. Slade, Yates French, Aleschia D. Hyde, Nick Wasdin, Richard U. S. Howell 08/30/2022 | 625.00 |
| 08/31/22 | Zac Ciullo - Zac Ciullo, Travel Meals, New York Attend interviews. Zac Ciullo 08/31/2022 | 26.57 |
| 08/31/22 | Katie J. Welch - Katie J. Welch, Travel Meals, Chicago, IL witness interviews Katie J. Welch 08/31/2022 | 12.05 |
| 08/31/22 | Katie J. Welch - Katie J. Welch, Hotel - Travel Meals, New York, NY witness interviews Katie J. Welch 08/31/2022 | 23.52 |
| 08/31/22 | Michael B. Slade - Michael B. Slade, Travel Meals, New York City, NY Client interviews and meetings located in New York City. Michael B. Slade, Katie J. Welch, Nick Wasdin, Aleschia D. Hyde, Yates French 08/31/2022 | 625.00 |
| | **Total** | **2,967.53** |

Legal Services for the Period Ending August 31, 2022      Invoice Number:      1050068583
Voyager Digital Ltd.                                       Matter Number:       53320-24
Expenses

**Filing Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 08/15/22 | Morgan Willis - Morgan Willis, Filing Fees, Filing Fee 08/15/2022 | 200.00 |
| 08/22/22 | Lydia Yale - Lydia Yale, Filing Fees, Filing Fees - New York Southern Bankruptcy Court 08/22/2022 | 550.00 |
| | **Total** | **750.00** |

Legal Services for the Period Ending August 31, 2022        Invoice Number:        1050068583
Voyager Digital Ltd.                                        Matter Number:         53320-24
Expenses

**Other Court Costs and Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 08/11/22 | Miller Advertising Agency Inc - New York Times (National Ed.) & Financial Times (World Ed.) | 28,936.60 |
| | **Total** | **28,936.60** |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068583
Voyager Digital Ltd.                                          Matter Number:              53320-24
Expenses

**Outside Copy/Binding Services**

| **Date** | **Description** | **Amount** |
|----------|-----------------|-----------|
| 08/30/22 | MAINSTAY LEGAL - Print job requested from Jessica Davis for Rachael Rezabek | 1,505.27 |
|          | **Total** | **1,505.27** |

Legal Services for the Period Ending August 31, 2022        Invoice Number:        1050068583
Voyager Digital Ltd.                                        Matter Number:             53320-24
Expenses

**Working Meals/K&E Only**

| Date | Description | Amount |
|---|---|---|
| 08/18/22 | Inhae Song - Inhae Song, Working Meal/K and E Only, New York OT Meals 8/18/22 Inhae Song 08/18/2022 | 40.00 |
| 08/31/22 | Inhae Song - Inhae Song, Working Meal/K and E Only, New York OT Meal 8/31/22 Inhae Song 08/31/2022 | 39.66 |
| | **Total** | **79.66** |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068583
Voyager Digital Ltd.          Matter Number:          53320-24
Expenses

**Catering Expenses**

| Date | Description | Amount |
|------|-------------|-------:|
| 08/01/22 | FLIK - Voyager Digital Ltd. on 8/11/2022 | 192.00 |
| 08/01/22 | FLIK - Voyager Digital Ltd. on 8/30/2022 | 80.00 |
| 08/01/22 | FLIK - Voyager Digital Ltd. on 8/23/2022 | 80.00 |
| 08/01/22 | FLIK - Voyager Digital Ltd. on 8/9/2022 | 18.00 |
| 08/01/22 | FLIK - Voyager Digital Ltd. on 8/30/2022 | 144.00 |
| 08/01/22 | FLIK - Voyager Digital Ltd. on 8/30/2022 | 18.00 |
| 08/01/22 | FLIK - Voyager Digital Ltd. on 8/30/2022 | 80.00 |
| 08/01/22 | FLIK - Voyager Digital Ltd. on 8/23/2022 | 80.00 |
| 08/01/22 | FLIK - Voyager Digital Ltd. on 8/3/2022 | 144.00 |
| 08/01/22 | FLIK - Voyager Digital Ltd. on 8/31/2022 | 80.00 |
| 08/01/22 | FLIK - Voyager Digital Ltd. on 8/2/2022 | 18.00 |
| 08/01/22 | FLIK - Voyager Digital Ltd.on 8/16/2022 | 48.00 |
| 08/01/22 | FLIK - Voyager Digital Ltd. on 8/24/2022 | 80.00 |
| 08/01/22 | FLIK - Voyager Digital Ltd. on 8/23/2022 | 80.00 |
| 08/01/22 | FLIK - Voyager Digital Ltd. on 8/23/2022 | 18.00 |
| 08/01/22 | FLIK - Voyager Digital Ltd. on 8/16/2022 | 18.00 |
| 08/01/22 | FLIK - Voyager Digital Ltd. on 8/22/2022 | 48.00 |
| 08/01/22 | FLIK - Voyager Digital Ltd. on 8/30/2022 | 48.00 |
| 08/01/22 | FLIK - Voyager Digital Ltd. on 8/30/2022 | 80.00 |
| 08/01/22 | FLIK - Voyager Digital Ltd. on 8/22/2022 | 40.00 |
| 08/01/22 | FLIK - Voyager Digital Ltd. on 8/31/2022 | 288.00 |
| 08/01/22 | FLIK - Voyager Digital Ltd. on 8/31/2022 | 80.00 |
| 08/01/22 | FLIK - Voyager Digital Ltd.on 8/30/2022 | 80.00 |
| 08/01/22 | FLIK - Voyager Digital Ltd. on 8/9/2022 | 48.00 |
| 08/01/22 | FLIK - Voyager Digital Ltd. on 8/29/2022 | 80.00 |
| 08/01/22 | FLIK - Voyager Digital Ltd. on 8/2/2022 | 48.00 |
| 08/01/22 | FLIK - Voyager Digital Ltd. on 8/23/2022 | 48.00 |
| 08/01/22 | FLIK - Voyager Digital Ltd. on 8/31/2022 | 90.00 |
| 08/01/22 | FLIK - Voyager Digital Ltd. on 8/29/2022 | 80.00 |
| 08/01/22 | FLIK - Voyager Digital Ltd. on 8/12/2022 | 144.00 |
| 08/01/22 | FLIK - Voyager Digital Ltd. on 8/29/2022 | 80.00 |
|  | **Total** | **2,460.00** |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068583
Voyager Digital Ltd.                                          Matter Number:           53320-24
Expenses

**Outside Retrieval Service**

| Date | Description | Amount |
|------|-------------|--------|
| 07/14/22 | CT LIEN SOLUTIONS - Lien searches | 3,882.00 |
| 08/09/22 | VERITEXT - Transcription | 1,554.85 |
| 08/17/22 | VERITEXT - Transcription | 108.90 |
| 08/29/22 | VERITEXT - Transcript | 375.10 |
| 08/31/22 | CSC - Document retrieval work in Delaware re Voyager Digital, LLC | 154.90 |
| | **Total** | **6,075.75** |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068583
Voyager Digital Ltd.                                          Matter Number:          53320-24
Expenses

**Computer Database Research**

| Date | Description | Amount |
|------|-------------|--------|
| 08/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2022 by Melissa Mertz | 857.00 |
| 08/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2022 by Nicholas Adzima | 69.00 |
| 08/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2022 by Nikki Sauer | 20.00 |
| 08/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2022 by Claire Terry | 141.00 |
| 08/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2022 by Oliver Pare | 2,178.00 |
| 08/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2022 by Lindsay Wasserman | 20.00 |
| 08/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2022 by Morgan Willis | 40.00 |
| 08/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2022 by Kathleen Pierre | 163.00 |
| 08/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2022 by Melissa Mertz | 341.00 |
| 08/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2022 by Graham Fisher | 1,373.00 |
| 08/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2022 by Kathleen Pierre | 139.00 |
| 08/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2022 by Laura Saal | 81.00 |
| 08/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2022 by Jimmy Ryan | 33.00 |
| 08/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2022 by Olivia Acuna | 161.00 |
| 08/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2022 by Lydia Yale | 23.00 |
| 08/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2022 by Laura Saal | 59.00 |
| 08/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2022 by Nikki Sauer | 33.00 |
| 08/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2022 by Jacqueline Hahn | 213.00 |
| 08/31/22 | LEXISNEXIS RISK SOLUTIONS - Accurint Usage for 08/2022 | 22.32 |
| | **Total** | **5,966.32** |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068583
Voyager Digital Ltd.                                          Matter Number:          53320-24
Expenses

---

**<u>Westlaw Research</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|------|------|
| 07/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Pierre, Kathleen on 7/5/2022 | 441.96 |
| 07/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fisher, Graham on 7/5/2022 | 93.75 |
| 07/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Salmen, Adrian on 7/5/2022 | 37.54 |
| 07/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sauer, Nikki on 7/5/2022 | 75.00 |
| 07/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Giorgio, Victoria on 7/6/2022 | 150.00 |
| 07/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sauer, Nikki on 7/6/2022 | 50.84 |
| 07/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Pierre, Kathleen on 7/6/2022 | 18.75 |
| 07/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sauer, Nikki on 7/8/2022 | 37.50 |
| 07/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fisher, Graham on 7/8/2022 | 93.75 |
| 07/11/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Pierre, Kathleen on 7/11/2022 | 113.02 |
| 07/12/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Clark, Erica on 7/12/2022 | 37.50 |
| 07/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Salmen, Adrian on 7/14/2022 | 93.86 |
| 07/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Salmen, Adrian on 7/15/2022 | 112.63 |
| 07/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fisher, Graham on 7/20/2022 | 110.49 |
| 07/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fisher, Graham on 7/21/2022 | 18.75 |
| 07/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fisher, Graham on 7/22/2022 | 206.24 |
| 07/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fisher, Graham on 7/23/2022 | 117.29 |
| 07/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adzima, Nicholas on 7/23/2022 | 212.35 |
| 07/24/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sauer, Nikki on 7/24/2022 | 104.21 |

Legal Services for the Period Ending August 31, 2022        Invoice Number:        1050068583
Voyager Digital Ltd.                                        Matter Number:         53320-24
Expenses

| | | |
|---|---|---|
| 07/24/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fisher, Graham on 7/24/2022 | 380.66 |
| 07/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fisher, Graham on 7/25/2022 | 187.49 |
| 08/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fisher, Graham on 8/2/2022 | 80.36 |
| 08/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mertz, Melissa on 8/2/2022 | 72.42 |
| 08/03/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fisher, Graham on 8/3/2022 | 40.18 |
| 08/03/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mertz, Melissa on 8/3/2022 | 100.45 |
| 08/04/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Cruz, James on 8/4/2022 | 19.67 |
| 08/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hyde, Aleschia on 8/6/2022 | 20.11 |
| 08/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hyde, Aleschia on 8/7/2022 | 428.44 |
| 08/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Terry, Claire on 8/8/2022 | 20.09 |
| 08/10/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Swager, Evan on 8/10/2022 | 40.18 |
| 08/11/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Smith, Allyson on 8/11/2022 | 20.09 |
| 08/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mertz, Melissa on 8/15/2022 | 40.18 |
| 08/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Terry, Claire on 8/16/2022 | 86.43 |
| 08/17/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adzima, Nicholas on 8/17/2022 | 54.48 |
| 08/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mertz, Melissa on 8/19/2022 | 20.09 |
| 08/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kamraczewski, Mary Beth on 8/19/2022 | 40.23 |
| 08/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mertz, Melissa on 8/20/2022 | 60.27 |
| 08/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Acuna, Olivia on 8/22/2022 | 26.63 |
| 08/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Acuna, Olivia on 8/23/2022 | 54.48 |

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050068583
Voyager Digital Ltd.                                      Matter Number:         53320-24
Expenses

| 08/24/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Acuna, Olivia on 8/24/2022 | 195.10 |
|----------|---------------------------------------------------------------------------------------------------|--------|
| 08/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mertz, Melissa on 8/25/2022 | 40.18 |
| 08/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Acuna, Olivia on 8/25/2022 | 40.18 |
| 08/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mertz, Melissa on 8/30/2022 | 80.36 |
| 08/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Acuna, Olivia on 8/30/2022 | 14.30 |
| 08/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sharafi, Gelareh on 8/30/2022 | 243.78 |
| 08/31/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Acuna, Olivia on 8/31/2022 | 14.30 |
| | **Total** | **4,546.56** |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068583
Voyager Digital Ltd.                                          Matter Number:          53320-24
Expenses

**LexisNexis Research**

| Date | Description | Amount |
|------|-------------|--------|
| 08/19/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/19/2022 by Mary Beth Kamraczewski | 139.01 |
| 08/25/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/25/2022 by Oliver Pare | 22.76 |
| | **Total** | **161.77** |

Legal Services for the Period Ending August 31, 2022         Invoice Number:        1050068583
Voyager Digital Ltd.                                         Matter Number:         53320-24
Expenses

**Overtime Transportation**

| Date | Description | Amount |
|------|-------------|-------:|
| 07/15/22 | VITAL TRANSPORTATION SERVICES INC - Saal Laura - 601 LEXINGTON AVE to home | 119.53 |
| 07/29/22 | VITAL TRANSPORTATION SERVICES INC - Saal Laura - 601 LEXINGTON AVE to home, 07/21/2022 | 119.53 |
| 08/01/22 | Christine A. Okike, P.C. - Christine A. Okike, Taxi, Work late. UBER home. 08/01/2022 | 41.92 |
| 08/02/22 | Christine A. Okike, P.C. - Christine A. Okike, Taxi, Work late. UBER home. 08/02/2022 | 43.93 |
| 08/02/22 | Melissa Mertz - Melissa Mertz, Taxi, OT car transfer from office to home. 08/02/2022 | 47.76 |
| 08/02/22 | Allyson B. Smith - Allyson B. Smith, Taxi, Overtime taxi. 08/02/2022 | 24.95 |
| 08/02/22 | Oliver Pare - Oliver Pare, Taxi, OT car transfer. 08/02/2022 | 29.22 |
| 08/03/22 | Allyson B. Smith - Allyson B. Smith, Taxi, Overtime taxi. 08/03/2022 | 25.56 |
| 08/04/22 | Allyson B. Smith - Allyson B. Smith, Taxi, Overtime taxi. 08/04/2022 | 28.55 |
| 08/04/22 | Evan Swager - Evan Swager, Taxi, OT transportation on 8/3. 08/04/2022 | 15.59 |
| 08/05/22 | VITAL TRANSPORTATION SERVICES INC - Saal Laura - 601 LEXINGTON AVE to home, 07/22/2022 | 119.53 |
| 08/09/22 | Oliver Pare - Oliver Pare, Taxi, OT car transfer. 08/09/2022 | 31.62 |
| 08/10/22 | Allyson B. Smith - Allyson B. Smith, Taxi, Overtime taxi. 08/10/2022 | 24.95 |
| 08/10/22 | Oliver Pare - Oliver Pare, Taxi, OT car transfer. 08/10/2022 | 23.75 |
| 08/11/22 | Oliver Pare - Oliver Pare, Taxi, OT car transfer. 08/11/2022 | 35.22 |
| 08/11/22 | Christine A. Okike, P.C. - Christine A. Okike, Taxi, Work late. UBER home. 08/11/2022 | 49.00 |
| 08/12/22 | VITAL TRANSPORTATION SERVICES INC - Saal Laura - 601 LEXINGTON AVE to home, 08/04/2022 | 119.53 |
| 08/12/22 | VITAL TRANSPORTATION SERVICES INC - Package Saal Laura - 601 LEXINGTON AVE to J. Sussberg's home, 08/04/2022 | 121.35 |
| 08/12/22 | VITAL TRANSPORTATION SERVICES INC - Zomo Tanzila - 601 Lexington Avenue to home, 08/03/2022 | 56.61 |
| 08/12/22 | Evan Swager - Evan Swager, Taxi, OT transportation on 8/11. 08/12/2022 | 25.04 |
| 08/16/22 | Oliver Pare - Oliver Pare, Taxi, OT car transfer from office to home. 08/16/2022 | 25.00 |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068583
Voyager Digital Ltd.                                          Matter Number:           53320-24
Expenses

| 08/17/22 | Oliver Pare - Oliver Pare, Taxi, OT car transfer. 08/17/2022 | 25.38 |
| 08/17/22 | Zac Ciullo - Zac Ciullo, Taxi, Cab home. 08/17/2022 | 19.69 |
| 08/18/22 | Melissa Mertz - Melissa Mertz, Taxi, OT car transfer from office to home. 08/18/2022 | 43.81 |
| 08/18/22 | Oliver Pare - Oliver Pare, Taxi, OT car transfer. 08/18/2022 | 36.60 |
| 08/19/22 | VITAL TRANSPORTATION SERVICES INC - Saal Laura - 601 LEXINGTON AVE to home, 08/09/2022 | 119.53 |
| 08/19/22 | Inhae Song - Inhae Song, Taxi, OT Taxi 8/19/22 08/19/2022 | 25.56 |
| 08/23/22 | Oliver Pare - Oliver Pare, Taxi, OT car transfer. 08/23/2022 | 32.95 |
| 08/23/22 | Allyson B. Smith - Allyson B. Smith, Taxi, Overtime taxi. 08/23/2022 | 24.36 |
| 08/25/22 | Oliver Pare - Oliver Pare, Taxi, OT car transfer. 08/25/2022 | 25.56 |
| 08/31/22 | Inhae Song - Inhae Song, Taxi, OT Taxi 8/31/22 08/31/2022 | 19.70 |
| 08/31/22 | Oliver Pare - Oliver Pare, Taxi, OT car transfer from office. 08/31/2022 | 79.00 |
| | **Total** | **1,580.28** |

Legal Services for the Period Ending August 31, 2022    Invoice Number:    1050068583
Voyager Digital Ltd.    Matter Number:    53320-24
Expenses

**Overtime Meals - Non-Attorney**

| Date | Description | Amount |
|------|-------------|--------|
| 08/07/22 | GRUBHUB HOLDINGS INC - Saal Laura 8/3/2022 OT Meal | 20.00 |
| 08/07/22 | GRUBHUB HOLDINGS INC - Zomo Tanzila 8/3/2022 OT Meal | 20.00 |
| | **Total** | **40.00** |

Legal Services for the Period Ending August 31, 2022     Invoice Number:        1050068583
Voyager Digital Ltd.                                      Matter Number:         53320-24
Expenses

---

**Overtime Meals - Attorney**

| Date | Description | Amount |
|------|-------------|--------|
| 08/03/22 | K.P. Pierre - K.P. Pierre, Overtime Meals - Attorney, New York, NY OT meal. K.P. Pierre 08/03/2022 | 20.00 |
| 08/03/22 | Evan Swager - Evan Swager, Overtime Meals - Attorney, New York OT meal. Evan Swager 08/03/2022 | 20.00 |
| 08/07/22 | GRUBHUB HOLDINGS INC - Swager Evan 8/2/2022 OT Meal | 20.00 |
| 08/07/22 | GRUBHUB HOLDINGS INC - Pare Oliver 8/4/2022 OT Meal | 20.00 |
| 08/07/22 | GRUBHUB HOLDINGS INC - Pare Oliver 8/2/2022 OT Meal | 20.00 |
| 08/07/22 | GRUBHUB HOLDINGS INC - Acuna Olivia 8/4/2022 OT Meal | 20.00 |
| 08/07/22 | GRUBHUB HOLDINGS INC - Pare Oliver 8/3/2022 OT Meal | 20.00 |
| 08/07/22 | GRUBHUB HOLDINGS INC - Swager Evan 8/4/2022 OT Meal | 20.00 |
| 08/09/22 | K.P. Pierre - K.P. Pierre, Overtime Meals - Attorney, New York, NY OT meal. K.P. Pierre 08/09/2022 | 20.00 |
| 08/09/22 | K.P. Pierre - K.P. Pierre, Overtime Meals - Attorney, New York, NY OT meal. K.P. Pierre 08/09/2022 | 20.00 |
| 08/10/22 | Evan Swager - Evan Swager, Overtime Meals - Attorney, New York OT meal. Evan Swager 08/10/2022 | 20.00 |
| 08/14/22 | GRUBHUB HOLDINGS INC - Pare Oliver 8/9/2022 OT Meal | 20.00 |
| 08/14/22 | GRUBHUB HOLDINGS INC - Swager Evan 8/9/2022 OT Meal | 20.00 |
| 08/14/22 | GRUBHUB HOLDINGS INC - Clark Erica D. 8/9/2022 OT Meal | 20.00 |
| 08/14/22 | GRUBHUB HOLDINGS INC - Swager Evan 8/11/2022 OT Meal | 20.00 |
| 08/21/22 | GRUBHUB HOLDINGS INC - Pare Oliver 8/18/2022 OT Meal | 20.00 |
| 08/21/22 | GRUBHUB HOLDINGS INC - Pare Oliver 8/16/2022 OT Meal | 20.00 |
| 08/21/22 | GRUBHUB HOLDINGS INC - Mertz Melissa 8/18/2022 OT Meal | 20.00 |
| 08/28/22 | GRUBHUB HOLDINGS INC - Mertz Melissa 8/24/2022 OT Meal | 20.00 |
| 08/28/22 | GRUBHUB HOLDINGS INC - Swager Evan 8/23/2022 OT Meal | 20.00 |
| | **Total** | **400.00** |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050068583
Voyager Digital Ltd.                                          Matter Number:            53320-24
Expenses

**Miscellaneous Office Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 08/29/22 | Aleschia D. Hyde - Aleschia D. Hyde, Hotel - Other, Deposit credit 08/29/2022 | (270.87) |
| | **Total** | **(270.87)** |

Legal Services for the Period Ending August 31, 2022 Invoice Number: 1050068583
Voyager Digital Ltd. Matter Number: 53320-24
Expenses

**Computer Database Research - Soft**

| Date | Description | Amount |
|------|-------------|--------|
| 08/01/22 | PACER Usage for 08/2022 | 72.70 |
| 08/01/22 | PACER Usage for 08/2022 | 6.70 |
| 08/01/22 | PACER Usage for 08/2022 | 14.80 |
| 08/01/22 | PACER Usage for 08/2022 | 0.30 |
| 08/01/22 | PACER Usage for 08/2022 | 40.00 |
| 08/01/22 | PACER Usage for 08/2022 | 128.30 |
| 08/01/22 | PACER Usage for 08/2022 | 9.60 |
| 08/01/22 | PACER Usage for 08/2022 | 37.00 |
| 08/01/22 | PACER Usage for 08/2022 | 0.70 |
| 08/01/22 | PACER Usage for 08/2022 | 18.60 |
| | **Total** | **328.70** |

**TOTAL EXPENSES** **$ 88,554.74**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050069350**
**Client Matter:** 53320-24

---

## In the Matter of Expenses

For expenses incurred through September 30, 2022
(see attached Description of Expenses for detail)                    $ 141,468.88

Total expenses incurred                                              $ 141,468.88

Legal Services for the Period Ending September 30, 2022     Invoice Number:        1050069350
Voyager Digital Ltd.                                        Matter Number:         53320-24
Expenses

---

### Description of Expenses

| Description | Amount |
|---|---:|
| Third Party Telephone Charges | 666.17 |
| Standard Copies or Prints | 2,416.70 |
| Binding | 5.60 |
| Color Copies or Prints | 8,844.00 |
| Outside Messenger Services | 537.93 |
| Local Transportation | 831.57 |
| Travel Expense | 40,665.73 |
| Airfare | 7,414.95 |
| Transportation to/from airport | 4,870.75 |
| Travel Meals | 4,290.72 |
| Other Travel Expenses | 126.00 |
| Filing Fees | 11,253.25 |
| Professional Fees | 6,080.50 |
| Working Meals/K&E Only | 80.00 |
| Catering Expenses | 40,270.25 |
| Outside Retrieval Service | 114.95 |
| Computer Database Research | 3,404.20 |
| Westlaw Research | 1,845.60 |
| LexisNexis Research | 3,876.92 |
| Overtime Transportation | 2,103.13 |
| Overtime Meals - Attorney | 200.00 |
| Miscellaneous Office Expenses | 52.00 |
| Overnight Delivery - Hard | 844.36 |
| Computer Database Research - Soft | 673.60 |
| **Total** | **$ 141,468.88** |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050069350
Voyager Digital Ltd.     Matter Number:     53320-24
Expenses

### Description of Expenses

#### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|--------|
| 09/01/22 | Nick Wasdin - Nick Wasdin, Internet, Deposition prep in NY, 09/01/2022 | 8.00 |
| 09/01/22 | Michael B. Slade - Michael B. Slade, Internet, Client interviews and meetings located in New York City. 09/01/2022 | 19.00 |
| 09/01/22 | Yates French - Yates French, Hotel - Telephone, Interviews and Prep. 09/01/2022 | 16.65 |
| 09/02/22 | Yates French - Yates French, Hotel - Telephone, Interviews and Prep. 09/02/2022 | 25.52 |
| 09/05/22 | Michael B. Slade - Michael B. Slade, Internet, Client interviews in New York City. 09/05/2022 | 19.00 |
| 09/06/22 | Olivia Acuna - Olivia Acuna, Internet, In flight wifi. 09/06/2022 | 15.00 |
| 09/06/22 | Nick Wasdin - Nick Wasdin, Internet, Deposition Prep 09/06/2022 | 8.00 |
| 09/10/22 | Eduardo Miro Leal - Eduardo Miro Leal, Internet, Client Meeting. 09/10/2022 | 19.00 |
| 09/11/22 | Michael B. Slade - Michael B. Slade, Internet, Client interviews in New York City. 09/11/2022 | 19.00 |
| 09/13/22 | Nick Wasdin - Nick Wasdin, Internet, Deposition preparation 09/13/2022 | 8.00 |
| 09/13/22 | Steve Toth - Steve Toth, Internet, Travel to NY - Business Meeting with Client 09/13/2022 | 19.00 |
| 09/20/22 | Julia R. Foster - Julia R. Foster, Teleconference, Telephonic appearance for M. Slade - paid by J. Foster 09/20/2022 | 70.00 |
| 09/27/22 | Lydia Yale - Lydia Yale, Teleconference, CourtSolutions call for hearing on 9/27/2022 at 2pm EST (Rakesh Gidwani appearing) 09/27/2022 | 70.00 |
| 09/27/22 | Lydia Yale - Lydia Yale, Teleconference, Telephonic appearance for S. Golden - paid by L. Yale 09/27/2022 | 70.00 |
| 09/27/22 | Lydia Yale - Lydia Yale, Teleconference, Telephonic appearance for M. Slade - paid by L. Yale 09/27/2022 | 70.00 |
| 09/29/22 | Julia R. Foster - Julia R. Foster, Teleconference, Telephonic appearance for M. Slade - paid by J. Foster 09/29/2022 | 70.00 |
| 09/29/22 | Lydia Yale - Lydia Yale, Teleconference, Telephonic appearance for S. Golden - paid by L. Yale 09/29/2022 | 70.00 |

3

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050069350
Voyager Digital Ltd.                                             Matter Number:            53320-24
Expenses

09/29/22     Christine A. Okike, P.C. - Christine A. Okike, Teleconference,                    70.00
             Telephonic Hearing. Court Solutions. Fees. 09/29/2022

             **Total**                                                                       **666.17**

Legal Services for the Period Ending September 30, 2022    Invoice Number:        1050069350
Voyager Digital Ltd.                                        Matter Number:         53320-24
Expenses


**Standard Copies or Prints**


| Date | Description | Amount |
|------|-------------|--------|
| 09/01/22 | Standard Copies or Prints | 0.20 |
| 09/01/22 | Standard Copies or Prints | 21.20 |
| 09/01/22 | Standard Copies or Prints | 39.60 |
| 09/01/22 | Standard Copies or Prints | 24.20 |
| 09/01/22 | Standard Copies or Prints | 0.70 |
| 09/01/22 | Standard Copies or Prints | 0.70 |
| 09/01/22 | Standard Copies or Prints | 87.20 |
| 09/01/22 | Standard Copies or Prints | 23.70 |
| 09/02/22 | Standard Copies or Prints | 19.20 |
| 09/02/22 | Standard Copies or Prints | 8.20 |
| 09/03/22 | Standard Copies or Prints | 767.40 |
| 09/06/22 | Standard Copies or Prints | 187.20 |
| 09/06/22 | Standard Copies or Prints | 60.60 |
| 09/06/22 | Standard Copies or Prints | 18.30 |
| 09/06/22 | Standard Copies or Prints | 0.90 |
| 09/06/22 | Standard Copies or Prints | 0.60 |
| 09/06/22 | Standard Copies or Prints | 34.60 |
| 09/06/22 | Standard Copies or Prints | 137.50 |
| 09/07/22 | Standard Copies or Prints | 0.10 |
| 09/07/22 | Standard Copies or Prints | 43.90 |
| 09/08/22 | Standard Copies or Prints | 5.70 |
| 09/09/22 | Standard Copies or Prints | 0.80 |
| 09/09/22 | Standard Copies or Prints | 20.30 |
| 09/12/22 | Standard Copies or Prints | 1.00 |
| 09/12/22 | Standard Copies or Prints | 2.10 |
| 09/12/22 | Standard Copies or Prints | 578.70 |
| 09/12/22 | Standard Copies or Prints | 3.80 |
| 09/13/22 | Standard Copies or Prints | 14.00 |
| 09/13/22 | Standard Copies or Prints | 1.90 |
| 09/13/22 | Standard Copies or Prints | 4.00 |
| 09/14/22 | Standard Copies or Prints | 2.80 |
| 09/14/22 | Standard Copies or Prints | 13.70 |
| 09/14/22 | Standard Copies or Prints | 3.80 |
| 09/18/22 | Standard Copies or Prints | 9.00 |

Legal Services for the Period Ending September 30, 2022        Invoice Number:        1050069350
Voyager Digital Ltd.                                          Matter Number:        53320-24
Expenses

| | | |
|---|---|---:|
| 09/18/22 | Standard Copies or Prints | 2.90 |
| 09/19/22 | Standard Copies or Prints | 34.80 |
| 09/19/22 | Standard Copies or Prints | 3.00 |
| 09/19/22 | Standard Copies or Prints | 2.00 |
| 09/20/22 | Standard Copies or Prints | 54.70 |
| 09/20/22 | Standard Copies or Prints | 1.20 |
| 09/20/22 | Standard Copies or Prints | 3.80 |
| 09/20/22 | Standard Copies or Prints | 92.00 |
| 09/20/22 | Standard Copies or Prints | 16.70 |
| 09/20/22 | Standard Copies or Prints | 0.50 |
| 09/21/22 | Standard Copies or Prints | 7.50 |
| 09/21/22 | Standard Copies or Prints | 0.10 |
| 09/27/22 | Standard Copies or Prints | 1.20 |
| 09/28/22 | Standard Copies or Prints | 16.30 |
| 09/28/22 | Standard Copies or Prints | 0.10 |
| 09/28/22 | Standard Copies or Prints | 8.20 |
| 09/29/22 | Standard Copies or Prints | 0.10 |
| 09/29/22 | Standard Copies or Prints | 0.20 |
| 09/29/22 | Standard Copies or Prints | 10.60 |
| 09/30/22 | Standard Copies or Prints | 23.20 |
| | **Total** | **2,416.70** |

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050069350
Voyager Digital Ltd.                                             Matter Number:           53320-24
Expenses

**Binding**

| Date | Description | Amount |
|------|-------------|--------|
| 09/01/22 | Binding | 0.70 |
| 09/02/22 | Binding | 0.70 |
| 09/03/22 | Binding | 0.70 |
| 09/06/22 | Binding | 2.80 |
| 09/06/22 | Binding | 0.70 |
| | **Total** | **5.60** |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050069350
Voyager Digital Ltd.    Matter Number:    53320-24
Expenses

### Color Copies or Prints

| Date | Description | Amount |
| --- | --- | --- |
| 09/01/22 | Color Copies or Prints | 581.35 |
| 09/01/22 | Color Copies or Prints | 74.25 |
| 09/01/22 | Color Copies or Prints | 7.70 |
| 09/01/22 | Color Copies or Prints | 8.25 |
| 09/01/22 | Color Copies or Prints | 416.35 |
| 09/02/22 | Color Copies or Prints | 85.25 |
| 09/02/22 | Color Copies or Prints | 22.00 |
| 09/03/22 | Color Copies or Prints | 4,315.30 |
| 09/06/22 | Color Copies or Prints | 597.85 |
| 09/06/22 | Color Copies or Prints | 17.05 |
| 09/06/22 | Color Copies or Prints | 2.20 |
| 09/06/22 | Color Copies or Prints | 1.10 |
| 09/06/22 | Color Copies or Prints | 11.00 |
| 09/06/22 | Color Copies or Prints | 199.10 |
| 09/07/22 | Color Copies or Prints | 83.05 |
| 09/07/22 | Color Copies or Prints | 7.70 |
| 09/08/22 | Color Copies or Prints | 47.30 |
| 09/08/22 | Color Copies or Prints | 4.40 |
| 09/08/22 | Color Copies or Prints | 45.65 |
| 09/09/22 | Color Copies or Prints | 265.10 |
| 09/09/22 | Color Copies or Prints | 20.35 |
| 09/09/22 | Color Copies or Prints | 47.85 |
| 09/09/22 | Color Copies or Prints | 2.20 |
| 09/09/22 | Color Copies or Prints | 41.80 |
| 09/12/22 | Color Copies or Prints | 784.85 |
| 09/12/22 | Color Copies or Prints | 17.60 |
| 09/12/22 | Color Copies or Prints | 36.30 |
| 09/13/22 | Color Copies or Prints | 97.90 |
| 09/13/22 | Color Copies or Prints | 103.40 |
| 09/13/22 | Color Copies or Prints | 4.95 |
| 09/13/22 | Color Copies or Prints | 36.30 |
| 09/14/22 | Color Copies or Prints | 143.00 |
| 09/14/22 | Color Copies or Prints | 0.55 |
| 09/18/22 | Color Copies or Prints | 21.45 |

Legal Services for the Period Ending September 30, 2022        Invoice Number:        1050069350
Voyager Digital Ltd.                                            Matter Number:          53320-24
Expenses

| 09/19/22 | Color Copies or Prints | 0.55 |
|----------|------------------------|------|
| 09/19/22 | Color Copies or Prints | 7.15 |
| 09/20/22 | Color Copies or Prints | 2.75 |
| 09/20/22 | Color Copies or Prints | 49.50 |
| 09/20/22 | Color Copies or Prints | 0.55 |
| 09/20/22 | Color Copies or Prints | 2.75 |
| 09/20/22 | Color Copies or Prints | 39.60 |
| 09/20/22 | Color Copies or Prints | 321.20 |
| 09/20/22 | Color Copies or Prints | 67.10 |
| 09/20/22 | Color Copies or Prints | 24.75 |
| 09/21/22 | Color Copies or Prints | 56.65 |
| 09/21/22 | Color Copies or Prints | 18.70 |
| 09/21/22 | Color Copies or Prints | 2.20 |
| 09/21/22 | Color Copies or Prints | 2.20 |
| 09/22/22 | Color Copies or Prints | 1.65 |
| 09/28/22 | Color Copies or Prints | 19.80 |
| 09/29/22 | Color Copies or Prints | 11.00 |
| 09/29/22 | Color Copies or Prints | 63.25 |
| 09/29/22 | Color Copies or Prints | 1.10 |
| 09/30/22 | Color Copies or Prints | 1.10 |
| | **Total** | **8,844.00** |

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050069350
Voyager Digital Ltd.                                              Matter Number:           53320-24
Expenses

**Outside Messenger Services**

| Date | Description | Amount |
|------|-------------|--------|
| 09/03/22 | SPECIAL DELIVERY SERVICE INC - to James D' Cruz | 40.19 |
| 09/03/22 | SPECIAL DELIVERY SERVICE INC - to James D' Cruz | 40.19 |
| 09/03/22 | SPECIAL DELIVERY SERVICE INC - to James D' Cruz | 40.19 |
| 09/03/22 | Comet Messenger Service Inc - 300 N LASALLE to Chicago 09/03/2022 | 57.09 |
| 09/04/22 | CROWN DELIVERY & LOGISTICS - Courier Deliveries | 159.56 |
| 09/10/22 | Comet Messenger Service Inc - from Chicago to 300 N LASALLE 09/09/2022 | 86.15 |
| 09/17/22 | Comet Messenger Service Inc - 300 N LASALLE to Chicago 09/11/2022 | 61.11 |
| 09/18/22 | CROWN DELIVERY & LOGISTICS - Courier Deliveries | 53.45 |
| | **Total** | **537.93** |

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050069350
Voyager Digital Ltd.                                             Matter Number:           53320-24
Expenses

**<u>Local Transportation</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 09/03/22 | Aleschia D. Hyde - Aleschia D. Hyde, Taxi, Interview/interview prep 09/03/2022 | 10.35 |
| 09/03/22 | Aleschia D. Hyde - Aleschia D. Hyde, Taxi, Interview/interview prep 09/03/2022 | 10.91 |
| 09/06/22 | Aleschia D. Hyde - Aleschia D. Hyde, Taxi, Interview prep/interview 09/06/2022 | 52.99 |
| 09/06/22 | Aleschia D. Hyde - Aleschia D. Hyde, Taxi, Interview/interview prep 09/06/2022 | 9.35 |
| 09/06/22 | Yates French - Yates French, Taxi, Interviews and prep. 09/06/2022 | 37.44 |
| 09/06/22 | Yates French - Yates French, Taxi, Interviews and prep. 09/06/2022 | 20.41 |
| 09/06/22 | Nick Wasdin - Nick Wasdin, Taxi, Deposition Prep 09/06/2022 | 43.59 |
| 09/07/22 | Yates French - Yates French, Taxi, Interviews and prep. 09/07/2022 | 22.52 |
| 09/07/22 | Yates French - Yates French, Taxi, Interviews and prep. 09/07/2022 | 42.19 |
| 09/07/22 | Nick Wasdin - Nick Wasdin, Taxi, Deposition Prep 09/07/2022 | 22.12 |
| 09/07/22 | Nick Wasdin - Nick Wasdin, Taxi, Deposition Prep 09/07/2022 | 40.44 |
| 09/08/22 | Yates French - Yates French, Taxi, Interviews and prep. 09/08/2022 | 26.47 |
| 09/12/22 | Sal Trinchetto - Sal Trinchetto, Taxi, Business trip to NY for the Voyager auction. Uber to hotel from airport 09/12/2022 | 67.95 |
| 09/12/22 | Sal Trinchetto - Sal Trinchetto, Taxi, Business trip to NY for the Voyager auction. Uber to ORD 09/12/2022 | 54.07 |
| 09/13/22 | Jonathan L. Davis, P.C. - Jonathan L. Davis, Taxi, Transportation to client meeting. 09/13/2022 | 88.63 |
| 09/13/22 | Yates French - Yates French, Taxi, Interviews and prep. 09/13/2022 | 39.14 |
| 09/14/22 | Yates French - Yates French, Taxi, Interviews and prep. 09/14/2022 | 55.70 |
| 09/14/22 | Yates French - Yates French, Taxi, Interviews and prep. 09/14/2022 | 46.67 |
| 09/15/22 | Sal Trinchetto - Sal Trinchetto, Taxi, Business trip to NY for Voyager auction. Transportation from hotel to airport in NY 09/15/2022 | 48.96 |
| 09/15/22 | Sal Trinchetto - Sal Trinchetto, Taxi, Business trip to NY for the Voyager auction. transportation from ORD 09/15/2022 | 71.50 |

11

Legal Services for the Period Ending September 30, 2022         Invoice Number:         1050069350
Voyager Digital Ltd.                                            Matter Number:          53320-24
Expenses

| 09/21/22 | Eduardo Miro Leal - Eduardo Miro Leal, Taxi, Client Meeting. 09/21/2022 | 20.17 |
| | **Total** | **831.57** |

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050069350
Voyager Digital Ltd.                                                              Matter Number:          53320-24
Expenses

**Travel Expense**

| Date | Description | Amount |
|------|-------------|--------|
| 09/01/22 | Aleschia D. Hyde - Aleschia D. Hyde, Lodging, NY, Interview/interview prep 09/01/2022 | 312.17 |
| 09/01/22 | Nick Wasdin - Nick Wasdin, Lodging, New York, Deposition prep in NY, 09/01/2022 | 755.11 |
| 09/01/22 | Nick Wasdin - Nick Wasdin, Lodging, New York, Deposition prep in NY, 09/01/2022 | 755.11 |
| 09/01/22 | Michael B. Slade - Michael B. Slade, Lodging, New York City, NY, Client interviews and meetings located in New York City. 09/01/2022 | 2,265.33 |
| 09/01/22 | Katie J. Welch - Katie J. Welch, Lodging, New York, NY, witness interviews 09/01/2022 | 2,265.33 |
| 09/01/22 | Yates French - Yates French, Lodging, New York, NY, Interviews and Prep. 09/01/2022 | 1,234.77 |
| 09/02/22 | Aleschia D. Hyde - Aleschia D. Hyde, Lodging, NY, Interview/interview prep 09/02/2022 | 413.15 |
| 09/05/22 | Yates French - Yates French, Lodging, New York, NY, Interviews and prep. 09/05/2022 | 1,151.00 |
| 09/05/22 | Zac Ciullo - Zac Ciullo, Lodging, New York, Attend interviews. 09/05/2022 | 325.65 |
| 09/06/22 | Aleschia D. Hyde - Aleschia D. Hyde, Lodging, NY, Interview/interview prep 09/06/2022 | 2,265.33 |
| 09/06/22 | Yates French - Yates French, Lodging, New York, NY, Interviews and prep. 09/06/2022 | 1,657.05 |
| 09/06/22 | Zac Ciullo - Zac Ciullo, Lodging, New York, Attend interviews. 09/06/2022 | 554.92 |
| 09/07/22 | Yates French - Yates French, Lodging, New York, NY, Interviews and prep. 09/07/2022 | 1,657.05 |
| 09/07/22 | Zac Ciullo - Zac Ciullo, Lodging, New York, Attend interviews. 09/07/2022 | 555.15 |
| 09/08/22 | Nick Wasdin - Nick Wasdin, Lodging, New York, Hearings 09/08/2022 | 3,667.54 |
| 09/09/22 | Michael B. Slade - Michael B. Slade, Lodging, New York City, NY, Client interviews in New York City. 09/09/2022 | 2,488.04 |
| 09/11/22 | Michael E. Tracht - Michael E. Tracht, Lodging, New York, NY, Attend interviews of Stephen Ehrlich and Evan Psaropoulos by the Special Committee and the Unsecured Creditors Committee. 09/11/2022 | 343.28 |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050069350
Voyager Digital Ltd.     Matter Number:     53320-24
Expenses

| | | |
|---|---|---:|
| 09/11/22 | Yates French - Yates French, Lodging, New York, NY, Interviews and prep. 09/11/2022 | 1,608.27 |
| 09/12/22 | Michael E. Tracht - Michael E. Tracht, Lodging, New York, NY, Attend interviews of Stephen Ehrlich and Evan Psaropoulos by the Special Committee and the Unsecured Creditors Committee. 09/12/2022 | 663.43 |
| 09/12/22 | Yates French - Yates French, Lodging, New York, NY, Interviews and prep. 09/12/2022 | 1,723.01 |
| 09/13/22 | Nick Wasdin - Nick Wasdin, Lodging, New York, Deposition preparation 09/13/2022 | 910.02 |
| 09/13/22 | Yates French - Yates French, Lodging, New York, NY, Interviews and prep. 09/13/2022 | 1,723.01 |
| 09/14/22 | Michael B. Slade - Michael B. Slade, Lodging, New York City, NY, Client interviews in New York City. 09/14/2022 | 1,866.03 |
| 09/14/22 | Yates French - Yates French, Lodging, New York, NY, Interviews and prep. 09/14/2022 | 1,688.59 |
| 09/15/22 | Sal Trinchetto - Sal Trinchetto, Lodging, New York, Business trip to NY for the Voyager auction. 09/15/2022 | 777.03 |
| 09/15/22 | Sal Trinchetto - Sal Trinchetto, Lodging, New York, Business trip to NY for the Voyager auction. 09/15/2022 | 777.03 |
| 09/15/22 | Sal Trinchetto - Sal Trinchetto, Lodging, New York, Business trip to NY for the Voyager auction. 09/15/2022 | 622.12 |
| 09/15/22 | Steve Toth - Steve Toth, Lodging, The 48Lex - New York to , Travel to NY - Business Meeting with Client 09/15/2022 | 1,011.40 |
| 09/15/22 | Steve Toth - Steve Toth, Lodging, The 48Lex - New York, Travel to NY - Business Meeting with Client 09/15/2022 | 1,011.40 |
| 09/15/22 | Steve Toth - Steve Toth, Lodging, The 48Lex - New York, Travel to NY - Business Meeting with Client 09/15/2022 | 499.29 |
| 09/16/22 | Steve Toth - Steve Toth, Lodging, The Lexington Hotel - New York, NY, Travel to NY - Business Meeting with Client 09/16/2022 | 553.15 |
| 09/20/22 | Steve Toth - Steve Toth, Lodging, The Lexington Hotel - New York, NY, Lodging. Meeting with clients. 09/20/2022 | 587.57 |
| 09/20/22 | Steve Toth - Steve Toth, Lodging, The Lexington Hotel - New York, NY, Lodging. Meeting with clients. 09/20/2022 | 920.35 |
| 09/21/22 | Steve Toth - Steve Toth, Lodging, The Lexington Hotel - New York, NY, Lodging. Meeting with clients. 09/21/2022 | 1,058.05 |
| | **Total** | **40,665.73** |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050069350
Voyager Digital Ltd.    Matter Number:    53320-24
Expenses

**Airfare**

| Date | Description | Amount |
|---|---|---|
| 09/01/22 | Katie J. Welch - Katie J. Welch, Baggage Fee, witness interviews 09/01/2022 | 35.00 |
| 09/01/22 | Zac Ciullo - Zac Ciullo, Airfare, New York to, Attend interviews. 09/01/2022 | 803.78 |
| 09/01/22 | Zac Ciullo - Zac Ciullo, Agency Fee, Attend interviews. 09/01/2022 | 58.00 |
| 09/02/22 | Aleschia D. Hyde - Aleschia D. Hyde, Airfare, Chicago to, Interview prep/interview 09/02/2022 | 375.20 |
| 09/02/22 | Yates French - Yates French, Airfare, Chicago, IL to, Interviews and Prep. 09/02/2022 | 270.98 |
| 09/05/22 | Yates French - Yates French, Airfare, New York, NY to, Interviews and prep. 09/05/2022 | 399.98 |
| 09/05/22 | Zac Ciullo - Zac Ciullo, Baggage Fee, Attend interviews. 09/05/2022 | 30.00 |
| 09/06/22 | Yates French - Yates French, Agency Fee, Interviews and prep. 09/06/2022 | 58.00 |
| 09/06/22 | Yates French - Yates French, Airfare, Chicago, IL to, Interviews and prep. 09/06/2022 | 245.52 |
| 09/07/22 | Zac Ciullo - Zac Ciullo, Baggage Fee, Attend interviews. 09/07/2022 | 30.00 |
| 09/08/22 | Yates French - Yates French, Baggage Fee, Interviews and prep. 09/08/2022 | 30.00 |
| 09/08/22 | Zac Ciullo - Zac Ciullo, Airfare, New York/Chicago to, Attend interviews. 09/08/2022 | 52.19 |
| 09/08/22 | Yates French - Yates French, Airfare, New York, NY to, Interviews and prep. 09/08/2022 | 356.98 |
| 09/11/22 | Richard U. S. Howell, P.C. - Richard U. S. Howell, Agency Fee, Travel to NY to attend witness interviews. 09/11/2022 | 58.00 |
| 09/11/22 | Richard U. S. Howell, P.C. - Richard U. S. Howell, Airfare, New York, NY to, Travel to NY to attend witness interviews. 09/11/2022 | 1,618.68 |
| 09/12/22 | Nick Wasdin - Nick Wasdin, Airfare, Chicago, IL to New York - Roundtrip to, Deposition preparation 09/12/2022 | 239.65 |
| 09/12/22 | Sal Trinchetto - Sal Trinchetto, Agency Fee, Business trip to NY for the Voyager auction. 09/12/2022 | 58.00 |
| 09/12/22 | Sal Trinchetto - Sal Trinchetto, Airfare, ORD to NY to, Business trip to NY for the Voyager auction. 09/12/2022 | 632.83 |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050069350
Voyager Digital Ltd.    Matter Number:    53320-24
Expenses

| 09/12/22 | Steve Toth - Steve Toth, Agency Fee, Travel to NY - Business Meeting with Client 09/12/2022 | 58.00 |
| 09/12/22 | Steve Toth - Steve Toth, Airfare, Chicago/ORD to LaGuardia to, Travel to NY - Business Meeting with Client 09/12/2022 | 199.52 |
| 09/14/22 | Yates French - Yates French, Airfare, Chicago, IL to, Interviews and prep. 09/14/2022 | 414.98 |
| 09/15/22 | Sal Trinchetto - Sal Trinchetto, Airfare, ORD to NY to, Business trip to NY for the Voyager auction. Partner, Eddy Leal, requested that Sal take an earlier flight which is the reason for the additional flight charge. 09/15/2022 | 59.34 |
| 09/16/22 | Steve Toth - Steve Toth, Rail, New York, 09/16/2022 | 11.50 |
| 09/18/22 | Steve Toth - Steve Toth, Rail, New York, NY, 09/18/2022 | 11.50 |
| 09/19/22 | Christine A. Okike, P.C. - Christine A. Okike, Airfare, Chicago, IL to, All Partners' Meeting - Restructuring, 9/22 (Chicago). 09/19/2022 | 315.00 |
| 09/19/22 | Eduardo Miro Leal - Eduardo Miro Leal, Agency Fee, Client Meeting. 09/19/2022 | 58.00 |
| 09/20/22 | Steve Toth - Steve Toth, Airfare, La Guardia to Chicago/O'Hare to, Return Flight from client meeting in New York 09/20/2022 | 203.65 |
| 09/21/22 | Christine A. Okike, P.C. - Christine A. Okike, Airfare, NYC (JFK) to, Exchange Ticket Fee due to Voyager Meetings. All Partners' Meeting - Restructuring, 9/22 (Chicago). 09/21/2022 | 130.00 |
| 09/21/22 | Steve Toth - Steve Toth, Agency Fee, Return Flight from client meeting in New York 09/21/2022 | 58.00 |
| 09/22/22 | Eduardo Miro Leal - Eduardo Miro Leal, Airfare, Miami, FL to, Client Meeting. 09/22/2022 | 542.67 |
| | **Total** | **7,414.95** |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050069350
Voyager Digital Ltd.    Matter Number:    53320-24
Expenses

**Transportation to/from airport**

| Date | Description | Amount |
|---|---|---|
| 09/01/22 | Michael B. Slade - Michael B. Slade, Transportation To/From Airport, Client interviews and meetings located in New York City. 09/01/2022 | 76.78 |
| 09/01/22 | Katie J. Welch - Katie J. Welch, Transportation To/From Airport, witness interviews 09/01/2022 | 58.68 |
| 09/02/22 | BOSTON COACH CORPORATION - 08/30/2022 NICHOLAS FRANKLIN WASDIN pick up at LGA LaGuardia Airport New York/United Airlines/5397 LaGuardia Airport drop off at NY-NEW YORK | 184.77 |
| 09/02/22 | BOSTON COACH CORPORATION - 09/01/2022 NICHOLAS FRANKLIN WASDIN, drop off at New York NY LGA LaGuardia Airport | 195.55 |
| 09/02/22 | Yates French - Yates French, Transportation To/From Airport, Interviews and Prep. 09/02/2022 | 130.22 |
| 09/02/22 | Yates French - Yates French, Transportation To/From Airport, Interviews and Prep. 09/02/2022 | 100.00 |
| 09/02/22 | VITAL TRANSPORTATION SERVICES INC - Slade Michael - 601 Lexington Avenue to LGA 08/24/2022 | 83.75 |
| 09/05/22 | Michael B. Slade - Michael B. Slade, Transportation To/From Airport, Client interviews in New York City. 09/05/2022 | 63.62 |
| 09/05/22 | Yates French - Yates French, Transportation To/From Airport, Interviews and prep. 09/05/2022 | 114.24 |
| 09/05/22 | Yates French - Yates French, Transportation To/From Airport, Interviews and prep. 09/05/2022 | 111.86 |
| 09/05/22 | Zac Ciullo - Zac Ciullo, Transportation To/From Airport, Attend interviews. 09/05/2022 | 72.33 |
| 09/06/22 | Crown Car & Limousines Inc - WASDIN NICHOLAS FRANKLIN Crown Car taxi 8/30/22 | 112.80 |
| 09/06/22 | Crown Car & Limousines Inc - WASDIN NICHOLAS FRANKLIN Crown Car taxi 9/1/22 | 116.80 |
| 09/08/22 | Yates French - Yates French, Transportation To/From Airport, Interviews and prep. 09/08/2022 | 90.58 |
| 09/08/22 | Yates French - Yates French, Transportation To/From Airport, Interviews and prep. 09/08/2022 | 119.22 |
| 09/08/22 | Zac Ciullo - Zac Ciullo, Transportation To/From Airport, Attend interviews. 09/08/2022 | 61.33 |
| 09/08/22 | Zac Ciullo - Zac Ciullo, Transportation To/From Airport, Attend interviews. 09/08/2022 | 49.16 |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050069350
Voyager Digital Ltd.     Matter Number:     53320-24
Expenses

| 09/09/22 | Michael B. Slade - Michael B. Slade, Transportation To/From Airport, Client interviews in New York City. 09/09/2022 | 59.22 |
|---|---|---|
| 09/09/22 | VITAL TRANSPORTATION SERVICES INC - SLADE MICHAEL B - LGA to 2 E 55TH ST AT 5TH 08/29/2022 | 71.72 |
| 09/09/22 | VITAL TRANSPORTATION SERVICES INC - Slade Michael - 601 Lexington Avenue to LGA 09/01/2022 | 87.67 |
| 09/09/22 | BOSTON COACH CORPORATION - 09/08/2022 NICHOLAS FRANKLIN WASDIN pick up at hotel, New York, drop off at New York NY LGA LaGuardia Airport | 184.77 |
| 09/09/22 | BOSTON COACH CORPORATION - 09/06/2022 NICHOLAS FRANKLIN WASDIN pick up at LGA LaGuardia Airport New York/United Airlines/5399 LaGuardia Airport drop off at NY-NEW YORK | 184.77 |
| 09/10/22 | Eduardo Miro Leal - Eduardo Miro Leal, Transportation To/From Airport, Client Meeting. 09/10/2022 | 50.92 |
| 09/10/22 | Eduardo Miro Leal - Eduardo Miro Leal, Transportation To/From Airport, Client Meeting. 09/10/2022 | 21.94 |
| 09/11/22 | Michael E. Tracht - Michael E. Tracht, Transportation To/From Airport, Attend interviews of Stephen Ehrlich and Evan Psaropoulos by the Special Committee and the Unsecured Creditors Committee. 09/11/2022 | 47.27 |
| 09/11/22 | Yates French - Yates French, Transportation To/From Airport, Interviews and prep. 09/11/2022 | 81.10 |
| 09/11/22 | Yates French - Yates French, Transportation To/From Airport, Interviews and prep. 09/11/2022 | 111.28 |
| 09/13/22 | Michael E. Tracht - Michael E. Tracht, Transportation To/From Airport, Attend interviews of Stephen Ehrlich and Evan Psaropoulos by the Special Committee and the Unsecured Creditors Committee. 09/13/2022 | 88.70 |
| 09/14/22 | Michael B. Slade - Michael B. Slade, Transportation To/From Airport, Client interviews in New York City. 09/14/2022 | 62.66 |
| 09/14/22 | Michael B. Slade - Michael B. Slade, Transportation To/From Airport, Client interviews in New York City. 09/14/2022 | 76.45 |
| 09/15/22 | SUNNY'S WORLDWIDE - STEVEN M TOTH - RESIDENCE to ORD 09/12/2022 | 137.05 |
| 09/15/22 | SUNNY'S WORLDWIDE - STEVEN M TOTH - LGA to HOTEL 48LEX 517 LEXINGTON AVE NEW YORK NY 10017 09/12/2022 | 113.17 |
| 09/15/22 | Yates French - Yates French, Transportation To/From Airport, Interviews and prep. 09/15/2022 | 133.59 |
| 09/15/22 | Yates French - Yates French, Transportation To/From Airport, Interviews and prep. 09/15/2022 | 113.49 |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050069350
Voyager Digital Ltd.    Matter Number:    53320-24
Expenses

| | | |
|---|---|---:|
| 09/16/22 | VITAL TRANSPORTATION SERVICES INC - SLADE MICHAEL B - LGA to 540 PARK AVE 09/05/2022 | 71.72 |
| 09/16/22 | VITAL TRANSPORTATION SERVICES INC - Slade Michael - 601 Lexington Avenue to LGA 09/09/2022 | 79.05 |
| 09/16/22 | VITAL TRANSPORTATION SERVICES INC - SLADE MICHAEL B - LGA to 540 PARK AVE 09/11/2022 | 79.05 |
| 09/16/22 | VITAL TRANSPORTATION SERVICES INC - Hyde Aleschia - 601 LEXINGTON AVE to LGA 09/06/2022 | 87.67 |
| 09/21/22 | Steve Toth - Steve Toth, Transportation To/From Airport, Travel from hotel to New York/La Guardia airport. 09/21/2022 | 101.18 |
| 09/22/22 | Eduardo Miro Leal - Eduardo Miro Leal, Transportation To/From Airport, Client Meeting. 09/22/2022 | 115.40 |
| 09/22/22 | Eduardo Miro Leal - Eduardo Miro Leal, Transportation To/From Airport, Client Meeting. 09/22/2022 | 51.30 |
| 09/23/22 | VITAL TRANSPORTATION SERVICES INC - WASDIN NICHOLAS FRANKLIN - 601 LEXINGTON AVE to LGA 09/13/2022 | 79.05 |
| 09/23/22 | VITAL TRANSPORTATION SERVICES INC - WASDIN NICHOLAS FRANKLIN - LGA to 50 CENTRAL PARK SOUTH 09/12/2022 | 79.05 |
| 09/30/22 | WINDY CITY LIMOUSINE - RICHARD UPDIKE SHERM HOWELL from ORD UA 5262 to RESIDENCE 09/06/2022 | 118.27 |
| 09/30/22 | WINDY CITY LIMOUSINE - NICHOLAS FRANKLIN WASDIN from RESIDENCE to ORD UA 4764 09/12/2022 | 143.37 |
| 09/30/22 | WINDY CITY LIMOUSINE - NICHOLAS FRANKLIN WASDIN from ORD UA 5262 to RESIDENCE 09/13/2022 | 147.37 |
| 09/30/22 | WINDY CITY LIMOUSINE - Richard Howell RESIDENCE to ORD 09/11/2022 | 114.27 |
| 09/30/22 | WINDY CITY LIMOUSINE - RICHARD UPDIKE SHERM HOWELL from ORD UA 2179 to RESIDENCE 09/06/2022 | 118.27 |
| 09/30/22 | WINDY CITY LIMOUSINE - Richard Howell from ORD UA 5262 to RESIDENCE 09/14/2022 | 118.27 |
| | **Total** | **4,870.75** |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050069350

Voyager Digital Ltd.    Matter Number:    53320-24

Expenses

**Travel Meals**

| Date | Description | Amount |
|------|-------------|--------|
| 09/01/22 | Aleschia D. Hyde - Aleschia D. Hyde, Travel Meals, NY Interview/interview prep Aleschia D. Hyde 09/01/2022 | 117.75 |
| 09/01/22 | Nick Wasdin - Nick Wasdin, Travel Meals, New York Deposition prep in NY Nick Wasdin 09/01/2022 | 11.97 |
| 09/01/22 | Nick Wasdin - Nick Wasdin, Travel Meals, New York Deposition prep in NY, 09/01/2022 | 7.31 |
| 09/01/22 | Nick Wasdin - Nick Wasdin, Hotel - Travel Meals, New York Deposition prep in NY 09/01/2022 | 24.42 |
| 09/01/22 | Nick Wasdin - Nick Wasdin, Hotel - Travel Meals, New York Deposition prep in NY, 09/01/2022 | 15.71 |
| 09/01/22 | Katie J. Welch - Katie J. Welch, Travel Meals, New York, NY witness interviews Katie J. Welch 09/01/2022 | 11.39 |
| 09/01/22 | Yates French - Yates French, Travel Meals, New York, NY Interviews and Prep. Yates French 09/01/2022 | 93.27 |
| 09/01/22 | Yates French - Yates French, Hotel - Travel Meals, New York, NY Interviews and Prep. Yates French 09/01/2022 | 40.00 |
| 09/02/22 | Yates French - Yates French, Travel Meals, New York, NY Interviews and Prep. Yates French 09/02/2022 | 47.95 |
| 09/02/22 | Yates French - Yates French, Travel Meals, New York, NY Interviews and Prep. Yates French 09/02/2022 | 125.00 |
| 09/03/22 | Aleschia D. Hyde - Aleschia D. Hyde, Travel Meals, NY Interview/interview prep Aleschia D. Hyde 09/03/2022 | 125.00 |
| 09/04/22 | Aleschia D. Hyde - Aleschia D. Hyde, Hotel - Travel Meals, NY Exchange ticket penalty Aleschia D. Hyde 09/04/2022 | 40.00 |
| 09/04/22 | Aleschia D. Hyde - Aleschia D. Hyde, Hotel - Travel Meals, NY Interview/interview prep Aleschia D. Hyde 09/04/2022 | 50.00 |
| 09/04/22 | Aleschia D. Hyde - Aleschia D. Hyde, Travel Meals, NY Interview/interview prep Aleschia D. Hyde 09/04/2022 | 83.71 |
| 09/05/22 | Aleschia D. Hyde - Aleschia D. Hyde, Travel Meals, NY Interview/interview prep Aleschia D. Hyde 09/05/2022 | 125.00 |
| 09/05/22 | Aleschia D. Hyde - Aleschia D. Hyde, Hotel - Travel Meals, NY Exchange ticket penalty Aleschia D. Hyde 09/05/2022 | 50.00 |
| 09/05/22 | Michael B. Slade - Michael B. Slade, Hotel - Travel Meals, New York City, NY Client interviews in New York City. Michael B. Slade 09/05/2022 | 12.15 |
| 09/05/22 | Michael B. Slade - Michael B. Slade, Hotel - Travel Meals, New York City, NY Client interviews in New York City. Michael B. Slade 09/05/2022 | 51.55 |

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050069350
Voyager Digital Ltd.                                             Matter Number:           53320-24
Expenses

| | | |
|---|---|---:|
| 09/05/22 | Yates French - Yates French, Travel Meals, Chicago, IL Interviews and prep. Yates French 09/05/2022 | 50.00 |
| 09/05/22 | Yates French - Yates French, Travel Meals, New York, NY Interviews and prep. Yates French 09/05/2022 | 108.36 |
| 09/05/22 | Yates French - Yates French, Hotel - Travel Meals, New York, NY Interviews and prep. Yates French 09/05/2022 | 78.85 |
| 09/06/22 | Aleschia D. Hyde - Aleschia D. Hyde, Travel Meals, NY Interview/interview prep Aleschia D. Hyde 09/06/2022 | 35.89 |
| 09/06/22 | Michael B. Slade - Michael B. Slade, Travel Meals, New York City, NY Client interviews in New York City. Michael B. Slade, Zac Ciullo 09/06/2022 | 137.41 |
| 09/06/22 | Michael B. Slade - Michael B. Slade, Hotel - Travel Meals, New York City, NY Client interviews in New York City. Michael B. Slade 09/06/2022 | 14.85 |
| 09/06/22 | Michael B. Slade - Michael B. Slade, Hotel - Travel Meals, New York City, NY Client interviews in New York City. Michael B. Slade 09/06/2022 | 13.50 |
| 09/06/22 | Yates French - Yates French, Hotel - Travel Meals, New York, NY Interviews and prep. Yates French 09/06/2022 | 40.00 |
| 09/06/22 | Yates French - Yates French, Travel Meals, New York, NY Interviews and prep. Yates French 09/06/2022 | 118.38 |
| 09/06/22 | Nick Wasdin - Nick Wasdin, Travel Meals, New York Deposition Prep Nick Wasdin 09/06/2022 | 4.13 |
| 09/06/22 | Nick Wasdin - Nick Wasdin, Travel Meals, Chicago Deposition Prep Nick Wasdin 09/06/2022 | 4.14 |
| 09/06/22 | Nick Wasdin - Nick Wasdin, Hotel - Travel Meals, New York Hearings Nick Wasdin 09/06/2022 | 80.85 |
| 09/07/22 | Yates French - Yates French, Hotel - Travel Meals, New York, NY Interviews and prep. Yates French 09/07/2022 | 50.94 |
| 09/07/22 | Yates French - Yates French, Travel Meals, New York, NY Interviews and prep. Yates French 09/07/2022 | 95.84 |
| 09/07/22 | Yates French - Yates French, Hotel - Travel Meals, New York, NY Interviews and prep. Yates French 09/07/2022 | 40.00 |
| 09/07/22 | Zac Ciullo - Zac Ciullo, Travel Meals, New York Attend interviews. Zac Ciullo, Michael B. Slade, Yates French 09/07/2022 | 255.30 |
| 09/07/22 | Nick Wasdin - Nick Wasdin, Hotel - Travel Meals, New York Hearings Nick Wasdin 09/07/2022 | 40.00 |
| 09/08/22 | Michael B. Slade - Michael B. Slade, Hotel - Travel Meals, New York City, NY Client interviews in New York City. Michael B. Slade 09/08/2022 | 13.50 |
| 09/08/22 | Yates French - Yates French, Travel Meals, New York, NY Interviews and prep. Yates French 09/08/2022 | 74.21 |

Legal Services for the Period Ending September 30, 2022    Invoice Number: 1050069350
Voyager Digital Ltd.    Matter Number: 53320-24
Expenses

| | | |
|---|---|---|
| 09/08/22 | Zac Ciullo - Zac Ciullo, Travel Meals, New York Attend interviews. Zac Ciullo 09/08/2022 | 7.02 |
| 09/08/22 | Nick Wasdin - Nick Wasdin, Hotel - Travel Meals, New York Hearings Nick Wasdin 09/08/2022 | 124.53 |
| 09/08/22 | Nick Wasdin - Nick Wasdin, Hotel - Travel Meals, New York Hearings Nick Wasdin 09/08/2022 | 40.00 |
| 09/09/22 | Michael B. Slade - Michael B. Slade, Travel Meals, East Elmhurst, NY Client interviews in New York City. Michael B. Slade 09/09/2022 | 12.93 |
| 09/09/22 | Michael B. Slade - Michael B. Slade, Hotel - Travel Meals, New York City, NY Client interviews in New York City. Michael B. Slade 09/09/2022 | 13.50 |
| 09/11/22 | Michael B. Slade - Michael B. Slade, Hotel - Travel Meals, New York City, NY Client interviews in New York City. Michael B. Slade 09/11/2022 | 75.33 |
| 09/11/22 | Michael B. Slade - Michael B. Slade, Hotel - Travel Meals, New York City, NY Client interviews in New York City. Michael B. Slade 09/11/2022 | 12.15 |
| 09/11/22 | Yates French - Yates French, Travel Meals, Chicago, IL Interviews and prep. Yates French 09/11/2022 | 50.00 |
| 09/11/22 | Yates French - Yates French, Travel Meals, New York, NY Interviews and prep. Yates French 09/11/2022 | 113.51 |
| 09/12/22 | Nick Wasdin - Nick Wasdin, Travel Meals, Chicago Deposition preparation Nick Wasdin 09/12/2022 | 7.97 |
| 09/12/22 | Nick Wasdin - Nick Wasdin, Travel Meals, New York Deposition preparation Nick Wasdin 09/12/2022 | 100.00 |
| 09/12/22 | Nick Wasdin - Nick Wasdin, Travel Meals, New York Deposition preparation Nick Wasdin 09/12/2022 | 11.93 |
| 09/12/22 | Michael B. Slade - Michael B. Slade, Travel Meals, New York Client interviews in New York City. Michael B. Slade, Richard U. S. Howell, Michael E. Tracht 09/12/2022 | 305.85 |
| 09/12/22 | Sal Trinchetto - Sal Trinchetto, Hotel - Travel Meals, New York Business trip to NY for the Voyager auction. Sal Trinchetto 09/12/2022 | 104.17 |
| 09/12/22 | Yates French - Yates French, Hotel - Travel Meals, New York, NY Interviews and prep. Yates French 09/12/2022 | 50.00 |
| 09/12/22 | Yates French - Yates French, Hotel - Travel Meals, New York, NY Interviews and prep. Yates French 09/12/2022 | 125.00 |
| 09/12/22 | Sal Trinchetto - Sal Trinchetto, Hotel - Travel Meals, New York Business trip to NY for the Voyager auction. Sal Trinchetto 09/12/2022 | 12.41 |
| 09/13/22 | Nick Wasdin - Nick Wasdin, Hotel - Travel Meals, New York Deposition preparation Nick Wasdin 09/13/2022 | 60.55 |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050069350
Voyager Digital Ltd.    Matter Number:    53320-24
Expenses

| | | |
|---|---|---:|
| 09/13/22 | Nick Wasdin - Nick Wasdin, Travel Meals, New York Deposition preparation Nick Wasdin 09/13/2022 | 5.22 |
| 09/13/22 | Nick Wasdin - Nick Wasdin, Travel Meals, New York Deposition preparation Nick Wasdin 09/13/2022 | 43.79 |
| 09/13/22 | Michael B. Slade - Michael B. Slade, Hotel - Travel Meals, New York City, NY Client interviews in New York City. Michael B. Slade 09/13/2022 | 13.50 |
| 09/13/22 | Sal Trinchetto - Sal Trinchetto, Travel Meals, NY Business trip to NY for the Voyager auction. Sal Trinchetto 09/13/2022 | 13.64 |
| 09/13/22 | Michael E. Tracht - Michael E. Tracht, Travel Meals, New York, NY Attend interviews of Stephen Ehrlich and Evan Psaropoulos by the Special Committee and the Unsecured Creditors Committee. Michael E. Tracht 09/13/2022 | 16.54 |
| 09/13/22 | Yates French - Yates French, Travel Meals, New York, NY Interviews and prep. Yates French 09/13/2022 | 42.62 |
| 09/13/22 | Yates French - Yates French, Travel Meals, New York, NY Interviews and prep. Yates French 09/13/2022 | 125.00 |
| 09/14/22 | Michael B. Slade - Michael B. Slade, Hotel - Travel Meals, New York City, NY Client interviews in New York City. Michael B. Slade 09/14/2022 | 16.21 |
| 09/14/22 | Sal Trinchetto - Sal Trinchetto, Hotel - Travel Meals, New York Business trip to NY for the Voyager auction. Sal Trinchetto 09/14/2022 | 116.22 |
| 09/14/22 | Yates French - Yates French, Hotel - Travel Meals, New York, NY Interviews and prep. Yates French 09/14/2022 | 125.00 |
| 09/14/22 | Yates French - Yates French, Travel Meals, New York, NY Interviews and prep. Yates French 09/14/2022 | 69.69 |
| 09/15/22 | Yates French - Yates French, Travel Meals, New York, NY Interviews and prep. Yates French 09/15/2022 | 125.00 |
| 09/21/22 | Eduardo Miro Leal - Eduardo Miro Leal, Travel Meals, New York, NY Client Meeting. Eduardo Miro Leal 09/21/2022 | 39.75 |
| 09/21/22 | Steve Toth - Steve Toth, Travel Meals, New York, NY Meal at New York/La Guardia airport. Steve Toth 09/21/2022 | 23.36 |
| | **Total** | **4,290.72** |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050069350
Voyager Digital Ltd.    Matter Number:    53320-24
Expenses

**Other Travel Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 09/01/22 | Katie J. Welch - Katie J. Welch, Parking, Chicago, IL witness interviews 09/01/2022 | 126.00 |
| | **Total** | **126.00** |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050069350
Voyager Digital Ltd.    Matter Number:    53320-24
Expenses

**Filing Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 09/02/22 | CSC - Lien/Litigation work in District of Columbia, etc. re Voyager Digital Ltd., et. al. | 10,703.25 |
| 09/28/22 | Julia R. Foster - Julia R. Foster, Filing Fees, Filing fee for Voyager 09/28/2022 | 200.00 |
| 09/28/22 | Julia R. Foster - Julia R. Foster, Filing Fees, Filing fee for Voyager 09/28/2022 | 350.00 |
| | **Total** | **11,253.25** |

Legal Services for the Period Ending September 30, 2022        Invoice Number:        1050069350
Voyager Digital Ltd.                                            Matter Number:           53320-24
Expenses

**Professional Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 09/22/22 | MAGNA LEGAL SERVICES LLC - Original and certified copy of transcript of meeting/auction. | 1,465.00 |
| 09/23/22 | MAGNA LEGAL SERVICES LLC - Meeting/auction. Writing time - Transcript not ordered. | 1,337.50 |
| 09/23/22 | MAGNA LEGAL SERVICES LLC - Jason Raznik video cancellation. | 325.00 |
| 09/27/22 | MAGNA LEGAL SERVICES LLC - Jason Raznick - cancellation after arrival. | 175.00 |
| 09/27/22 | MAGNA LEGAL SERVICES LLC - Original and 2 certified copies of transcript of auction voyager. | 1,403.00 |
| 09/29/22 | MAGNA LEGAL SERVICES LLC - Meeting/auction writing time - transcript not ordered | 1,375.00 |
| | **Total** | **6,080.50** |

Legal Services for the Period Ending September 30, 2022       Invoice Number:     1050069350
Voyager Digital Ltd.                                  Matter Number:      53320-24
Expenses

**Working Meals/K&E Only**

| Date | Description | Amount |
|------|-------------|--------|
| 08/04/22 | Inhae Song - Inhae Song, Working Meal/K and E Only, New York OT Meal 8/4/22 Inhae Song 08/04/2022 | 40.00 |
| 08/17/22 | Inhae Song - Inhae Song, Working Meal/K and E Only, New York OT Meal 8/17/22 Inhae Song 08/17/2022 | 40.00 |
| | **Total** | **80.00** |

Legal Services for the Period Ending September 30, 2022        Invoice Number:        1050069350
Voyager Digital Ltd.                                            Matter Number:         53320-24
Expenses

**<u>Catering Expenses</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/20/2022 | 72.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/9/2022 | 80.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/19/2022 | 72.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/12/2022 | 90.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/6/2022 | 80.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/19/2022 | 420.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/19/2022 | 1,750.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/20/2022 | 2,064.40 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/8/2022 | 80.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/20/2022 | 361.27 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/20/2022 | 108.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/20/2022 | 48.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/19/2022 | 650.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/7/2022 | 80.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/20/2022 | 168.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/21/2022 | 72.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/21/2022 | 1,120.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/19/2022 | 36.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/19/2022 | 472.20 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/27/2022 | 18.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/19/2022 | 150.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/1/2022 | 80.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/19/2022 | 48.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/20/2022 | 48.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/9/2022 | 40.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/20/2022 | 350.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/1/2022 | 288.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/8/2022 | 90.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/19/2022 | 424.98 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/21/2022 | 528.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/9/2022 | 288.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/19/2022 | 120.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/20/2022 | 1,120.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/19/2022 | 48.00 |

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050069350
Voyager Digital Ltd.                                             Matter Number:           53320-24
Expenses

| | | |
|---|---|---|
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/21/2022 | 480.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/21/2022 | 272.60 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/19/2022 | 141.66 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/19/2022 | 84.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/21/2022 | 168.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/19/2022 | 60.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/19/2022 | 300.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/21/2022 | 72.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/9/2022 | 90.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/19/2022 | 450.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/19/2022 | 72.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/21/2022 | 300.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/20/2022 | 670.93 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/13/2022 | 18.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/19/2022 | 236.10 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/21/2022 | 163.56 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/21/2022 | 84.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/20/2022 | 309.66 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/21/2022 | 350.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/13/2022 | 80.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/20/2022 | 464.49 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/21/2022 | 2,000.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/1/2022 | 90.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/19/2022 | 350.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/6/2022 | 48.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/19/2022 | 528.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/13/2022 | 48.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/20/2022 | 2,000.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/21/2022 | 108.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/20/2022 | 200.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/19/2022 | 168.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/20/2022 | 206.44 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/20/2022 | 450.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/17/2022 | 706.50 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/20/2022 | 480.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/20/2022 | 364.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/8/2022 | 80.00 |

Legal Services for the Period Ending September 30, 2022        Invoice Number:         1050069350
Voyager Digital Ltd.                                           Matter Number:           53320-24
Expenses

| | | |
|---|---|---:|
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/21/2022 | 450.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/21/2022 | 300.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/20/2022 | 112.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/1/2022 | 80.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/19/2022 | 84.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/19/2022 | 1,652.70 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/20/2022 | 84.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/21/2022 | 64.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/19/2022 | 283.32 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/7/2022 | 288.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/21/2022 | 96.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/20/2022 | 300.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/12/2022 | 80.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/20/2022 | 792.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/19/2022 | 364.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/7/2022 | 90.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/19/2022 | 140.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/19/2022 | 80.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/20/2022 | 196.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/6/2022 | 288.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/21/2022 | 163.56 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/6/2022 | 80.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/20/2022 | 156.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/13/2022 | 288.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/20/2022 | 96.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/19/2022 | 196.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/21/2022 | 168.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/21/2022 | 280.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/13/2022 | 90.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/20/2022 | 72.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/7/2022 | 80.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/6/2022 | 80.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/19/2022 | 283.32 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/19/2022 | 252.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/21/2022 | 500.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/19/2022 | 108.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/21/2022 | 190.82 |

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050069350
Voyager Digital Ltd.                                              Matter Number:           53320-24
Expenses

| | | |
|---|---|---:|
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/21/2022 | 96.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/6/2022 | 18.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/21/2022 | 245.34 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/8/2022 | 288.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/20/2022 | 528.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/21/2022 | 1,090.40 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/27/2022 | 48.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/19/2022 | 48.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/19/2022 | 250.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/19/2022 | 156.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/20/2022 | 64.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/20/2022 | 252.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/19/2022 | 792.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/12/2022 | 288.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/6/2022 | 90.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/21/2022 | 792.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/19/2022 | 980.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/1/2022 | 80.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/21/2022 | 252.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/20/2022 | 650.00 |
| 09/01/22 | FLIK - Voyager Digital Ltd. on 9/21/2022 | 196.00 |
| | **Total** | **40,270.25** |

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050069350
Voyager Digital Ltd.                                             Matter Number:           53320-24
Expenses

**<u>Outside Retrieval Service</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 09/29/22 | VERITEXT - Audio transcription | 114.95 |
|  | **Total** | **114.95** |

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050069350
Voyager Digital Ltd.                                             Matter Number:           53320-24
Expenses

**Computer Database Research**

| **Date** | **Description** | **Amount** |
|----------|-----------------|-----------:|
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Jacqueline Hahn | 394.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Morgan Willis | 68.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Graham Fisher | 311.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Nikki Sauer | 135.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Laura Saal | 589.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Adrian Salmen | 80.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Oliver Pare | 1,131.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Olivia Acuna | 287.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Claire Terry | 134.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Evan Swager | 8.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Melissa Mertz | 220.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Gelareh Sharafi | 43.00 |
| 09/19/22 | Bureau of National Affairs Inc - Bloomberg Dockets Usage for 08/2022 by Ken Des Jardins | 4.20 |
|          | **Total** | **3,404.20** |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050069350
Voyager Digital Ltd.    Matter Number:    53320-24
Expenses

**Westlaw Research**

| Date | Description | Amount |
|------|-------------|--------|
| 09/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fisher, Graham on 9/2/2022 | 22.74 |
| 09/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sauer, Nikki on 9/6/2022 | 71.29 |
| 09/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mosquera, Clara on 9/8/2022 | 68.30 |
| 09/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Smith, Michael on 9/9/2022 | 129.50 |
| 09/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mertz, Melissa on 9/9/2022 | 45.48 |
| 09/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sharafi, Gelareh on 9/9/2022 | 22.74 |
| 09/10/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hyde, Aleschia on 9/10/2022 | 55.17 |
| 09/10/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Stoicescu, Kristen on 9/10/2022 | 250.92 |
| 09/11/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Stoicescu, Kristen on 9/11/2022 | 82.64 |
| 09/12/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Stoicescu, Kristen on 9/12/2022 | 22.27 |
| 09/12/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Des Jardins, Ken on 9/12/2022 | 22.77 |
| 09/13/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sauer, Nikki on 9/13/2022 | 45.80 |
| 09/13/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Tracht, Michael on 9/13/2022 | 22.77 |
| 09/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by French, Yates on 9/14/2022 | 22.77 |
| 09/17/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Song, Inhae on 9/17/2022 | 28.24 |
| 09/17/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hyde, Aleschia on 9/17/2022 | 341.50 |
| 09/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by French, Yates on 9/19/2022 | 91.07 |
| 09/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Stoicescu, Kristen on 9/20/2022 | 66.80 |
| 09/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Welch, Katie on 9/26/2022 | 29.65 |

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050069350
Voyager Digital Ltd.                                             Matter Number:           53320-24
Expenses

| 09/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ciullo, Zac on 9/27/2022 | 68.30 |
| 09/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wasdin, Nick on 9/27/2022 | 22.77 |
| 09/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by French, Yates on 9/27/2022 | 204.90 |
| 09/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lee, Daming on 9/29/2022 | 45.48 |
| 09/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade on 9/30/2022 | 61.73 |
| | **Total** | **1,845.60** |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050069350
Voyager Digital Ltd.    Matter Number:    53320-24
Expenses

---

**LexisNexis Research**

| Date | Description | Amount |
|------|-------------|-------:|
| 09/06/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/6/2022 by Daming Lee | 194.33 |
| 09/07/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/7/2022 by Oliver Pare | 157.83 |
| 09/09/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/9/2022 by Clara Mosquera | 124.85 |
| 09/09/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/9/2022 by Gelareh Sharafi | 78.92 |
| 09/14/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/14/2022 by Katie Welch | 1,078.74 |
| 09/15/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/15/2022 by Katie Welch | 531.73 |
| 09/16/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/16/2022 by Katie Welch | 315.98 |
| 09/17/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/17/2022 by Inhae Song | 212.26 |
| 09/19/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/19/2022 by Katie Welch | 394.99 |
| 09/21/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/21/2022 by Katie Welch | 158.00 |
| 09/26/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/26/2022 by Katie Welch | 629.29 |
| | **Total** | **3,876.92** |

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050069350
Voyager Digital Ltd.                                            Matter Number:          53320-24
Expenses

**Overtime Transportation**

| Date | Description | Amount |
|------|-------------|--------|
| 08/04/22 | Inhae Song - Inhae Song, Taxi, OT Taxi 8/4/22 08/04/2022 | 23.35 |
| 08/18/22 | Inhae Song - Inhae Song, Taxi, OT Taxi 8/18/22 08/18/2022 | 27.80 |
| 09/08/22 | Melissa Mertz - Melissa Mertz, Taxi, OT car transfer from office to home. 09/08/2022 | 55.69 |
| 09/09/22 | Christine A. Okike, P.C. - Christine A. Okike, Taxi, Work late-Uber ride home. 09/09/2022 | 42.21 |
| 09/09/22 | VITAL TRANSPORTATION SERVICES INC - Saal Laura - 601 LEXINGTON AVE to RESIDENCE 08/26/2022 | 119.53 |
| 09/13/22 | Christine A. Okike, P.C. - Christine A. Okike, Taxi, Work late-Uber ride home. 09/13/2022 | 112.42 |
| 09/13/22 | Allyson B. Smith - Allyson B. Smith, Taxi, overtime taxi. 09/13/2022 | 41.00 |
| 09/13/22 | Christopher Marcus, P.C. - Christopher Marcus, Taxi, OT Transportation to/from Office 09/13/2022 | 193.97 |
| 09/14/22 | Jonathan L. Davis, P.C. - Jonathan L. Davis, Taxi, Transportation home from office. 09/14/2022 | 69.36 |
| 09/14/22 | Evan Swager - Evan Swager, Taxi, OT transportation on 9/13. 09/14/2022 | 31.76 |
| 09/14/22 | Oliver Pare - Oliver Pare, Taxi, OT car transfer. 09/14/2022 | 24.96 |
| 09/14/22 | Christopher Marcus, P.C. - Christopher Marcus, Taxi, OT Transportation to/from Office 09/14/2022 | 290.58 |
| 09/15/22 | Allyson B. Smith - Allyson B. Smith, Taxi, overtime taxi. 09/15/2022 | 35.96 |
| 09/15/22 | Christopher Marcus, P.C. - Christopher Marcus, Taxi, OT Transportation to/from Office 09/15/2022 | 227.02 |
| 09/16/22 | Christine A. Okike, P.C. - Christine A. Okike, Taxi, Work late-Uber ride home. 09/16/2022 | 34.21 |
| 09/16/22 | Evan Swager - Evan Swager, Taxi, OT transportation on 9/15. 09/16/2022 | 30.95 |
| 09/16/22 | Allyson B. Smith - Allyson B. Smith, Taxi, overtime taxi. 09/16/2022 | 32.93 |
| 09/17/22 | Evan Swager - Evan Swager, Taxi, OT transportation on 9/16. 09/17/2022 | 18.37 |
| 09/19/22 | Christine A. Okike, P.C. - Christine A. Okike, Taxi, Work late-Uber ride home. 09/19/2022 | 65.56 |
| 09/20/22 | Christine A. Okike, P.C. - Christine A. Okike, Taxi, Work late-Uber ride home. 09/20/2022 | 66.63 |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050069350
Voyager Digital Ltd.    Matter Number:    53320-24
Expenses

| 09/20/22 | Christopher Marcus, P.C. - Christopher Marcus, Taxi, OT Transportation to/from Office 09/20/2022 | 251.77 |
|---|---|---|
| 09/20/22 | Melissa Mertz - Melissa Mertz, Taxi, OT car transfer from office to home. 09/20/2022 | 53.71 |
| 09/21/22 | Evan Swager - Evan Swager, Taxi, OT transportation on 9/20 09/21/2022 | 39.42 |
| 09/23/22 | VITAL TRANSPORTATION SERVICES INC - Saal Laura - 601 LEXINGTON AVE to RESIDENCE 09/15/2022 | 119.53 |
| 09/23/22 | Evan Swager - Evan Swager, Taxi, OT transportation on 9/22. Attorney was working at client site. Cab taken from client office, Moelis. 09/23/2022 | 23.56 |
| 09/28/22 | Melissa Mertz - Melissa Mertz, Taxi, OT car transfer from office to home. 09/28/2022 | 53.91 |
| 09/29/22 | Evan Swager - Evan Swager, Taxi, OT transportation on 9/28. 09/29/2022 | 16.97 |
| | **Total** | **2,103.13** |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050069350
Voyager Digital Ltd.    Matter Number:    53320-24
Expenses

---

**Overtime Meals - Attorney**

| Date | Description | Amount |
|------|-------------|--------|
| 09/04/22 | GRUBHUB HOLDINGS INC - Pare Oliver 8/31/2022 OT Meal | 20.00 |
| 09/11/22 | GRUBHUB HOLDINGS INC - Swager Evan 9/7/2022 OT Meal | 20.00 |
| 09/11/22 | GRUBHUB HOLDINGS INC - Mertz Melissa 9/8/2022 OT Meal | 20.00 |
| 09/18/22 | GRUBHUB HOLDINGS INC - Mertz Melissa 9/13/2022 OT Meal | 20.00 |
| 09/18/22 | GRUBHUB HOLDINGS INC - Pare Oliver 9/14/2022 OT Meal | 20.00 |
| 09/18/22 | GRUBHUB HOLDINGS INC - Pare Oliver 9/13/2022 OT Meal | 20.00 |
| 09/18/22 | GRUBHUB HOLDINGS INC - Trinchetto Sal 9/13/2022 OT Meal | 20.00 |
| 09/25/22 | GRUBHUB HOLDINGS INC - Mertz Melissa 9/21/2022 OT Meal | 20.00 |
| 09/25/22 | GRUBHUB HOLDINGS INC - Swager Evan 9/21/2022 OT Meal | 20.00 |
| 09/25/22 | GRUBHUB HOLDINGS INC - Pare Oliver 9/21/2022 OT Meal | 20.00 |
| | **Total** | **200.00** |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050069350
Voyager Digital Ltd.                                       Matter Number:     53320-24
Expenses

**Miscellaneous Office Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 09/05/22 | Aleschia D. Hyde - Aleschia D. Hyde, Hotel - Other, Exchange ticket penalty 09/05/2022 | 52.00 |
| | **Total** | **52.00** |

Legal Services for the Period Ending September 30, 2022      Invoice Number:        1050069350
Voyager Digital Ltd.                                         Matter Number:         53320-24
Expenses

---

**Overnight Delivery - Hard**

| Date | Description | Amount |
|------|-------------|--------|
| 09/05/22 | FEDERAL EXPRESS - 777805609681 | 60.84 |
| 09/05/22 | FEDERAL EXPRESS - 777805609670 | 60.84 |
| 09/19/22 | FEDERAL EXPRESS - 525003923804 | 32.89 |
| 09/19/22 | FEDERAL EXPRESS - 525003923860 | 32.89 |
| 09/19/22 | FEDERAL EXPRESS - 525003923712 | 32.89 |
| 09/19/22 | FEDERAL EXPRESS - 525003923790 | 32.89 |
| 09/19/22 | FEDERAL EXPRESS - 525003923826 | 32.89 |
| 09/19/22 | FEDERAL EXPRESS - 525003923881 | 32.89 |
| 09/19/22 | FEDERAL EXPRESS - 777910808329 | 22.73 |
| 09/19/22 | FEDERAL EXPRESS - 525003923815 | 32.89 |
| 09/19/22 | FEDERAL EXPRESS - 525003923756 | 32.89 |
| 09/19/22 | FEDERAL EXPRESS - 525003923892 | 32.74 |
| 09/19/22 | FEDERAL EXPRESS - 525003923789 | 32.89 |
| 09/19/22 | FEDERAL EXPRESS - 525003923734 | 32.89 |
| 09/19/22 | FEDERAL EXPRESS - 525003923848 | 59.19 |
| 09/19/22 | FEDERAL EXPRESS - 525003923837 | 32.89 |
| 09/19/22 | FEDERAL EXPRESS - 525003923767 | 32.89 |
| 09/19/22 | FEDERAL EXPRESS - 525003923870 | 32.89 |
| 09/19/22 | FEDERAL EXPRESS - 525003923859 | 32.89 |
| 09/19/22 | FEDERAL EXPRESS - 525003923723 | 32.89 |
| 09/19/22 | FEDERAL EXPRESS - 525003923745 | 32.89 |
| 09/19/22 | FEDERAL EXPRESS - 525003923701 | 32.89 |
| 09/19/22 | FEDERAL EXPRESS - 525003923778 | 32.89 |
| 09/26/22 | FEDERAL EXPRESS - 770001251627 | 16.00 |
| | **Total** | **844.36** |

Legal Services for the Period Ending September 30, 2022      Invoice Number:      1050069350
Voyager Digital Ltd.                                         Matter Number:       53320-24
Expenses

**Computer Database Research - Soft**

| Date | Description | Amount |
|------|-------------|-------:|
| 09/01/22 | PACER Usage for 09/2022 | 0.60 |
| 09/01/22 | PACER Usage for 09/2022 | 77.10 |
| 09/01/22 | PACER Usage for 09/2022 | 17.40 |
| 09/01/22 | PACER Usage for 09/2022 | 20.60 |
| 09/01/22 | PACER Usage for 09/2022 | 59.90 |
| 09/01/22 | PACER Usage for 09/2022 | 5.20 |
| 09/01/22 | PACER Usage for 09/2022 | 72.30 |
| 09/01/22 | PACER Usage for 09/2022 | 2.50 |
| 09/01/22 | PACER Usage for 09/2022 | 11.40 |
| 09/01/22 | PACER Usage for 09/2022 | 4.80 |
| 09/01/22 | PACER Usage for 09/2022 | 0.80 |
| 09/01/22 | PACER Usage for 09/2022 | 26.80 |
| 09/01/22 | PACER Usage for 09/2022 | 202.20 |
| 09/01/22 | PACER Usage for 09/2022 | 6.10 |
| 09/01/22 | PACER Usage for 09/2022 | 3.40 |
| 09/01/22 | PACER Usage for 09/2022 | 23.70 |
| 09/01/22 | PACER Usage for 09/2022 | 0.90 |
| 09/01/22 | PACER Usage for 09/2022 | 5.80 |
| 09/01/22 | PACER Usage for 09/2022 | 0.50 |
| 09/01/22 | PACER Usage for 09/2022 | 117.60 |
| 09/01/22 | PACER Usage for 09/2022 | 0.20 |
| 09/01/22 | PACER Usage for 09/2022 | 5.40 |
| 09/01/22 | PACER Usage for 09/2022 | 0.90 |
| 09/01/22 | PACER Usage for 09/2022 | 0.20 |
| 09/01/22 | PACER Usage for 09/2022 | 7.30 |
|  | **Total** | **673.60** |

**TOTAL EXPENSES**                                          **$ 141,468.88**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 2, 2022

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050069637**
**Client Matter:** 53320-24

---

## In the Matter of Expenses

---

For expenses incurred through October 31, 2022
(see attached Description of Expenses for detail)                           $ 55,867.37

Total expenses incurred                                                                      $ 55,867.37

Legal Services for the Period Ending October 31, 2022      Invoice Number:        1050069637
Voyager Digital Ltd.                                       Matter Number:         53320-24
Expenses

---

**Description of Expenses**

| __Description__ | __Amount__ |
|---|---|
| Third Party Telephone Charges | 299.98 |
| Standard Copies or Prints | 184.80 |
| Color Copies or Prints | 551.10 |
| Court Reporter Fee/Deposition | 190.00 |
| Other Court Costs and Fees | 45,468.59 |
| Professional Fees | 4,715.00 |
| Investigators | 1,500.00 |
| Other Trial Expenses | 296.45 |
| Outside Retrieval Service | 943.80 |
| Computer Database Research | 1,141.60 |
| Overtime Transportation | 364.46 |
| Overtime Meals - Attorney | 140.00 |
| Overnight Delivery - Hard | 71.59 |
| **Total** | **$ 55,867.37** |

Legal Services for the Period Ending October 31, 2022         Invoice Number:        1050069637
Voyager Digital Ltd.                                          Matter Number:         53320-24
Expenses

---

### Description of Expenses

**Third Party Telephone Charges**

| Date | Description | Amount |
|------|-------------|--------|
| 10/11/22 | Morgan Willis - Morgan Willis, Teleconference, Telephonic appearance for Y. French - paid by M. Willis 10/11/2022 | 70.00 |
| 10/19/22 | Christine A. Okike, P.C. - Christine A. Okike, Teleconference, Telephonic Hearing. Court Solutions. Fees. 10/19/2022 | 70.00 |
| 10/19/22 | Julia R. Foster - Julia R. Foster, Teleconference, Telephonic appearance for M. Slade on 10/19/22 - paid by J. Foster 10/19/2022 | 70.00 |
| 10/19/22 | Julia R. Foster - Julia R. Foster, Teleconference, Telephonic appearance for S. Golden on 10/19/22 - paid by J. Foster 10/19/2022 | 70.00 |
| 10/29/22 | Olivia Acuna - Olivia Acuna, Internet, In flight wifi. 10/29/2022 | 19.98 |
| | **Total** | **299.98** |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069637
Voyager Digital Ltd.                                          Matter Number:           53320-24
Expenses

**Standard Copies or Prints**

| Date | Description | Amount |
|------|-------------|--------|
| 10/03/22 | Standard Copies or Prints | 0.30 |
| 10/03/22 | Standard Copies or Prints | 1.60 |
| 10/04/22 | Standard Copies or Prints | 1.10 |
| 10/04/22 | Standard Copies or Prints | 1.40 |
| 10/04/22 | Standard Copies or Prints | 0.10 |
| 10/04/22 | Standard Copies or Prints | 0.50 |
| 10/05/22 | Standard Copies or Prints | 1.60 |
| 10/06/22 | Standard Copies or Prints | 1.40 |
| 10/06/22 | Standard Copies or Prints | 7.50 |
| 10/06/22 | Standard Copies or Prints | 1.90 |
| 10/10/22 | Standard Copies or Prints | 2.20 |
| 10/10/22 | Standard Copies or Prints | 1.20 |
| 10/11/22 | Standard Copies or Prints | 1.30 |
| 10/11/22 | Standard Copies or Prints | 0.10 |
| 10/11/22 | Standard Copies or Prints | 1.30 |
| 10/12/22 | Standard Copies or Prints | 18.80 |
| 10/12/22 | Standard Copies or Prints | 2.90 |
| 10/13/22 | Standard Copies or Prints | 0.30 |
| 10/13/22 | Standard Copies or Prints | 6.10 |
| 10/14/22 | Standard Copies or Prints | 4.60 |
| 10/14/22 | Standard Copies or Prints | 2.90 |
| 10/14/22 | Standard Copies or Prints | 4.30 |
| 10/14/22 | Standard Copies or Prints | 0.30 |
| 10/15/22 | Standard Copies or Prints | 0.10 |
| 10/15/22 | Standard Copies or Prints | 0.20 |
| 10/18/22 | Standard Copies or Prints | 1.20 |
| 10/18/22 | Standard Copies or Prints | 2.70 |
| 10/19/22 | Standard Copies or Prints | 36.90 |
| 10/19/22 | Standard Copies or Prints | 25.20 |
| 10/19/22 | Standard Copies or Prints | 3.30 |
| 10/20/22 | Standard Copies or Prints | 4.10 |
| 10/21/22 | Standard Copies or Prints | 1.60 |
| 10/25/22 | Standard Copies or Prints | 3.20 |
| 10/26/22 | Standard Copies or Prints | 4.90 |

Legal Services for the Period Ending October 31, 2022        Invoice Number:        1050069637
Voyager Digital Ltd.                                          Matter Number:         53320-24
Expenses

| 10/26/22 | Standard Copies or Prints | 4.30 |
|---|---|---|
| 10/26/22 | Standard Copies or Prints | 10.80 |
| 10/26/22 | Standard Copies or Prints | 3.60 |
| 10/26/22 | Standard Copies or Prints | 0.20 |
| 10/27/22 | Standard Copies or Prints | 1.50 |
| 10/27/22 | Standard Copies or Prints | 4.50 |
| 10/27/22 | Standard Copies or Prints | 2.30 |
| 10/28/22 | Standard Copies or Prints | 8.40 |
| 10/29/22 | Standard Copies or Prints | 0.50 |
| 10/31/22 | Standard Copies or Prints | 1.60 |
| | **Total** | **184.80** |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069637
Voyager Digital Ltd.                                           Matter Number:           53320-24
Expenses

---

**Color Copies or Prints**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 10/03/22 | Color Copies or Prints | 48.95 |
| 10/04/22 | Color Copies or Prints | 2.20 |
| 10/06/22 | Color Copies or Prints | 11.55 |
| 10/12/22 | Color Copies or Prints | 0.55 |
| 10/12/22 | Color Copies or Prints | 100.65 |
| 10/14/22 | Color Copies or Prints | 81.95 |
| 10/14/22 | Color Copies or Prints | 2.75 |
| 10/14/22 | Color Copies or Prints | 0.55 |
| 10/19/22 | Color Copies or Prints | 186.45 |
| 10/19/22 | Color Copies or Prints | 61.05 |
| 10/25/22 | Color Copies or Prints | 3.85 |
| 10/26/22 | Color Copies or Prints | 1.10 |
| 10/26/22 | Color Copies or Prints | 4.95 |
| 10/27/22 | Color Copies or Prints | 34.10 |
| 10/29/22 | Color Copies or Prints | 10.45 |
| | **Total** | **551.10** |

Legal Services for the Period Ending October 31, 2022         Invoice Number:          1050069637
Voyager Digital Ltd.                                          Matter Number:              53320-24
Expenses

**Court Reporter Fee/Deposition**

| Date | Description | Amount |
|------|-------------|--------|
| 10/19/22 | MAGNA LEGAL SERVICES LLC - Video deposition of Shingo Lavine. | 190.00 |
| | **Total** | **190.00** |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069637
Voyager Digital Ltd.                                           Matter Number:              53320-24
Expenses

**<u>Other Court Costs and Fees</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 10/05/22 | MAGNA LEGAL SERVICES LLC - Court Reporter Fee | 62.50 |
| 10/28/22 | Miller Advertising Agency Inc - Miller Advertising - New York Times (Business) and Financial Times (Legals) | 45,406.09 |
| | **Total** | **45,468.59** |

Legal Services for the Period Ending October 31, 2022      Invoice Number:      1050069637
Voyager Digital Ltd.      Matter Number:      53320-24
Expenses

**Professional Fees**

| Date | Description | Amount |
|------|-------------|-------:|
| 10/03/22 | MAGNA LEGAL SERVICES LLC - Shingo Lavine Cancellation after arrival | 175.00 |
| 10/03/22 | MAGNA LEGAL SERVICES LLC - Adam Lavine Cancellation after arrival | 150.00 |
| 10/05/22 | MAGNA LEGAL SERVICES LLC - Meeting/auction Attendance fee | 1,400.00 |
| 10/05/22 | MAGNA LEGAL SERVICES LLC - Meeting/auction Attendance fee | 1,400.00 |
| 10/05/22 | MAGNA LEGAL SERVICES LLC - Meeting/auction Attendance fee | 1,400.00 |
| 10/28/22 | MAGNA LEGAL SERVICES LLC - Video deposition of Adam Lavine. Video cancellation. | 190.00 |
| | **Total** | **4,715.00** |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069637
Voyager Digital Ltd.                                          Matter Number:          53320-24
Expenses

**Investigators**

| Date | Description | Amount |
|------|-------------|--------|
| 10/25/22 | QUEST CONSULTANTS INTERNATIONAL LTD - Invoice #6616 | 1,500.00 |
| | **Total** | **1,500.00** |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069637
Voyager Digital Ltd.                                          Matter Number:           53320-24
Expenses

**Other Trial Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 10/04/22 | VERITEXT - Audio transcription | 296.45 |
| | **Total** | **296.45** |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069637
Voyager Digital Ltd.                                           Matter Number:          53320-24
Expenses

**Outside Retrieval Service**

| Date | Description | Amount |
|------|-------------|--------|
| 10/24/22 | VERITEXT - transcription | 943.80 |
| | **Total** | **943.80** |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069637
Voyager Digital Ltd.                                          Matter Number:           53320-24
Expenses

**Computer Database Research**

| Date | Description | Amount |
|------|-------------|--------|
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Brenda Burton | 5.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Lindsay Wasserman | 63.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Gelareh Sharafi | 61.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Oliver Pare | 560.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Jacqueline Hahn | 48.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Laura Saal | 206.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Melissa Mertz | 69.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Morgan Willis | 49.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Lydia Yale | 80.00 |
| 10/15/22 | BMO DINERS CLUB - New Jersey Secretary of State records. | 0.60 |
| | **Total** | **1,141.60** |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1050069637
Voyager Digital Ltd.                                          Matter Number:            53320-24
Expenses

**Overtime Transportation**

| Date | Description | Amount |
|---|---|---|
| 10/04/22 | Melissa Mertz - Melissa Mertz, Taxi, OT car transfer from office to home. 10/04/2022 | 45.99 |
| 10/05/22 | Evan Swager - Evan Swager, Taxi, Transportation home on 10/4. 10/05/2022 | 18.87 |
| 10/06/22 | Melissa Mertz - Melissa Mertz, Taxi, OT car transfer from office to home. 10/06/2022 | 57.73 |
| 10/07/22 | Evan Swager - Evan Swager, Taxi, Transportation home on 10/6. 10/07/2022 | 17.82 |
| 10/11/22 | Melissa Mertz - Melissa Mertz, Taxi, OT car transfer from office to home. 10/11/2022 | 46.73 |
| 10/19/22 | Melissa Mertz - Melissa Mertz, Taxi, OT car transfer from office to home. 10/19/2022 | 40.88 |
| 10/19/22 | Melissa Mertz - Melissa Mertz, Taxi, OT car transfer from office to home. 10/19/2022 | 53.99 |
| 10/20/22 | Melissa Mertz - Melissa Mertz, Taxi, OT car transfer from office to home. 10/20/2022 | 56.99 |
| 10/26/22 | Olivia Acuna - Olivia Acuna, Taxi, OT car transfer. 10/26/2022 | 9.36 |
| 10/27/22 | Olivia Acuna - Olivia Acuna, Taxi, OT car transfer from office. 10/27/2022 | 16.10 |
| | **Total** | **364.46** |

Legal Services for the Period Ending October 31, 2022     Invoice Number:     1050069637

Voyager Digital Ltd.     Matter Number:     53320-24

Expenses

---

### **Overtime Meals - Attorney**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 10/02/22 | GRUBHUB HOLDINGS INC - Mertz Melissa 9/29/2022 OT Meal | 20.00 |
| 10/04/22 | Olivia Acuna - Olivia Acuna, Overtime Meals - Attorney, New York, NY OT meal. Olivia Acuna 10/04/2022 | 20.00 |
| 10/11/22 | Olivia Acuna - Olivia Acuna, Overtime Meals - Attorney, New York, NY OT meal. Olivia Acuna 10/11/2022 | 20.00 |
| 10/13/22 | Olivia Acuna - Olivia Acuna, Overtime Meals - Attorney, New York, NY OT meal. Olivia Acuna 10/13/2022 | 20.00 |
| 10/16/22 | Wes Lord - Wes Lord, Overtime Meals - Attorney, New York, New York OT meal expense. Wes Lord 10/16/2022 | 20.00 |
| 10/18/22 | Olivia Acuna - Olivia Acuna, Overtime Meals - Attorney, New York, NY OT meal. Olivia Acuna 10/18/2022 | 20.00 |
| 10/25/22 | Olivia Acuna - Olivia Acuna, Overtime Meals - Attorney, New York, NY OT meal. Olivia Acuna 10/25/2022 | 20.00 |
| | **Total** | **140.00** |

Legal Services for the Period Ending October 31, 2022    Invoice Number:    1050069637
Voyager Digital Ltd.    Matter Number:    53320-24
Expenses

**Overnight Delivery - Hard**

| Date | Description | Amount |
|------|-------------|--------|
| 10/03/22 | FEDERAL EXPRESS - 770021737445 | 23.89 |
| 10/17/22 | FEDERAL EXPRESS - 770150826726 | 15.90 |
| 10/17/22 | FEDERAL EXPRESS - 770150829699 | 15.90 |
| 10/17/22 | FEDERAL EXPRESS - 770150822797 | 15.90 |
| | **Total** | **71.59** |

**TOTAL EXPENSES**                                    **$ 55,867.37**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

January 11, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

|  |  |
|---|---|
| **Invoice Number:** | **1050071816** |
| **Client Matter:** | 53320-24 |

---

## In the Matter of Expenses

| | |
|---|---:|
| For expenses incurred through November 30, 2022 (see attached Description of Expenses for detail) | $ 9,368.79 |
| Total expenses incurred | $ 9,368.79 |

Legal Services for the Period Ending November 30, 2022      Invoice Number:      1050071816
Voyager Digital Ltd.      Matter Number:      53320-24
Expenses

**Description of Expenses**

| **Description** | **Amount** |
|---|---|
| Third Party Telephone Charges | 328.50 |
| Standard Copies or Prints | 177.90 |
| Color Copies or Prints | 156.20 |
| Outside Messenger Services | 36.96 |
| Local Transportation | 241.93 |
| Travel Expense | 500.00 |
| Airfare | 533.40 |
| Transportation to/from airport | 252.49 |
| Court Reporter Fee/Deposition | 96.00 |
| Filing Fees | 32.00 |
| Catering Expenses | 324.00 |
| Outside Retrieval Service | 290.40 |
| Computer Database Research | 1,438.00 |
| Westlaw Research | 2,926.46 |
| LexisNexis Research | 1,084.96 |
| Overtime Transportation | 359.82 |
| Overtime Meals - Non-Attorney | 40.00 |
| Overtime Meals - Attorney | 360.00 |
| Overnight Delivery - Hard | 16.07 |
| Computer Database Research - Soft | 173.70 |
| **Total** | **$ 9,368.79** |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071816
Voyager Digital Ltd.                                            Matter Number:           53320-24
Expenses

---

### Description of Expenses

**Third Party Telephone Charges**

| Date | Description | Amount |
|------|-------------|--------|
| 11/15/22 | Michael B. Slade - Michael B. Slade, Internet, Client meetings in New York, NY. 11/15/2022 | 19.00 |
| 11/15/22 | Julia R. Foster - Julia R. Foster, Teleconference, Telephonic appearance for S. Golden - paid by J. Foster 11/15/2022 | 70.00 |
| 11/15/22 | Lydia Yale - Lydia Yale, Teleconference, CourtSolutions call for hearing on 11/15/2022 at 11am EST 11/15/2022 | 70.00 |
| 11/17/22 | Julia R. Foster - Julia R. Foster, Teleconference, Telephonic appearance for S. Golden - paid by J. Foster 11/17/2022 | 70.00 |
| 11/18/22 | Michael B. Slade - Michael B. Slade, Internet, Client meetings in New York, NY. 11/18/2022 | 15.00 |
| 11/28/22 | Olivia Acuna - Olivia Acuna, Internet, In flight wifi. 11/28/2022 | 9.50 |
| 11/28/22 | Olivia Acuna - Olivia Acuna, Internet, In flight wifi. 11/28/2022 | 5.00 |
| 11/29/22 | Morgan Willis - Morgan Willis, Teleconference, Telephonic appearance for Y. French on 11/29/22 - paid by M. Willis 11/29/2022 | 70.00 |
| | **Total** | **328.50** |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071816
Voyager Digital Ltd.                                            Matter Number:          53320-24
Expenses

**Standard Copies or Prints**

| Date | Description | Amount |
|------|-------------|--------|
| 11/01/22 | Standard Copies or Prints | 2.70 |
| 11/01/22 | Standard Copies or Prints | 2.30 |
| 11/01/22 | Standard Copies or Prints | 7.50 |
| 11/08/22 | Standard Copies or Prints | 9.80 |
| 11/08/22 | Standard Copies or Prints | 0.10 |
| 11/09/22 | Standard Copies or Prints | 0.20 |
| 11/09/22 | Standard Copies or Prints | 30.20 |
| 11/10/22 | Standard Copies or Prints | 29.80 |
| 11/12/22 | Standard Copies or Prints | 0.10 |
| 11/14/22 | Standard Copies or Prints | 7.10 |
| 11/15/22 | Standard Copies or Prints | 8.80 |
| 11/15/22 | Standard Copies or Prints | 1.00 |
| 11/16/22 | Standard Copies or Prints | 2.60 |
| 11/17/22 | Standard Copies or Prints | 0.90 |
| 11/17/22 | Standard Copies or Prints | 3.00 |
| 11/20/22 | Standard Copies or Prints | 17.00 |
| 11/22/22 | Standard Copies or Prints | 6.00 |
| 11/23/22 | Standard Copies or Prints | 48.40 |
| 11/23/22 | Standard Copies or Prints | 0.40 |
| | **Total** | **177.90** |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071816
Voyager Digital Ltd.                                            Matter Number:           53320-24
Expenses

**Color Copies or Prints**

| Date | Description | Amount |
| --- | --- | --- |
| 11/01/22 | Color Copies or Prints | 9.90 |
| 11/01/22 | Color Copies or Prints | 30.80 |
| 11/08/22 | Color Copies or Prints | 15.40 |
| 11/08/22 | Color Copies or Prints | 6.05 |
| 11/10/22 | Color Copies or Prints | 8.25 |
| 11/10/22 | Color Copies or Prints | 2.20 |
| 11/15/22 | Color Copies or Prints | 42.35 |
| 11/15/22 | Color Copies or Prints | 11.00 |
| 11/17/22 | Color Copies or Prints | 18.70 |
| 11/23/22 | Color Copies or Prints | 11.55 |
| | **Total** | **156.20** |

Legal Services for the Period Ending November 30, 2022     Invoice Number:          1050071816
Voyager Digital Ltd.                                        Matter Number:             53320-24
Expenses

**Outside Messenger Services**

| Date | Description | Amount |
|------|-------------|--------|
| 11/26/22 | Comet Messenger Service Inc - 300 N Lasalle to Residence 11/23/2022 | 36.96 |
| | **Total** | **36.96** |

Legal Services for the Period Ending November 30, 2022        Invoice Number:        1050071816
Voyager Digital Ltd.                                          Matter Number:          53320-24
Expenses

**Local Transportation**

| Date | Description | Amount |
|------|-------------|--------|
| 10/21/22 | VITAL TRANSPORTATION SERVICES INC - Package Andrea Rasco - 601 Lexington Avenue to J. Sussberg Residence 10/14/2022 | 124.44 |
| 11/15/22 | Bob Allen, P.C. - Bob Allen, Taxi, Uber to client meeting 11/15/2022 | 31.70 |
| 11/16/22 | Michael B. Slade - Michael B. Slade, Taxi, Client meetings in New York, NY. 11/16/2022 | 49.79 |
| 11/16/22 | Michael B. Slade - Michael B. Slade, Taxi, Client meetings in New York, NY. 11/16/2022 | 36.00 |
| | **Total** | **241.93** |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071816
Voyager Digital Ltd.                                            Matter Number:            53320-24
Expenses

**Travel Expense**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 11/17/22 | Michael B. Slade - Michael B. Slade, Lodging, New York, NY, Client meetings in New York, NY. 11/17/2022 | 500.00 |
| | **Total** | **500.00** |

Legal Services for the Period Ending November 30, 2022         Invoice Number:         1050071816
Voyager Digital Ltd.                                           Matter Number:          53320-24
Expenses

**Airfare**

| Date | Description | Amount |
|---|---|---|
| 10/21/22 | Michael B. Slade - Michael B. Slade, Agency Fee, Client meetings in New York, NY. 10/21/2022 | 58.00 |
| 10/21/22 | Michael B. Slade - Michael B. Slade, Airfare (coach), Washington, D.C. to Client meetings in New York, NY. 10/21/2022 | 459.45 |
| 11/02/22 | Michael B. Slade - Michael B. Slade, Airfare, New York, NY to , Client meetings in New York, NY. 11/02/2022 | 15.95 |
| | **Total** | **533.40** |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071816
Voyager Digital Ltd.                                            Matter Number:              53320-24
Expenses

**Transportation to/from airport**

| Date | Description | Amount |
|---|---|---|
| 09/30/22 | SUNNY'S WORLDWIDE - STEVEN M TOTH - ORD to S. Toth RESIDENCE 09/21/2022 | 137.05 |
| 11/18/22 | Michael B. Slade - Michael B. Slade, Transportation To/From Airport, Client meetings in New York, NY. 11/18/2022 | 31.59 |
| 11/19/22 | Michael B. Slade - Michael B. Slade, Transportation To/From Airport, Client meetings in New York, NY. 11/19/2022 | 83.85 |
| | **Total** | **252.49** |

Legal Services for the Period Ending November 30, 2022        Invoice Number:        1050071816
Voyager Digital Ltd.                                          Matter Number:          53320-24
Expenses

**Court Reporter Fee/Deposition**

| Date | Description | Amount |
|------|-------------|--------|
| 11/30/22 | RELIABLE WILMINGTON - Transcription order | 96.00 |
| | **Total** | **96.00** |

Legal Services for the Period Ending November 30, 2022        Invoice Number:        1050071816
Voyager Digital Ltd.                                          Matter Number:         53320-24

Expenses

**Filing Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 11/18/22 | Laura Saal - Laura Saal, Filing Fees, Filing fees 11/18/2022 | 32.00 |
| | **Total** | **32.00** |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071816
Voyager Digital Ltd.                                            Matter Number:           53320-24
Expenses

**Catering Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 10/01/22 | FLIK - Voyager Digital Ltd. on 10/4/2022 for 1 person | 18.00 |
| 10/01/22 | FLIK - Voyager Digital Ltd. on 10/11/2022 for 3 people | 48.00 |
| 10/01/22 | FLIK - Voyager Digital Ltd. on 10/19/2022 for 2 people | 30.00 |
| 10/01/22 | FLIK - Voyager Digital Ltd. on 10/26/2022 for 1 person | 18.00 |
| 10/01/22 | FLIK - Voyager Digital Ltd. on 10/19/2022 for 4 people | 80.00 |
| 10/01/22 | FLIK - Voyager Digital Ltd. on 10/11/2022 for 1 person | 18.00 |
| 10/01/22 | FLIK - Voyager Digital Ltd. on 10/26/2022 for 3 people | 48.00 |
| 10/01/22 | FLIK - Voyager Digital Ltd. on 10/4/2022 for 3 people | 48.00 |
| 10/01/22 | FLIK - Voyager Digital Ltd. on 10/27/2022 for 1 person | 16.00 |
| | **Total** | **324.00** |

Legal Services for the Period Ending November 30, 2022     Invoice Number:     1050071816
Voyager Digital Ltd.     Matter Number:     53320-24
Expenses

**<u>Outside Retrieval Service</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 11/17/22 | VERITEXT - Transcription | 290.40 |
|  | **Total** | **290.40** |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071816
Voyager Digital Ltd.                                           Matter Number:          53320-24
Expenses

___

**Computer Database Research**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 11/16/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2022 by Oliver Pare | 119.00 |
| 11/16/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2022 by Clayton Lord | 307.00 |
| 11/16/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2022 by Zachary Piech | 40.00 |
| 11/16/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2022 by Jacqueline Hahn | 61.00 |
| 11/16/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2022 by Melissa Mertz | 43.00 |
| 11/16/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2022 by Evan Swager | 49.00 |
| 11/16/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2022 by Rachel Young | 389.00 |
| 11/16/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2022 by Laura Saal | 54.00 |
| 11/16/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2022 by Claire Terry | 35.00 |
| 11/16/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2022 by Olivia Acuna | 70.00 |
| 11/16/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2022 by Ziv Ben-Shahar | 271.00 |
| | **Total** | **1,438.00** |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071816
Voyager Digital Ltd.                                            Matter Number:           53320-24
Expenses

**Westlaw Research**

| Date | Description | Amount |
|------|-------------|--------|
| 10/03/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade on 10/3/2022 | 81.37 |
| 10/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Rachel on 10/5/2022 | 136.37 |
| 10/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Smith, Allyson on 10/5/2022 | 20.32 |
| 10/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Piech, Zachary on 10/6/2022 | 273.05 |
| 10/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade on 10/6/2022 | 20.34 |
| 10/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mertz, Melissa on 10/6/2022 | 20.32 |
| 10/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Rachel on 10/6/2022 | 60.95 |
| 10/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Piech, Zachary on 10/7/2022 | 162.73 |
| 10/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ben-Shahar, Ziv on 10/7/2022 | 20.34 |
| 10/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Acuna, Olivia on 10/7/2022 | 67.10 |
| 10/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mertz, Melissa on 10/7/2022 | 101.59 |
| 10/10/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hyde, Aleschia on 10/10/2022 | 217.89 |
| 10/13/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adzima, Nicholas on 10/13/2022 | 20.32 |
| 10/13/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mertz, Melissa on 10/13/2022 | 40.64 |
| 10/13/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Smith, Allyson on 10/13/2022 | 20.32 |
| 10/13/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Piech, Zachary on 10/13/2022 | 40.68 |
| 10/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hill, Kim on 10/14/2022 | 244.10 |
| 10/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ciullo, Zac on 10/14/2022 | 248.36 |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071816
Voyager Digital Ltd.                                            Matter Number:           53320-24
Expenses

| 10/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wasdin, Nick on 10/14/2022 | 20.34 |
|---|---|---|
| 10/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ciullo, Zac on 10/15/2022 | 40.68 |
| 10/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hill, Kim on 10/15/2022 | 142.39 |
| 10/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wasdin, Nick on 10/15/2022 | 20.34 |
| 10/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hyde, Aleschia on 10/16/2022 | 124.79 |
| 10/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wasdin, Nick on 10/16/2022 | 61.02 |
| 10/17/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade on 10/17/2022 | 125.08 |
| 10/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade on 10/18/2022 | 66.42 |
| 10/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade on 10/19/2022 | 72.28 |
| 10/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade on 10/20/2022 | 40.68 |
| 10/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade on 10/21/2022 | 128.20 |
| 10/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Rachel on 10/27/2022 | 104.59 |
| 10/31/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lord, Clayton on 10/31/2022 | 182.86 |
| | **Total** | **2,926.46** |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071816
Voyager Digital Ltd.                                            Matter Number:              53320-24
Expenses

**LexisNexis Research**

| Date | Description | Amount |
|------|-------------|--------|
| 10/09/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/9/2022 by Katie Welch | 110.69 |
| 10/13/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/13/2022 by Katie Welch | 664.08 |
| 10/14/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/14/2022 by Kim Hill | 55.35 |
| 10/18/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/18/2022 by Katie Welch | 110.69 |
| 11/04/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 11/4/2022 by Wes Lord | 144.15 |
| | **Total** | **1,084.96** |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071816
Voyager Digital Ltd.                                            Matter Number:           53320-24
Expenses

**Overtime Transportation**

| Date | Description | Amount |
|------|-------------|--------|
| 10/07/22 | VITAL TRANSPORTATION SERVICES INC - Saal Laura - 601 LEXINGTON AVE to L. Saal Residence 09/28/2022 | 119.53 |
| 10/14/22 | VITAL TRANSPORTATION SERVICES INC - Saal Laura - 601 LEXINGTON AVE to L. Saal Residence 10/06/2022 | 119.53 |
| 11/03/22 | Oliver Pare - Oliver Pare, Taxi, OT transportation, 11/03/2022 | 101.76 |
| 11/17/22 | Evan Swager - Evan Swager, Taxi, OT transportation 11/17/2022 | 19.00 |
| | **Total** | **359.82** |

Legal Services for the Period Ending November 30, 2022      Invoice Number:    1050071816

Voyager Digital Ltd.      Matter Number:    53320-24

Expenses

**Overtime Meals - Non-Attorney**

| Date | Description | Amount |
|------|-------------|--------|
| 10/09/22 | GRUBHUB HOLDINGS INC - Hahn Jacqueline 10/6/2022 OT Meal | 20.00 |
| 10/25/22 | Evan Swager - Evan Swager, Overtime Meals - New York OT meal. Evan Swager 10/25/2022 | 20.00 |
|  | **Total** | **40.00** |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071816

Voyager Digital Ltd.                                            Matter Number:           53320-24

Expenses

---

**Overtime Meals - Attorney**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 10/09/22 | GRUBHUB HOLDINGS INC - Acuna Olivia 10/6/2022 OT Meal | 20.00 |
| 10/09/22 | GRUBHUB HOLDINGS INC - Swager Evan 10/4/2022 OT Meal | 20.00 |
| 10/09/22 | GRUBHUB HOLDINGS INC - Mertz Melissa 10/4/2022 OT Meal | 20.00 |
| 10/16/22 | GRUBHUB HOLDINGS INC - Mertz Melissa 10/11/2022 OT Meal | 20.00 |
| 10/16/22 | GRUBHUB HOLDINGS INC - Pare Oliver 10/13/2022 OT Meal | 20.00 |
| 10/16/22 | GRUBHUB HOLDINGS INC - Swager Evan 10/11/2022 OT Meal | 20.00 |
| 10/23/22 | GRUBHUB HOLDINGS INC - Mertz Melissa 10/19/2022 OT Meal | 20.00 |
| 10/23/22 | GRUBHUB HOLDINGS INC - Lord Wes 10/18/2022 OT Meal | 20.00 |
| 10/23/22 | GRUBHUB HOLDINGS INC - Swager Evan 10/19/2022 OT Meal | 20.00 |
| 10/30/22 | GRUBHUB HOLDINGS INC - Swager Evan 10/27/2022 OT Meal | 20.00 |
| 10/30/22 | GRUBHUB HOLDINGS INC - Mertz Melissa 10/27/2022 OT Meal | 20.00 |
| 10/30/22 | GRUBHUB HOLDINGS INC - Wasserman Lindsay 10/25/2022 OT Meal | 20.00 |
| 10/30/22 | GRUBHUB HOLDINGS INC - Pare Oliver 10/27/2022 OT Meal | 20.00 |
| 11/06/22 | GRUBHUB HOLDINGS INC - Swager Evan 11/1/2022 OT Meal | 20.00 |
| 11/06/22 | GRUBHUB HOLDINGS INC - Pare Oliver 11/3/2022 OT Meal | 20.00 |
| 11/06/22 | GRUBHUB HOLDINGS INC - Mertz Melissa 11/1/2022 OT Meal | 20.00 |
| 11/06/22 | GRUBHUB HOLDINGS INC - Pare Oliver 11/1/2022 OT Meal | 20.00 |
| 11/08/22 | Olivia Acuna - Olivia Acuna, Overtime Meals - Attorney, New York, NY OT meal. Olivia Acuna 11/08/2022 | 20.00 |
| | **Total** | **360.00** |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1050071816
Voyager Digital Ltd.                                            Matter Number:            53320-24
Expenses

**Overnight Delivery - Hard**

| Date | Description | Amount |
|------|-------------|--------|
| 11/07/22 | FEDERAL EXPRESS - 770365776120 | 16.07 |
|  | **Total** | **16.07** |

Legal Services for the Period Ending November 30, 2022     Invoice Number:        1050071816
Voyager Digital Ltd.                                       Matter Number:         53320-24
Expenses

**Computer Database Research - Soft**

| Date | Description | Amount |
|------|-------------|--------|
| 10/01/22 | PACER Usage for 10/2022 | 2.50 |
| 10/01/22 | PACER Usage for 10/2022 | 3.20 |
| 10/01/22 | PACER Usage for 10/2022 | 1.00 |
| 10/01/22 | PACER Usage for 10/2022 | 161.00 |
| 10/01/22 | PACER Usage for 10/2022 | 6.00 |
| | **Total** | **173.70** |

**TOTAL EXPENSES**                                                    **$ 9,368.79**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

March 22, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050073509**
**Client Matter:** 53320-24

---

## In the Matter of Expenses

For expenses incurred through December 31, 2022
(see attached Description of Expenses for detail)                          $ 4,644.47

Total expenses incurred                                                    $ 4,644.47

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1050073509
Voyager Digital Ltd.                                             Matter Number:           53320-24
Expenses

**Description of Expenses**

| **Description** | **Amount** |
|---|---:|
| Third Party Telephone Charges | 33.50 |
| Standard Copies or Prints | 60.60 |
| Color Copies or Prints | 292.05 |
| Local Transportation | 74.28 |
| Transportation to/from airport | 79.05 |
| Outside Copy/Binding Services | 27.60 |
| Outside Retrieval Service | 78.65 |
| Computer Database Research | 1,384.00 |
| Westlaw Research | 1,762.11 |
| Overtime Transportation | 265.10 |
| Overtime Meals - Attorney | 240.00 |
| Overnight Delivery - Hard | 15.73 |
| Computer Database Research - Soft | 331.80 |
| **Total** | **$ 4,644.47** |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1050073509
Voyager Digital Ltd.                                            Matter Number:           53320-24
Expenses

---

**Description of Expenses**

**Third Party Telephone Charges**

| Date | Description | Amount |
|------|-------------|--------|
| 12/13/22 | Will Pretto - Will Pretto, Internet, In flight WiFi 12/13/2022 | 8.00 |
| 12/17/22 | Will Pretto - Will Pretto, Internet, In flight WiFi 12/17/2022 | 8.00 |
| 12/22/22 | Christopher Marcus, P.C. - Christopher Marcus, Internet, WiFi (two ways) re Travel 12/22/2022 | 17.50 |
| | **Total** | **33.50** |

Legal Services for the Period Ending December 31, 2022        Invoice Number:        1050073509
Voyager Digital Ltd.                                          Matter Number:         53320-24
Expenses

**Standard Copies or Prints**

| Date | Description | Amount |
|------|-------------|--------|
| 12/02/22 | Standard Copies or Prints | 16.90 |
| 12/05/22 | Standard Copies or Prints | 2.50 |
| 12/05/22 | Standard Copies or Prints | 0.20 |
| 12/06/22 | Standard Copies or Prints | 0.80 |
| 12/06/22 | Standard Copies or Prints | 3.70 |
| 12/06/22 | Standard Copies or Prints | 0.20 |
| 12/08/22 | Standard Copies or Prints | 2.20 |
| 12/08/22 | Standard Copies or Prints | 11.80 |
| 12/09/22 | Standard Copies or Prints | 5.80 |
| 12/14/22 | Standard Copies or Prints | 0.30 |
| 12/15/22 | Standard Copies or Prints | 2.20 |
| 12/19/22 | Standard Copies or Prints | 6.60 |
| 12/20/22 | Standard Copies or Prints | 4.30 |
| 12/20/22 | Standard Copies or Prints | 1.30 |
| 12/22/22 | Standard Copies or Prints | 1.80 |
|  | **Total** | **60.60** |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1050073509
Voyager Digital Ltd.                                            Matter Number:           53320-24
Expenses

**Color Copies or Prints**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|------------|--------|
| 12/05/22 | Color Copies or Prints | 80.85 |
| 12/05/22 | Color Copies or Prints | 0.55 |
| 12/06/22 | Color Copies or Prints | 59.95 |
| 12/06/22 | Color Copies or Prints | 59.95 |
| 12/06/22 | Color Copies or Prints | 2.75 |
| 12/14/22 | Color Copies or Prints | 0.55 |
| 12/15/22 | Color Copies or Prints | 80.30 |
| 12/20/22 | Color Copies or Prints | 7.15 |
|  | **Total** | **292.05** |

Legal Services for the Period Ending December 31, 2022        Invoice Number:        1050073509
Voyager Digital Ltd.        Matter Number:        53320-24
Expenses

**Local Transportation**

| Date | Description | Amount |
|------|-------------|--------|
| 12/08/22 | Josh Sussberg, P.C. - Josh Sussberg, car to home from office, Taking calls during commute 12/08/2022 | 74.28 |
| | **Total** | **74.28** |

Legal Services for the Period Ending December 31, 2022     Invoice Number:        1050073509
Voyager Digital Ltd.                                        Matter Number:         53320-24
Expenses

**Transportation to/from airport**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 11/25/22 | VITAL TRANSPORTATION SERVICES INC - SLADE MICHAEL B - LGA to Residence | 79.05 |
|  | **Total** | **79.05** |

7

Legal Services for the Period Ending December 31, 2022     Invoice Number:          1050073509
Voyager Digital Ltd.                                       Matter Number:             53320-24
Expenses

**Outside Copy/Binding Services**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 12/05/22 | ESCRIBERS LLC - copy pages | 27.60 |
| | **Total** | **27.60** |

Legal Services for the Period Ending December 31, 2022      Invoice Number:      1050073509
Voyager Digital Ltd.                                        Matter Number:       53320-24
Expenses

**Outside Retrieval Service**

| Date | Description | Amount |
|------|-------------|--------|
| 12/02/22 | VERITEXT - Audio Transcription | 78.65 |
| | **Total** | **78.65** |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1050073509
Voyager Digital Ltd.                                            Matter Number:           53320-24
Expenses

**Computer Database Research**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 12/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2022 by Ziv Ben-Shahar | 20.00 |
| 12/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2022 by Claire Terry | 40.00 |
| 12/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2022 by Laura Saal | 76.00 |
| 12/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2022 by Lydia Yale | 170.00 |
| 12/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2022 by Oliver Pare | 494.00 |
| 12/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2022 by Rachel Young | 40.00 |
| 12/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2022 by Evan Swager | 20.00 |
| 12/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2022 by Jacqueline Hahn | 206.00 |
| 12/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2022 by Morgan Willis | 40.00 |
| 12/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2022 by Wes Lord | 228.00 |
| 12/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2022 by Melissa Mertz | 45.00 |
| 12/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2022 by Nikki Sauer | 5.00 |
| | **Total** | **1,384.00** |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1050073509
Voyager Digital Ltd.                                                         Matter Number:          53320-24
Expenses

**Westlaw Research**

| Date | Description | Amount |
|------|-------------|-------:|
| 11/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lord, Clayton Wesley on 11/1/2022 | 78.33 |
| 11/04/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hyde, Aleschia on 11/4/2022 | 78.42 |
| 11/04/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lord, Clayton Wesley on 11/4/2022 | 78.33 |
| 11/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hyde, Aleschia on 11/5/2022 | 294.07 |
| 11/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lord, Clayton Wesley on 11/6/2022 | 19.58 |
| 11/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade on 11/7/2022 | 45.50 |
| 11/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lord, Clayton Wesley on 11/7/2022 | 391.64 |
| 11/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade on 11/8/2022 | 44.41 |
| 11/10/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade on 11/10/2022 | 24.80 |
| 11/11/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade on 11/11/2022 | 4.74 |
| 11/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adzima, Nicholas on 11/15/2022 | 58.75 |
| 11/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adzima, Nicholas on 11/16/2022 | 397.56 |
| 11/17/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adzima, Nicholas on 11/17/2022 | 39.16 |
| 11/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adzima, Nicholas on 11/18/2022 | 58.75 |
| 11/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Piech, Zachary on 11/19/2022 | 39.21 |

Legal Services for the Period Ending December 31, 2022         Invoice Number:         1050073509
Voyager Digital Ltd.                                           Matter Number:            53320-24

Expenses

| 11/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mertz, Melissa on 11/21/2022 | 69.68 |
| 11/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade on 11/22/2022 | 19.60 |
| 11/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Smith, Allyson on 11/29/2022 | 19.58 |
| | **Total** | **1,762.11** |

Legal Services for the Period Ending December 31, 2022     Invoice Number:        1050073509
Voyager Digital Ltd.                                        Matter Number:         53320-24
Expenses

**Overtime Transportation**

| Date | Description | Amount |
|------|-------------|--------|
| 11/17/22 | Melissa Mertz - Melissa Mertz, Taxi, OT car transfer from office to home. 11/17/2022 | 51.35 |
| 12/03/22 | Melissa Mertz - Melissa Mertz, Taxi, OT car transfer from office to home. 12/03/2022 | 62.99 |
| 12/06/22 | Wes Lord - Wes Lord, Taxi, Transportation from office to home. 12/06/2022 | 41.17 |
| 12/07/22 | Steve Toth - Steve Toth, Taxi, Transportation from office to home. 12/07/2022 | 17.20 |
| 12/07/22 | Steve Toth - Steve Toth, Taxi, Tip for transportation from office to home. 12/07/2022 | 5.00 |
| 12/08/22 | Steve Toth - Steve Toth, Taxi, Transportation from office to home. 12/08/2022 | 21.95 |
| 12/14/22 | Steve Toth - Steve Toth, Taxi, OT car from office to home. 12/14/2022 | 24.28 |
| 12/19/22 | Oliver Pare - Oliver Pare, Taxi, OT car transfer from office to home. 12/19/2022 | 29.28 |
| 12/20/22 | Olivia Acuna - Olivia Acuna, Taxi, OT car transfer from office to home. 12/20/2022 | 11.88 |
| | **Total** | **265.10** |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1050073509
Voyager Digital Ltd.                                            Matter Number:           53320-24
Expenses

**<u>Overtime Meals - Attorney</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 11/13/22 | Eduardo Miro Leal - Eduardo Miro Leal, Overtime Meals - Attorney, Miami, FL OT Meal Eduardo Miro Leal 11/13/2022 | 20.00 |
| 11/20/22 | GRUBHUB HOLDINGS INC - Swager Evan 11/17/2022 OT Meal | 20.00 |
| 11/20/22 | GRUBHUB HOLDINGS INC - Mertz Melissa 11/17/2022 OT Meal | 20.00 |
| 12/06/22 | Steve Toth - Steve Toth, Overtime Meals - Attorney, Chicago After-hours meal in the office. Steve Toth 12/06/2022 | 20.00 |
| 12/06/22 | Rachel Young - Rachel Young, Overtime Meals - Attorney, 601 Lexington Ave., NY OT meal dinner expense. Rachel Young 12/06/2022 | 20.00 |
| 12/11/22 | GRUBHUB HOLDINGS INC - Pretto Will 12/10/2022 OT Meal | 20.00 |
| 12/11/22 | GRUBHUB HOLDINGS INC - Lord Wes 12/6/2022 OT Meal | 20.00 |
| 12/11/22 | GRUBHUB HOLDINGS INC - Mertz Melissa 12/6/2022 OT Meal | 20.00 |
| 12/11/22 | GRUBHUB HOLDINGS INC - Swager Evan 12/6/2022 OT Meal | 20.00 |
| 12/11/22 | GRUBHUB HOLDINGS INC - Pare Oliver 12/6/2022 OT Meal | 20.00 |
| 12/14/22 | Steve Toth - Steve Toth, Overtime Meals - Attorney, Chicago Overtime Meal Expense Steve Toth 12/14/2022 | 20.00 |
| 12/20/22 | Olivia Acuna - Olivia Acuna, Overtime Meals - Attorney, New York, NY OT meal Olivia Acuna 12/20/2022 | 20.00 |
| | **Total** | **240.00** |

Legal Services for the Period Ending December 31, 2022     Invoice Number:     1050073509
Voyager Digital Ltd.     Matter Number:     53320-24
Expenses

### Overnight Delivery - Hard

| Date | Description | Amount |
|------|-------------|--------|
| 12/12/22 | FEDERAL EXPRESS - 770681598969 | 15.73 |
| | **Total** | **15.73** |

Legal Services for the Period Ending December 31, 2022     Invoice Number:     1050073509
Voyager Digital Ltd.     Matter Number:     53320-24
Expenses

**Computer Database Research - Soft**

| Date | Description | Amount |
|------|-------------|-------:|
| 11/01/22 | PACER Usage for 11/2022 | 55.80 |
| 11/01/22 | PACER Usage for 11/2022 | 2.70 |
| 11/01/22 | PACER Usage for 11/2022 | 1.20 |
| 11/01/22 | PACER Usage for 11/2022 | 2.70 |
| 11/01/22 | PACER Usage for 11/2022 | 68.00 |
| 11/01/22 | PACER Usage for 11/2022 | 13.70 |
| 11/01/22 | PACER Usage for 11/2022 | 0.10 |
| 11/01/22 | PACER Usage for 11/2022 | 75.30 |
| 12/01/22 | PACER Usage for 12/2022 | 31.40 |
| 12/01/22 | PACER Usage for 12/2022 | 13.60 |
| 12/01/22 | PACER Usage for 12/2022 | 61.70 |
| 12/01/22 | PACER Usage for 12/2022 | 3.70 |
| 12/01/22 | PACER Usage for 12/2022 | 1.70 |
| 12/01/22 | PACER Usage for 12/2022 | 0.20 |
|  | **Total** | **331.80** |

**TOTAL EXPENSES**     **$ 4,644.47**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

April 5, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

|  |  |
|---|---|
| **Invoice Number:** | **1050075908** |
| **Client Matter:** | 53320-24 |

---

**In the Matter of Expenses**

For expenses incurred through January 31, 2023
(see attached Description of Expenses for detail)                          $ 54,252.08

Total expenses incurred                                                                  $ 54,252.08

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending January 31, 2023    Invoice Number:    1050075908
Voyager Digital Ltd.    Matter Number:    53320-24
Expenses

### Description of Expenses

| Description | Amount |
| --- | --- |
| Third Party Telephone Charges | 350.00 |
| Standard Copies or Prints | 63.30 |
| Color Copies or Prints | 93.50 |
| Airfare | 476.90 |
| Transportation to/from airport | 59.21 |
| Court Reporter Fee/Deposition | 871.20 |
| Other Court Costs and Fees | 45,406.09 |
| Catering Expenses | 420.00 |
| Outside Retrieval Service | 1,373.35 |
| Computer Database Research | 609.54 |
| Westlaw Research | 3,610.62 |
| LexisNexis Research | 290.49 |
| Overtime Transportation | 316.28 |
| Overtime Meals - Attorney | 180.00 |
| Computer Database Research - Soft | 131.60 |
| **Total** | **$ 54,252.08** |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075908
Voyager Digital Ltd.                                          Matter Number:          53320-24
Expenses

---

### Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|-------:|
| 01/10/23 | Julia R. Foster - Julia R. Foster, Teleconference, Court Solutions, Telephonic Court appearance on 1/10/23 for M. Slade - paid by J. Foster 01/10/2023 | 70.00 |
| 01/10/23 | Christine A. Okike, P.C. - Christine A. Okike, Teleconference, Court Solutions, Telephonic Court Hearing. 01/10/2023 | 70.00 |
| 01/10/23 | Lydia Yale - Lydia Yale, Teleconference, CourtSolutions teleconference for hearing on 1/10/2023 at 2pm ET (Zac Ciullo appearing) 01/10/2023 | 70.00 |
| 01/10/23 | Julia R. Foster - Julia R. Foster, Teleconference, Court Solutions, Telephonic appearance on 1/10/23 for S. Golden - paid by J. Foster 01/10/2023 | 70.00 |
| 01/24/23 | Julia R. Foster - Julia R. Foster, Teleconference, Court Solutions, Telephonic appearance for S. Golden on 1/24/23 - paid by J. Foser 01/24/2023 | 70.00 |
| | **Total** | **350.00** |

3

Legal Services for the Period Ending January 31, 2023
Voyager Digital Ltd.
Expenses

| | Invoice Number: | 1050075908 |
|---|---|---|
| | Matter Number: | 53320-24 |

**Standard Copies or Prints**

| Date | Description | Amount |
|---|---|---|
| 01/04/23 | Standard Copies or Prints | 0.10 |
| 01/05/23 | Standard Copies or Prints | 0.70 |
| 01/05/23 | Standard Copies or Prints | 0.50 |
| 01/05/23 | Standard Copies or Prints | 1.00 |
| 01/05/23 | Standard Copies or Prints | 1.60 |
| 01/05/23 | Standard Copies or Prints | 12.80 |
| 01/05/23 | Standard Copies or Prints | 11.10 |
| 01/06/23 | Standard Copies or Prints | 2.60 |
| 01/10/23 | Standard Copies or Prints | 1.40 |
| 01/10/23 | Standard Copies or Prints | 9.70 |
| 01/11/23 | Standard Copies or Prints | 4.80 |
| 01/12/23 | Standard Copies or Prints | 0.20 |
| 01/21/23 | Standard Copies or Prints | 0.30 |
| 01/23/23 | Standard Copies or Prints | 2.90 |
| 01/25/23 | Standard Copies or Prints | 0.70 |
| 01/26/23 | Standard Copies or Prints | 9.30 |
| 01/26/23 | Standard Copies or Prints | 0.10 |
| 01/27/23 | Standard Copies or Prints | 0.10 |
| 01/31/23 | Standard Copies or Prints | 1.10 |
| 01/31/23 | Standard Copies or Prints | 0.10 |
| 01/31/23 | Standard Copies or Prints | 2.20 |
| | **Total** | **63.30** |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075908
Voyager Digital Ltd.                                          Matter Number:          53320-24
Expenses

**<u>Color Copies or Prints</u>**

| <u>**Date**</u> | <u>**Description**</u> | <u>**Amount**</u> |
|------|-------------|--------|
| 01/04/23 | Color Copies or Prints | 4.40 |
| 01/05/23 | Color Copies or Prints | 3.30 |
| 01/10/23 | Color Copies or Prints | 61.60 |
| 01/25/23 | Color Copies or Prints | 23.65 |
| 01/27/23 | Color Copies or Prints | 0.55 |
| | **Total** | **93.50** |

Legal Services for the Period Ending January 31, 2023            Invoice Number:            1050075908
Voyager Digital Ltd.                                            Matter Number:              53320-24
Expenses

**Airfare**

| Date | Description | Amount |
|------|-------------|--------|
| 01/31/23 | Allyson B. Smith - Allyson B. Smith, coach Airfare, New York to Washington DC, Travel to DC, attend CFIUS meeting. 01/31/2023 | 418.90 |
| 01/31/23 | Allyson B. Smith - Allyson B. Smith, Agency Fee, Travel to DC, attend CFIUS meeting. 01/31/2023 | 58.00 |
| | **Total** | **476.90** |

Legal Services for the Period Ending January 31, 2023     Invoice Number:        1050075908
Voyager Digital Ltd.                                       Matter Number:         53320-24
Expenses

**Transportation to/from airport**

| Date | Description | Amount |
|------|-------------|--------|
| 01/31/23 | SUNNY'S WORLDWIDE - ALLYSON BARRETT SMITH-DCA TO HOTEL WASHINGTON DC 20006 ON 1/31/2023 | 59.21 |
| | **Total** | **59.21** |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075908
Voyager Digital Ltd.                                          Matter Number:            53320-24
Expenses

**Court Reporter Fee/Deposition**

| Date | Description | Amount |
|------|-------------|--------|
| 01/27/23 | VERITEXT - Audio Transcription | 871.20 |
|  | **Total** | **871.20** |

Legal Services for the Period Ending January 31, 2023       Invoice Number:       1050075908
Voyager Digital Ltd.                                        Matter Number:             53320-24
Expenses

**Other Court Costs and Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 01/31/23 | Miller Advertising Agency Inc - Miller Advertising - New York Times (Business) and Financial Times (Legals) – for court ordered published notices of combined Disclosure Statement and Confirmation hearing. | 45,406.09 |
| | **Total** | **45,406.09** |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075908
Voyager Digital Ltd.                                           Matter Number:           53320-24
Expenses

**Catering Expenses**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 01/01/23 | FLIK - Voyager Digital Ltd. 1/31/2023 | 72.00 |
| 01/01/23 | FLIK - Voyager Digital Ltd. 1/10/2023 | 30.00 |
| 01/01/23 | FLIK - Voyager Digital Ltd. 1/10/2023 | 24.00 |
| 01/01/23 | FLIK - Voyager Digital Ltd. 1/31/2023 | 36.00 |
| 01/01/23 | FLIK - Voyager Digital Ltd. 1/10/2023 | 30.00 |
| 01/01/23 | FLIK - Voyager Digital Ltd. 1/31/2023 | 36.00 |
| 01/01/23 | FLIK - Voyager Digital Ltd. 1/10/2023 | 24.00 |
| 01/01/23 | FLIK - Voyager Digital Ltd. 1/10/2023 | 60.00 |
| 01/01/23 | FLIK - Voyager Digital Ltd. 1/24/2023 | 36.00 |
| 01/01/23 | FLIK - Voyager Digital Ltd. 1/24/2023 | 72.00 |
|  | **Total** | **420.00** |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075908
Voyager Digital Ltd.                                                              Matter Number:          53320-24
Expenses

**Outside Retrieval Service**

| Date | Description | Amount |
|------|-------------|--------|
| 01/13/23 | VERITEXT - Audio transcription | 1,373.35 |
| | **Total** | **1,373.35** |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075908
Voyager Digital Ltd.                                           Matter Number:              53320-24
Expenses

**Computer Database Research**

| Date | Description | Amount |
|------|-------------|--------|
| 01/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 12/2022 by Olivia Acuna | 60.00 |
| 01/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 12/2022 by Zachary Piech | 75.00 |
| 01/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 12/2022 by Gelareh Sharafi | 60.00 |
| 01/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 12/2022 by Laura Saal | 40.00 |
| 01/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 12/2022 by Allyson Smith | 21.00 |
| 01/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 12/2022 by Claire Terry | 61.00 |
| 01/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 12/2022 by Rachel Young | 234.00 |
| 01/31/23 | LEXISNEXIS RISK SOLUTIONS - Accurint Usage for 01/2023 | 38.10 |
| 01/31/23 | LEXISNEXIS RISK SOLUTIONS - Accurint Usage for 01/2023 | 20.44 |
| | **Total** | **609.54** |

Legal Services for the Period Ending January 31, 2023  Invoice Number:  1050075908
Voyager Digital Ltd.  Matter Number:  53320-24
Expenses

---

**Westlaw Research**

| Date | Description | Amount |
|------|-------------|--------|
| 01/03/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Piech, Zachary on 1/3/2023 | 516.77 |
| 01/04/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Piech, Zachary on 1/4/2023 | 112.34 |
| 01/05/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ben-Shahar, Ziv on 1/5/2023 | 67.41 |
| 01/05/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Acuna, Olivia on 1/5/2023 | 22.44 |
| 01/05/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Rachel on 1/5/2023 | 336.65 |
| 01/06/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ben-Shahar, Ziv on 1/6/2023 | 305.68 |
| 01/06/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lord, Clayton Wesley on 1/6/2023 | 269.32 |
| 01/09/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ciullo, Zac on 1/9/2023 | 22.47 |
| 01/09/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade on 1/9/2023 | 27.90 |
| 01/09/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adzima, Nicholas on 1/9/2023 | 134.66 |
| 01/10/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Rachel on 1/10/2023 | 22.44 |
| 01/11/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Acuna, Olivia on 1/11/2023 | 157.10 |
| 01/11/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lord, Clayton Wesley on 1/11/2023 | 179.55 |
| 01/11/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Rachel on 1/11/2023 | 67.33 |
| 01/12/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lord, Clayton Wesley on 1/12/2023 | 112.22 |
| 01/26/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hyde, Aleschia on 1/26/2023 | 314.56 |
| 01/26/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Willis, Morgan D. on 1/26/2023 | 118.30 |

Legal Services for the Period Ending January 31, 2023          Invoice Number:          1050075908
Voyager Digital Ltd.                                                          Matter Number:          53320-24
Expenses

| 01/27/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hyde, Aleschia on 1/27/2023 | 60.93 |
|---|---|---|
| 01/27/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade on 1/27/2023 | 105.86 |
| 01/27/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lord, Clayton Wesley on 1/27/2023 | 44.89 |
| 01/28/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Shankar, Ravi on 1/28/2023 | 22.47 |
| 01/28/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Rachel on 1/28/2023 | 246.88 |
| 01/29/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Waldron, Anne on 1/29/2023 | 50.69 |
| 01/29/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lord, Clayton Wesley on 1/29/2023 | 291.76 |
|  | **Total** | **3,610.62** |

Legal Services for the Period Ending January 31, 2023        Invoice Number:        1050075908
Voyager Digital Ltd.                                          Matter Number:         53320-24
Expenses

**LexisNexis Research**

| Date | Description | Amount |
|------|-------------|--------|
| 01/06/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/6/2023 by Ziv Ben-Shahar | 290.49 |
| | **Total** | **290.49** |

Legal Services for the Period Ending January 31, 2023           Invoice Number:         1050075908
Voyager Digital Ltd.                                            Matter Number:          53320-24
Expenses

**Overtime Transportation**

| Date | Description | Amount |
|------|-------------|--------|
| 01/04/23 | Melissa Mertz - Melissa Mertz, Taxi, OT car transfer from office to home. 01/04/2023 | 46.93 |
| 01/05/23 | Melissa Mertz - Melissa Mertz, Taxi, OT car transfer from office to home. 01/05/2023 | 46.99 |
| 01/07/23 | Melissa Mertz - Melissa Mertz, Taxi, OT car transfer from office to home. 01/07/2023 | 42.72 |
| 01/10/23 | Evan Swager - Evan Swager, Taxi, OT transportation from office to home. 01/10/2023 | 13.73 |
| 01/10/23 | Christine A. Okike, P.C. - Christine A. Okike, Taxi, OT car transfer - Uber from office to home. 01/10/2023 | 45.00 |
| 01/10/23 | Melissa Mertz - Melissa Mertz, Taxi, OT car transfer from office to home. 01/10/2023 | 48.79 |
| 01/25/23 | Oliver Pare - Oliver Pare, Taxi, OT car transfer from office to home. 01/25/2023 | 34.50 |
| 01/26/23 | Oliver Pare - Oliver Pare, Taxi, OT car transfer from office to home. 01/26/2023 | 37.62 |
| | **Total** | **316.28** |

Legal Services for the Period Ending January 31, 2023    Invoice Number:    1050075908
Voyager Digital Ltd.    Matter Number:    53320-24
Expenses

## Overtime Meals - Attorney

| Date | Description | Amount |
|------|-------------|--------|
| 01/01/23 | GRUBHUB HOLDINGS INC - Pare Oliver 12/28/2022 OT Meal | 20.00 |
| 01/05/23 | Olivia Acuna - Olivia Acuna, Overtime Meals - Attorney, New York, NY OT Meal. Olivia Acuna 01/05/2023 | 20.00 |
| 01/08/23 | GRUBHUB HOLDINGS INC - Young, Rachel 1/5/2023 OT Meal | 20.00 |
| 01/10/23 | Melissa Mertz - Melissa Mertz, Overtime Meals - Attorney, New York, NY OT meal. Melissa Mertz 01/10/2023 | 20.00 |
| 01/10/23 | Evan Swager - Evan Swager, Overtime Meals - Attorney, New York OT meal. Evan Swager 01/10/2023 | 20.00 |
| 01/26/23 | Melissa Mertz - Melissa Mertz, Overtime Meals - Attorney, New York, NY OT meal. Melissa Mertz 01/26/2023 | 20.00 |
| 01/26/23 | Evan Swager - Evan Swager, Overtime Meals - Attorney, New York OT meal. Evan Swager 01/26/2023 | 20.00 |
| 01/29/23 | GRUBHUB HOLDINGS INC - Young Rachel 1/28/2023 OT Meal | 20.00 |
| 01/29/23 | GRUBHUB HOLDINGS INC - Young Rachel 1/24/2023 OT Meal | 20.00 |
| | **Total** | **180.00** |

Legal Services for the Period Ending January 31, 2023     Invoice Number:     1050075908
Voyager Digital Ltd.     Matter Number:     53320-24
Expenses

**Computer Database Research - Soft**

| Date | Description | Amount |
|------|-------------|-------:|
| 01/01/23 | PACER Usage for 01/2023 | 57.50 |
| 01/01/23 | PACER Usage for 01/2023 | 5.60 |
| 01/01/23 | PACER Usage for 01/2023 | 26.00 |
| 01/01/23 | PACER Usage for 01/2023 | 9.20 |
| 01/01/23 | PACER Usage for 01/2023 | 30.30 |
| 01/01/23 | PACER Usage for 01/2023 | 3.00 |
| | **Total** | **131.60** |

**TOTAL EXPENSES**     **$ 54,252.08**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

April 14, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:  1050076409**
**Client Matter:**  53320-24

---

## In the Matter of Expenses

For expenses incurred through February 28, 2023
(see attached Description of Expenses for detail)                          $ 31,818.35

Total expenses incurred                                                                     $ 31,818.35

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076409
Voyager Digital Ltd.                                             Matter Number:             53320-24
Expenses

---

## Description of Expenses

| **Description** | **Amount** |
| --- | --- |
| Third Party Telephone Charges | 1,077.97 |
| Standard Copies or Prints | 189.00 |
| Color Copies or Prints | 180.40 |
| Outside Messenger Services | 142.51 |
| Travel Expense | 1,000.00 |
| Airfare | 1,045.86 |
| Transportation to/from airport | 262.16 |
| Travel Meals | 20.00 |
| Court Reporter Fee/Deposition | 3,533.50 |
| Filing Fees | 200.00 |
| Investigators | 3,800.00 |
| Catering Expenses | 198.00 |
| Outside Retrieval Service | 1,536.70 |
| Computer Database Research | 929.86 |
| Westlaw Research | 7,658.66 |
| LexisNexis Research | 8,527.07 |
| Overtime Transportation | 903.28 |
| Overtime Meals - Attorney | 380.00 |
| Overnight Delivery - Hard | 37.68 |
| Computer Database Research - Soft | 195.70 |
| **Total** | **$ 31,818.35** |

Legal Services for the Period Ending February 28, 2023 | Invoice Number: | 1050076409
Voyager Digital Ltd. | Matter Number: | 53320-24
Expenses

---

### Description of Expenses

**Third Party Telephone Charges**

| Date | Description | Amount |
|------|-------------|--------|
| 11/17/22 | Christine A. Okike, P.C. - Christine A. Okike, Teleconference Court Solutions, Telephonic Court Hearing. 11/17/2022 | 70.00 |
| 02/05/23 | Olivia Acuna - Olivia Acuna, Internet, In flight wifi. 02/05/2023 | 19.97 |
| 02/07/23 | Jacqueline Hahn - Jacqueline Hahn, Teleconference, CourtSolutions call for hearing on 2/7/2023 at 10am EST (Stephen Ehrlich attending) 02/07/2023 | 70.00 |
| 02/07/23 | Lydia Yale - Lydia Yale, Teleconference, CourtSolutions call for hearing on 2/7/2023 at 10am EST (Mark Renzi attending) 02/07/2023 | 70.00 |
| 02/07/23 | Julia R. Foster - Julia R. Foster, Teleconference, Telephonic appearance for S. Golden - paid by J. Foster 02/07/2023 | 70.00 |
| 02/07/23 | Julia R. Foster - Julia R. Foster, Teleconference, Telephonic appearance for M. Slade - paid by J. Foster 02/07/2023 | 70.00 |
| 02/07/23 | Christine A. Okike, P.C. - Christine A. Okike, Teleconference Court Solutions, Court Hearing 02/07/2023 | 70.00 |
| 02/22/23 | Lydia Yale - Lydia Yale, Teleconference, CourtSolutions call for hearing on 2/22/2023 at 10am EST (Mark Renzi attending) 02/22/2023 | 70.00 |
| 02/22/23 | Lydia Yale - Lydia Yale, Teleconference, CourtSolutions call for hearing on 2/22/2023 at 10am EST (Ravi Subramanian Shankar attending) 02/22/2023 | 70.00 |
| 02/22/23 | Julia R. Foster - Julia R. Foster, Teleconference, Telephonic appearance for A. Smith on 2/22/23 - paid by J. Foster 02/22/2023 | 70.00 |
| 02/22/23 | Julia R. Foster - Julia R. Foster, Teleconference, Telephonic appearance for S. Golden on 2/22/23 - paid by J. Foster 02/22/2023 | 70.00 |
| 02/22/23 | Christine A. Okike, P.C. - Christine A. Okike, Teleconference Court Solutions, Court Hearing 02/22/2023 | 70.00 |
| 02/24/23 | Lydia Yale - Lydia Yale, Teleconference, CourtSolutions call for hearing on 2/24/2023 at 10:30am EST (Mark Renzi attending) 02/24/2023 | 70.00 |
| 02/24/23 | Lydia Yale - Lydia Yale, Teleconference, CourtSolutions call for hearing on 2/24/2023 at 10:30am EST (Ravi Subramanian Shankar attending) 02/24/2023 | 70.00 |
| 02/24/23 | Christine A. Okike, P.C. - Christine A. Okike, Teleconference Court Solutions, Court Hearing 02/24/2023 | 70.00 |

| Legal Services for the Period Ending February 28, 2023 | Invoice Number: | 1050076409 |
| Voyager Digital Ltd. | Matter Number: | 53320-24 |
| Expenses | | |

| 02/24/23 | Julia R. Foster - Julia R. Foster, Teleconference, Telephonic appearance for S. Golden on 2/24/23 - paid by J. Foster 02/24/2023 | 70.00 |
| 02/28/23 | Michael B. Slade - Michael B. Slade, in flight wifi, Travel to New York City for client court hearing from February 28, 2023 through March 3, 2023. 02/28/2023 | 8.00 |
| | **Total** | **1,077.97** |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076409
Voyager Digital Ltd.                                            Matter Number:           53320-24
Expenses

**Standard Copies or Prints**

| Date | Description | Amount |
|------|-------------|-------:|
| 02/01/23 | Standard Copies or Prints | 37.00 |
| 02/06/23 | Standard Copies or Prints | 12.90 |
| 02/06/23 | Standard Copies or Prints | 0.30 |
| 02/07/23 | Standard Copies or Prints | 0.60 |
| 02/07/23 | Standard Copies or Prints | 0.10 |
| 02/07/23 | Standard Copies or Prints | 14.10 |
| 02/07/23 | Standard Copies or Prints | 0.20 |
| 02/08/23 | Standard Copies or Prints | 2.00 |
| 02/09/23 | Standard Copies or Prints | 6.10 |
| 02/09/23 | Standard Copies or Prints | 3.30 |
| 02/10/23 | Standard Copies or Prints | 24.00 |
| 02/13/23 | Standard Copies or Prints | 1.80 |
| 02/14/23 | Standard Copies or Prints | 1.10 |
| 02/15/23 | Standard Copies or Prints | 0.50 |
| 02/16/23 | Standard Copies or Prints | 0.50 |
| 02/17/23 | Standard Copies or Prints | 1.00 |
| 02/21/23 | Standard Copies or Prints | 2.00 |
| 02/21/23 | Standard Copies or Prints | 6.60 |
| 02/21/23 | Standard Copies or Prints | 2.00 |
| 02/22/23 | Standard Copies or Prints | 2.80 |
| 02/22/23 | Standard Copies or Prints | 2.10 |
| 02/23/23 | Standard Copies or Prints | 5.40 |
| 02/24/23 | Standard Copies or Prints | 0.20 |
| 02/26/23 | Standard Copies or Prints | 28.60 |
| 02/28/23 | Standard Copies or Prints | 2.30 |
| 02/28/23 | Standard Copies or Prints | 31.50 |
| | **Total** | **189.00** |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076409
Voyager Digital Ltd.                                             Matter Number:          53320-24
Expenses

**<u>Color Copies or Prints</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 02/01/23 | Color Copies or Prints | 44.00 |
| 02/07/23 | Color Copies or Prints | 8.25 |
| 02/07/23 | Color Copies or Prints | 6.05 |
| 02/08/23 | Color Copies or Prints | 19.25 |
| 02/09/23 | Color Copies or Prints | 1.10 |
| 02/10/23 | Color Copies or Prints | 33.55 |
| 02/13/23 | Color Copies or Prints | 9.90 |
| 02/15/23 | Color Copies or Prints | 2.20 |
| 02/21/23 | Color Copies or Prints | 2.20 |
| 02/22/23 | Color Copies or Prints | 4.40 |
| 02/23/23 | Color Copies or Prints | 2.20 |
| 02/26/23 | Color Copies or Prints | 0.55 |
| 02/28/23 | Color Copies or Prints | 46.75 |
| | **Total** | **180.40** |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076409
Voyager Digital Ltd.                                            Matter Number:           53320-24
Expenses

**Outside Messenger Services**

| Date | Description | Amount |
|------|-------------|--------|
| 12/25/22 | CROWN DELIVERY & LOGISTICS - Courier Deliveries | 53.45 |
| 02/05/23 | CROWN DELIVERY & LOGISTICS - Courier Deliveries | 25.00 |
| 02/11/23 | Comet Messenger Service Inc - Courier Deliveries, 02/10/2023 | 64.06 |
| | **Total** | **142.51** |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076409
Voyager Digital Ltd.                                            Matter Number:              53320-24
Expenses

**Travel Expense**

| Date | Description | Amount |
|------|-------------|--------|
| 02/01/23 | Allyson B. Smith - Allyson B. Smith, Lodging, Washington, Hotel stay in DC 02/01/2023 | 500.00 |
| 02/28/23 | Michael B. Slade - Michael B. Slade, Lodging, New York, NY, Travel to New York City for client court hearing from February 28, 2023 through March 3, 2023. 02/28/2023 | 500.00 |
| | **Total** | **1,000.00** |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076409
Voyager Digital Ltd.                                             Matter Number:          53320-24
Expenses

---

**Airfare**

| Date | Description | Amount |
|------|-------------|--------|
| 02/01/23 | Allyson B. Smith - Allyson B. Smith, Agency Fee, Return travel from DC. 02/01/2023 | 58.00 |
| 02/01/23 | Allyson B. Smith - Allyson B. Smith, coach Airfare, New York, Return travel from DC. 02/01/2023 | 408.90 |
| 02/23/23 | Michael B. Slade - Michael B. Slade, coach Airfare, New York, NY, Travel to New York City for client court hearing from February 28, 2023 through March 3, 2023. 02/23/2023 | 220.98 |
| 02/23/23 | Michael B. Slade - Michael B. Slade, Agency Fee, Travel to New York City for client court hearing from February 28, 2023 through March 3, 2023. 02/23/2023 | 58.00 |
| 02/23/23 | Michael B. Slade - Michael B. Slade, coach Airfare, New York, NY, Travel to New York City for client court hearing from February 28, 2023 through March 3, 2023. 02/23/2023 | 278.98 |
| 02/28/23 | Julia R. Foster - Julia R. Foster, Agency Fee, Voyager hearing in New York 02/28/2023 | 21.00 |
| | **Total** | **1,045.86** |

Legal Services for the Period Ending February 28, 2023      Invoice Number:      1050076409
Voyager Digital Ltd.      Matter Number:      53320-24
Expenses

**Transportation to/from airport**

| Date | Description | Amount |
|---|---|---|
| 11/30/22 | WINDY CITY LIMOUSINE - 11/14/2022 MICHAEL B SLADE Pickup at KE CHI300 N LASALLECHICAGOIL drop off at ORD AA 358 | 114.27 |
| 02/28/23 | SUNNY'S WORLDWIDE - MICHAEL B SLADE-LGA TO Hotel, NEW YORK NY 10022 ON 2/28/2023 | 113.17 |
| 02/28/23 | Michael B. Slade - Michael B. Slade, Transportation To/From Airport, Travel to New York City for client court hearing from February 28, 2023 through March 3, 2023. 02/28/2023 | 34.72 |
| | **Total** | **262.16** |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076409
Voyager Digital Ltd.                                             Matter Number:            53320-24
Expenses

**Travel Meals**

| Date | Description | Amount |
|------|-------------|--------|
| 02/28/23 | Michael B. Slade - Michael B. Slade, Travel Meals, Chicago, IL Travel to New York City for client court hearing from February 28, 2023 through March 3, 2023. Michael B. Slade 02/28/2023 | 20.00 |
| | **Total** | **20.00** |

11

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076409
Voyager Digital Ltd.                                                                Matter Number:          53320-24
Expenses

**Court Reporter Fee/Deposition**

| Date | Description | Amount |
|------|-------------|--------|
| 09/30/22 | Lexitas - Transcript | 3,533.50 |
|  | **Total** | **3,533.50** |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076409
Voyager Digital Ltd.                                            Matter Number:           53320-24
Expenses

**Filing Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 02/22/23 | Lydia Yale - Lydia Yale, Filing Fees, Filing Fees - New York Southern Bankruptcy Court 02/22/2023 | 200.00 |
| | **Total** | **200.00** |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076409
Voyager Digital Ltd.                                             Matter Number:            53320-24
Expenses

**Investigators**

| Date | Description | Amount |
|------|-------------|--------|
| 02/24/23 | Interfor International LLC - Invoice #IN-3030-23-01 | 3,800.00 |
| | **Total** | **3,800.00** |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076409
Voyager Digital Ltd.                                            Matter Number:           53320-24
Expenses

**Catering Expenses**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
| --- | --- | ---: |
| 11/01/22 | FLIK - FLIK - Voyager Digital Ltd 11/1/2022 (4 people) | 18.00 |
| 11/01/22 | FLIK - FLIK - Voyager Digital Ltd 11/1/2022 (10 people) | 48.00 |
| 12/01/22 | FLIK - Voyager Digital Ltd 12/6/2022 (4 people) | 48.00 |
| 12/01/22 | FLIK - Voyager Digital Ltd 12/20/2022 (4 people) | 18.00 |
| 12/01/22 | FLIK - Voyager Digital Ltd 12/6/2022 (10 people) | 18.00 |
| 12/01/22 | FLIK - Voyager Digital Ltd 12/20/2022 (12 people) | 48.00 |
| | **Total** | **198.00** |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076409
Voyager Digital Ltd.                                            Matter Number:           53320-24
Expenses

**<u>Outside Retrieval Service</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 02/10/23 | VERITEXT - Audio transcription | 834.90 |
| 02/23/23 | VERITEXT - transcription services | 429.55 |
| 02/28/23 | VERITEXT - Transcription services | 272.25 |
| | **Total** | **1,536.70** |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076409
Voyager Digital Ltd.                                            Matter Number:           53320-24
Expenses

**Computer Database Research**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------:|
| 02/07/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2023 by Jacqueline Hahn | 20.00 |
| 02/07/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2023 by Melissa Mertz | 80.00 |
| 02/07/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2023 by Zachary Piech | 180.00 |
| 02/07/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2023 by Allyson Smith | 16.00 |
| 02/07/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2023 by Evan Swager | 14.00 |
| 02/07/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2023 by Rachel Young | 81.00 |
| 02/07/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2023 by Ziv Ben-Shahar | 11.00 |
| 02/07/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2023 by Wes Lord | 269.00 |
| 02/07/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2023 by Oliver Pare | 120.00 |
| 02/28/23 | RELX Inc DBA LexisNexis - Courtlink Usage for 02/2023 by Katie Welch | 38.50 |
| 02/28/23 | LEXISNEXIS RISK SOLUTIONS - Accurint Usage for 02/2023 | 100.36 |
| | **Total** | **929.86** |

Legal Services for the Period Ending February 28, 2023                  Invoice Number:        1050076409
Voyager Digital Ltd.                                                    Matter Number:         53320-24
Expenses

---

**Westlaw Research**

| Date | Description | Amount |
|------|-------------|--------|
| 12/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lord, Clayton Wesley on 12/6/2022 | 84.07 |
| 12/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Skillman, Henry on 12/6/2022 | 25.28 |
| 12/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by French, Yates on 12/8/2022 | 50.61 |
| 12/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Piech, Zachary on 12/8/2022 | 200.33 |
| 12/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Rachel on 12/8/2022 | 101.12 |
| 12/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade on 12/9/2022 | 43.32 |
| 12/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Rachel on 12/9/2022 | 25.28 |
| 12/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by French, Yates on 12/9/2022 | 25.31 |
| 12/11/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by French, Yates on 12/11/2022 | 25.31 |
| 12/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Piech, Zachary on 12/14/2022 | 502.85 |
| 12/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade on 12/15/2022 | 6.13 |
| 12/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade on 12/19/2022 | 6.13 |
| 12/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Rachel on 12/21/2022 | 50.55 |
| 12/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by French, Yates on 12/22/2022 | 109.47 |
| 12/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Rachel on 12/28/2022 | 50.55 |
| 12/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Rachel on 12/29/2022 | 183.07 |
| 12/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Rachel on 12/30/2022 | 404.46 |
| 12/31/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Rachel on 12/31/2022 | 227.51 |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076409
Voyager Digital Ltd.                                                                   Matter Number:          53320-24
Expenses

| 02/01/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Piech, Zachary on 2/1/2023 | 313.34 |
|---|---|---|
| 02/02/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Piech, Zachary on 2/2/2023 | 24.11 |
| 02/03/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hyde, Aleschia on 2/3/2023 | 207.76 |
| 02/03/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lord, Clayton Wesley on 2/3/2023 | 24.08 |
| 02/04/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lord, Clayton Wesley on 2/4/2023 | 72.22 |
| 02/05/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hyde, Aleschia on 2/5/2023 | 96.41 |
| 02/06/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Shankar, Ravi on 2/6/2023 | 500.92 |
| 02/08/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lord, Clayton Wesley on 2/8/2023 | 120.38 |
| 02/09/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Rachel on 2/9/2023 | 264.83 |
| 02/10/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Rachel on 2/10/2023 | 763.52 |
| 02/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Swager, Evan on 2/13/2023 | 72.22 |
| 02/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Rachel on 2/13/2023 | 426.46 |
| 02/14/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kimmer, Sarah on 2/14/2023 | 48.20 |
| 02/15/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Piech, Zachary on 2/15/2023 | 168.72 |
| 02/16/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Piech, Zachary on 2/16/2023 | 24.11 |
| 02/16/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sauer, Nikki on 2/16/2023 | 24.08 |
| 02/16/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wasserman, Lindsay on 2/16/2023 | 144.45 |
| 02/16/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kimmer, Sarah on 2/16/2023 | 48.20 |
| 02/18/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Rachel on 2/18/2023 | 192.61 |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076409
Voyager Digital Ltd.                                            Matter Number:            53320-24
Expenses

| 02/19/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Rachel on 2/19/2023 | 144.45 |
|----------|------|------|
| 02/20/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Smith, Allyson on 2/20/2023 | 48.15 |
| 02/21/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Piech, Zachary on 2/21/2023 | 441.50 |
| 02/23/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Piech, Zachary on 2/23/2023 | 192.82 |
| 02/24/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Rachel on 2/24/2023 | 96.30 |
| 02/24/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Piech, Zachary on 2/24/2023 | 138.08 |
| 02/24/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kimmer, Sarah on 2/24/2023 | 120.52 |
| 02/25/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Piech, Zachary on 2/25/2023 | 265.13 |
| 02/25/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Rachel on 2/25/2023 | 553.74 |
| | **Total** | **7,658.66** |

Legal Services for the Period Ending February 28, 2023     Invoice Number:     1050076409
Voyager Digital Ltd.     Matter Number:     53320-24
Expenses

**LexisNexis Research**

| Date | Description | Amount |
|------|-------------|--------|
| 12/09/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/9/2022 by Rachel Young | 127.86 |
| 12/09/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/9/2022 by Oliver Pare | 535.88 |
| 12/21/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/21/2022 by Rachel Young | 304.59 |
| 12/29/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/29/2022 by Rachel Young | 788.72 |
| 12/30/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/30/2022 by Rachel Young | 152.28 |
| 12/31/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/31/2022 by Rachel Young | 304.59 |
| 02/01/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/1/2023 by Zachary Piech | 51.77 |
| 02/01/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/1/2023 by Oliver Pare | 74.98 |
| 02/02/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/2/2023 by Oliver Pare | 224.91 |
| 02/10/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/10/2023 by Rachel Young | 74.98 |
| 02/10/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/10/2023 by Oliver Pare | 149.95 |
| 02/11/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/11/2023 by Anne Waldron | 161.54 |
| 02/13/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/13/2023 by Oliver Pare | 74.98 |
| 02/13/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/13/2023 by Anne Waldron | 79.95 |
| 02/14/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/14/2023 by Zachary Piech | 409.01 |
| 02/14/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/14/2023 by Rachel Young | 599.74 |
| 02/15/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/15/2023 by Zachary Piech | 559.51 |
| 02/16/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/16/2023 by Rachel Young | 599.74 |
| 02/18/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/18/2023 by Rachel Young | 899.60 |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076409
Voyager Digital Ltd.                                            Matter Number:              53320-24
Expenses

| Date | Description | Amount |
|---|---|---|
| 02/23/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/23/2023 by Zachary Piech | 201.90 |
| 02/24/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/24/2023 by Zachary Piech | 103.56 |
| 02/25/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/25/2023 by Zachary Piech | 709.23 |
| 02/25/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/25/2023 by Rachel Young | 1,037.90 |
| 02/26/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/26/2023 by Oliver Pare | 149.95 |
| 02/27/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/27/2023 by Oliver Pare | 149.95 |
| | **Total** | **8,527.07** |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076409
Voyager Digital Ltd.                                             Matter Number:           53320-24
Expenses

**Overtime Transportation**

| Date | Description | Amount |
|------|-------------|--------|
| 08/30/22 | Inhae Song - Inhae Song, Taxi, OT Taxi to home 08/30/2022 | 29.57 |
| 08/31/22 | Inhae Song - Inhae Song, Taxi, OT Cab to home 08.31.22 08/31/2022 | 23.52 |
| 09/01/22 | Inhae Song - Inhae Song, Taxi, OT Taxi to home 09.01.22 09/01/2022 | 26.97 |
| 09/08/22 | Inhae Song - Inhae Song, Taxi, OT taxi to home 09.08.22 09/08/2022 | 24.35 |
| 09/10/22 | Inhae Song - Inhae Song, Taxi, OT taxi to home 09.09.22 09/10/2022 | 27.18 |
| 09/13/22 | Inhae Song - Inhae Song, Taxi, OT Taxi to home 09.13.22 09/13/2022 | 22.69 |
| 09/14/22 | Inhae Song - Inhae Song, Taxi, OT to home 09.14.22 09/14/2022 | 25.68 |
| 10/18/22 | Christine A. Okike, P.C. - Christine A. Okike, Taxi, Work late - Uber Home. 10/18/2022 | 65.00 |
| 11/14/22 | Christine A. Okike, P.C. - Christine A. Okike, Taxi, Work late - Uber Home. 11/14/2022 | 51.16 |
| 11/30/22 | Christine A. Okike, P.C. - Christine A. Okike, Taxi, Work late - Uber Home. 11/30/2022 | 42.85 |
| 12/20/22 | Christine A. Okike, P.C. - Christine A. Okike, Taxi, Work late - Uber Home. 12/20/2022 | 42.96 |
| 12/21/22 | Christine A. Okike, P.C. - Christine A. Okike, Taxi, Work late - Uber Home. 12/21/2022 | 37.75 |
| 12/30/22 | VITAL TRANSPORTATION SERVICES INC - Saal Laura - 601 LEXINGTON AVE to home, 12/20/2022 | 119.53 |
| 02/01/23 | Evan Swager - Evan Swager, Taxi, OT transportation to home 02/01/2023 | 13.97 |
| 02/01/23 | Melissa Mertz - Melissa Mertz, Taxi, OT car transfer from office to home. 02/01/2023 | 48.81 |
| 02/02/23 | Allyson B. Smith - Allyson B. Smith, Taxi, Overtime taxi to home 02/02/2023 | 37.44 |
| 02/07/23 | Christine A. Okike, P.C. - Christine A. Okike, Taxi, Work late - UBER home. 02/07/2023 | 42.88 |
| 02/08/23 | Melissa Mertz - Melissa Mertz, Taxi, OT car transfer from office to home. 02/08/2023 | 51.22 |
| 02/21/23 | Oliver Pare - Oliver Pare, Taxi, OT car transfer from office to home. 02/21/2023 | 35.99 |
| 02/22/23 | Melissa Mertz - Melissa Mertz, Taxi, OT car transfer from office to home. 02/22/2023 | 45.71 |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076409
Voyager Digital Ltd.                                            Matter Number:            53320-24
Expenses

| 02/22/23 | Oliver Pare - Oliver Pare, Taxi, OT car transfer from office to home. 02/22/2023 | 25.99 |
| 02/22/23 | Evan Swager - Evan Swager, Taxi, OT car transfer office to home 02/22/2023 | 13.82 |
| 02/23/23 | Oliver Pare - Oliver Pare, Taxi, OT car transfer office to home. 02/23/2023 | 48.24 |
| | **Total** | **903.28** |

Legal Services for the Period Ending February 28, 2023      Invoice Number:      1050076409
Voyager Digital Ltd.      Matter Number:      53320-24
Expenses

**Overtime Meals - Attorney**

| Date | Description | Amount |
|------|-------------|--------|
| 08/31/22 | Inhae Song - Inhae Song, Overtime Meals - Attorney, New York, New York OT Meal from 08.31.22 Inhae Song 08/31/2022 | 20.00 |
| 09/01/22 | Inhae Song - Inhae Song, Overtime Meals - Attorney, New York, New York OT Taxi from 09.01.22 Inhae Song 09/01/2022 | 20.00 |
| 09/08/22 | Inhae Song - Inhae Song, Overtime Meals - Attorney, New York, New Yok, New York OT mealfrom 09.08.22 Inhae Song 09/08/2022 | 20.00 |
| 09/09/22 | Inhae Song - Inhae Song, Overtime Meals - Attorney, New York, New York OT Meal from 09.09.22 Inhae Song 09/09/2022 | 20.00 |
| 09/13/22 | Inhae Song - Inhae Song, Overtime Meals - Attorney, New York, New York OT Taxi from 09.13.22 Inhae Song 09/13/2022 | 20.00 |
| 09/14/22 | Inhae Song - Inhae Song, Overtime Meals - Attorney, New York, New York OT meal from 09.14.22 Inhae Song 09/14/2022 | 20.00 |
| 12/20/22 | Evan Swager - Evan Swager, Overtime Meals - Attorney, New York OT meal. Evan Swager 12/20/2022 | 20.00 |
| 12/25/22 | GRUBHUB HOLDINGS INC - Pare Oliver 12/21/2022 OT Meal | 20.00 |
| 02/12/23 | GRUBHUB HOLDINGS INC - Young Rachel 2/9/2023 OT Meal | 20.00 |
| 02/12/23 | GRUBHUB HOLDINGS INC - Young Rachel 2/10/2023 OT Meal | 20.00 |
| 02/19/23 | GRUBHUB HOLDINGS INC - Young Rachel 2/17/2023 OT Meal | 20.00 |
| 02/26/23 | GRUBHUB HOLDINGS INC - Mertz Melissa 2/23/2023 OT Meal | 20.00 |
| 02/26/23 | GRUBHUB HOLDINGS INC - Mertz Melissa 2/21/2023 OT Meal | 20.00 |
| 02/26/23 | GRUBHUB HOLDINGS INC - Swager Evan 2/23/2023 OT Meal | 20.00 |
| 02/26/23 | GRUBHUB HOLDINGS INC - Pare Oliver 2/21/2023 OT Meal | 20.00 |
| 02/26/23 | GRUBHUB HOLDINGS INC - Swager Evan 2/21/2023 OT Meal | 20.00 |
| 02/26/23 | GRUBHUB HOLDINGS INC - Young Rachel 2/24/2023 OT Meal | 20.00 |
| 02/26/23 | GRUBHUB HOLDINGS INC - Young Rachel 2/25/2023 OT Meal | 20.00 |
| 02/26/23 | GRUBHUB HOLDINGS INC - Pare Oliver 2/23/2023 OT Meal | 20.00 |
| | **Total** | **380.00** |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1050076409
Voyager Digital Ltd.                                            Matter Number:           53320-24
Expenses

**Overnight Delivery - Hard**

| Date | Description | Amount |
|------|-------------|--------|
| 02/06/23 | FEDERAL EXPRESS - 771143797433 | 18.76 |
| 02/13/23 | FEDERAL EXPRESS - 771188775684 | 18.92 |
| | **Total** | **37.68** |

26

Legal Services for the Period Ending February 28, 2023      Invoice Number:      1050076409
Voyager Digital Ltd.      Matter Number:      53320-24
Expenses

**Computer Database Research - Soft**

| Date | Description | Amount |
|------|-------------|-------:|
| 02/01/23 | PACER Usage for 02/2023 | 3.20 |
| 02/01/23 | PACER Usage for 02/2023 | 1.30 |
| 02/01/23 | PACER Usage for 02/2023 | 12.90 |
| 02/01/23 | PACER Usage for 02/2023 | 3.80 |
| 02/01/23 | PACER Usage for 02/2023 | 39.70 |
| 02/01/23 | PACER Usage for 02/2023 | 35.90 |
| 02/01/23 | PACER Usage for 02/2023 | 13.70 |
| 02/01/23 | PACER Usage for 02/2023 | 8.40 |
| 02/01/23 | PACER Usage for 02/2023 | 2.60 |
| 02/01/23 | PACER Usage for 02/2023 | 74.20 |
| | **Total** | **195.70** |

**TOTAL EXPENSES**      **$ 31,818.35**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 24, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050077301**
**Client Matter:** 53320-24

---

**In the Matter of Expenses**

---

For expenses incurred through March 31, 2023
(see attached Description of Expenses for detail)                          $ 56,927.20

Total expenses incurred                                                    $ 56,927.20

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077301
Voyager Digital Ltd.                                         Matter Number:           53320-24
Expenses

---

**Description of Expenses**

| Description | Amount |
|---|---|
| Third Party Telephone Charges | 910.00 |
| Standard Copies or Prints | 514.30 |
| Color Copies or Prints | 2,762.65 |
| Local Transportation | 2,101.69 |
| Travel Expense | 3,969.88 |
| Airfare | 872.95 |
| Transportation to/from airport | 940.08 |
| Travel Meals | 148.14 |
| Other Travel Expenses | 150.00 |
| Court Reporter Fee/Deposition | 3,533.20 |
| Filing Fees | 200.00 |
| Other Court Costs and Fees | 85.02 |
| Investigators | 14,112.50 |
| Process Server Fees | 2,179.50 |
| Outside Copy/Binding Services | 238.68 |
| Working Meals/K&E Only | 97.73 |
| Outside Retrieval Service | 5,615.61 |
| Computer Database Research | 1,474.31 |
| Westlaw Research | 9,018.96 |
| LexisNexis Research | 6,191.66 |
| Overtime Transportation | 568.15 |
| Overtime Meals - Non-Attorney | 80.00 |
| Overtime Meals - Attorney | 240.00 |
| Rental Expenses | 272.19 |
| Miscellaneous Office Expenses | 221.00 |
| Computer Database Research - Soft | 429.00 |
| **Total** | **$ 56,927.20** |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077301
Voyager Digital Ltd.                                          Matter Number:           53320-24
Expenses

---

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|-------:|
| 03/02/23 | Julia R. Foster - Julia R. Foster, Teleconference, Telephonic appearance for S. Golden CourtSolutions 03/02/2023 | 70.00 |
| 03/03/23 | Julia R. Foster - Julia R. Foster, Teleconference, Telephonic appearance for S. Golden CourtSolutions on 3/3/23 | 70.00 |
| 03/06/23 | Julia R. Foster - Julia R. Foster, Teleconference, Telephonic appearance for S. Golden CourtSolutions on 3/6/23 | 70.00 |
| 03/07/23 | Julia R. Foster - Julia R. Foster, Teleconference, Telephonic appearance for S. Golden CourtSolutions on 3/7/23 | 70.00 |
| 03/14/23 | Julia R. Foster - Julia R. Foster, Teleconference, Telephonic appearance for A. Smith CourtSolutions on 3/14/23 | 70.00 |
| 03/14/23 | Sarah Kimmer - Sarah Kimmer, telephonic appearance for S. Kimmer CourtSolutions on 03/14/2023 | 70.00 |
| 03/14/23 | Julia R. Foster - Julia R. Foster, Teleconference, Telephonic appearance for M. Slade CourtSolutions on 3/14/23 | 70.00 |
| 03/14/23 | Julia R. Foster - Julia R. Foster, Teleconference, Telephonic appearance for S. Golden CourtSolutions on 3/14/23 | 70.00 |
| 03/15/23 | Christine A. Okike, P.C. - telephonic appearance for C. Okike CourtSolutions on 03/15/2023 | 70.00 |
| 03/15/23 | Sarah Kimmer - telephonic appearance for S. Kimmer CourtSolutions on 03/15/2023 | 70.00 |
| 03/28/23 | Sarah Kimmer - Sarah Kimmer, telephonic appearance for S. Kimmer CourtSolutions on 03/14/2023 | 70.00 |
| 03/28/23 | Lydia Yale - M. Renzi - telephonic appearance for M. Renzi CourtSolutions on 03/28/2023 | 70.00 |
| 03/28/23 | Julia R. Foster - Julia R. Foster, Teleconference, Telephonic appearance for S. Golden CourtSolutions on 3/28/23 | 70.00 |
| | **Total** | **910.00** |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077301
Voyager Digital Ltd.                                         Matter Number:           53320-24
Expenses

**Standard Copies or Prints**

| Date | Description | Amount |
|------|-------------|--------|
| 03/01/23 | Standard Copies or Prints | 10.80 |
| 03/01/23 | Standard Copies or Prints | 1.00 |
| 03/01/23 | Standard Copies or Prints | 0.60 |
| 03/02/23 | Standard Copies or Prints | 153.20 |
| 03/02/23 | Standard Copies or Prints | 5.80 |
| 03/02/23 | Standard Copies or Prints | 10.30 |
| 03/02/23 | Standard Copies or Prints | 5.00 |
| 03/03/23 | Standard Copies or Prints | 151.60 |
| 03/06/23 | Standard Copies or Prints | 41.10 |
| 03/06/23 | Standard Copies or Prints | 3.10 |
| 03/07/23 | Standard Copies or Prints | 1.90 |
| 03/07/23 | Standard Copies or Prints | 66.30 |
| 03/07/23 | Standard Copies or Prints | 11.80 |
| 03/07/23 | Standard Copies or Prints | 18.50 |
| 03/08/23 | Standard Copies or Prints | 1.00 |
| 03/08/23 | Standard Copies or Prints | 5.60 |
| 03/08/23 | Standard Copies or Prints | 0.10 |
| 03/08/23 | Standard Copies or Prints | 2.00 |
| 03/11/23 | Standard Copies or Prints | 0.60 |
| 03/14/23 | Standard Copies or Prints | 0.10 |
| 03/16/23 | Standard Copies or Prints | 1.80 |
| 03/21/23 | Standard Copies or Prints | 0.60 |
| 03/21/23 | Standard Copies or Prints | 4.20 |
| 03/22/23 | Standard Copies or Prints | 5.10 |
| 03/23/23 | Standard Copies or Prints | 0.10 |
| 03/23/23 | Standard Copies or Prints | 0.10 |
| 03/28/23 | Standard Copies or Prints | 6.30 |
| 03/28/23 | Standard Copies or Prints | 0.90 |
| 03/30/23 | Standard Copies or Prints | 2.10 |
| 03/30/23 | Standard Copies or Prints | 2.70 |
| **Total** | | **514.30** |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077301
Voyager Digital Ltd.                                         Matter Number:           53320-24
Expenses

**<u>Color Copies or Prints</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------:|
| 03/01/23 | Color Copies or Prints | 122.65 |
| 03/01/23 | Color Copies or Prints | 1.10 |
| 03/02/23 | Color Copies or Prints | 151.80 |
| 03/02/23 | Color Copies or Prints | 1,293.05 |
| 03/02/23 | Color Copies or Prints | 26.95 |
| 03/02/23 | Color Copies or Prints | 9.90 |
| 03/03/23 | Color Copies or Prints | 254.65 |
| 03/06/23 | Color Copies or Prints | 1.65 |
| 03/06/23 | Color Copies or Prints | 1.10 |
| 03/07/23 | Color Copies or Prints | 151.80 |
| 03/07/23 | Color Copies or Prints | 146.85 |
| 03/07/23 | Color Copies or Prints | 415.25 |
| 03/08/23 | Color Copies or Prints | 48.40 |
| 03/08/23 | Color Copies or Prints | 27.50 |
| 03/08/23 | Color Copies or Prints | 25.85 |
| 03/08/23 | Color Copies or Prints | 3.30 |
| 03/21/23 | Color Copies or Prints | 19.80 |
| 03/21/23 | Color Copies or Prints | 2.20 |
| 03/23/23 | Color Copies or Prints | 6.05 |
| 03/23/23 | Color Copies or Prints | 6.05 |
| 03/28/23 | Color Copies or Prints | 46.75 |
| | **Total** | **2,762.65** |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077301
Voyager Digital Ltd.                                                          Matter Number:          53320-24
Expenses

**Local Transportation**

| Date | Description | Amount |
|------|-------------|--------|
| 03/01/23 | Allyson B. Smith - Allyson B. Smith, Taxi, Transportation to meeting with Purchaser. 03/01/2023 | 12.96 |
| 03/02/23 | Josh Sussberg, P.C. - Josh Sussberg, Taxi, Non OT Taxi 03/02/2023 | 38.68 |
| 03/02/23 | Michael B. Slade - Michael B. Slade, Taxi, Travel from airport to New York City for confirmation hearing from February 28, 2023 through March 3, 2023. 03/02/2023 | 47.63 |
| 03/02/23 | Morgan Willis - Morgan Willis, Taxi, Voyager confirmation hearing in New York 03/02/2023 | 11.99 |
| 03/02/23 | Morgan Willis - Morgan Willis, Taxi, Voyager confirmation hearing in New York 03/02/2023 | 43.47 |
| 03/03/23 | VITAL TRANSPORTATION SERVICES INC - (Package of documents) from office to Josh Sussberg home, 02/26/2023 | 120.38 |
| 03/03/23 | Michael B. Slade - Michael B. Slade, Taxi, Travel to New York City for confirmation hearing from February 28, 2023 through March 3, 2023. 03/03/2023 | 55.75 |
| 03/03/23 | Michael B. Slade - Michael B. Slade, Taxi, Travel to New York City for confirmation hearing from February 28, 2023 through March 3, 2023. 03/03/2023 | 49.35 |
| 03/06/23 | Jacqueline Hahn - Jacqueline Hahn, Taxi, Taxi to office ahead of morning court hearing 03/06/2023 | 17.52 |
| 03/06/23 | Jacqueline Hahn - Jacqueline Hahn, Taxi, Taxi from court to office (with files) 03/06/2023 | 28.49 |
| 03/06/23 | Christine A. Okike, P.C. - Christine A. Okike, Taxi, UBER from court to home. 03/06/2023 | 45.80 |
| 03/07/23 | Michael B. Slade - Michael B. Slade, Taxi, Travel to New York City for confirmation hearing from March 5, 2023 through March 8, 2023. 03/07/2023 | 51.91 |
| 03/07/23 | Michael B. Slade - Michael B. Slade, Taxi, Travel to New York City for confirmation hearing from March 5, 2023 through March 8, 2023. 03/07/2023 | 52.98 |
| 03/08/23 | Michael B. Slade - Michael B. Slade, Taxi, Travel to New York City for confirmation hearing from March 5, 2023 through March 8, 2023. 03/08/2023 | 60.91 |
| 03/17/23 | VITAL TRANSPORTATION SERVICES INC - Zomo Tanzila - from court to office 03/03/2023 | 509.26 |
| 03/17/23 | VITAL TRANSPORTATION SERVICES INC - Hahn Jacquelin - from court to office 03/07/2023 | 51.48 |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077301
Voyager Digital Ltd.                                          Matter Number:             53320-24
Expenses

| | | |
|---|---|---|
| 03/17/23 | VITAL TRANSPORTATION SERVICES INC - Hahn Jacquelin - from office to court 03/08/2023 | 88.89 |
| 03/17/23 | VITAL TRANSPORTATION SERVICES INC - Hahn Jacquelin - from office to court 03/07/2023 | 69.48 |
| 03/24/23 | VITAL TRANSPORTATION SERVICES INC - Zomo Tanzila - from office to court 03/02/2023 | 172.21 |
| 03/24/23 | VITAL TRANSPORTATION SERVICES INC - Zomo Tanzila - from court to office 03/02/2023 | 384.04 |
| 03/24/23 | VITAL TRANSPORTATION SERVICES INC - Zomo Tanzila - from office to court 03/03/2023 | 142.52 |
| 03/24/23 | VITAL TRANSPORTATION SERVICES INC - Hahn Jacquelin - from office to court 03/06/2023 | 45.99 |
| | **Total** | **2,101.69** |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077301
Voyager Digital Ltd.                                          Matter Number:           53320-24
Expenses

---

**Travel Expense**

| Date | Description | Amount |
|------|-------------|--------|
| 03/01/23 | Michael B. Slade - Michael B. Slade, Lodging, Chicago, IL to New York, NY, Travel to New York City for confirmation hearing from February 28, 2023 through March 3, 2023. 03/01/2023 | 575.00 |
| 03/01/23 | Morgan Willis - Morgan Willis, Lodging, Chicago, IL to New York, NY, Travel to New York City for client court hearing. 03/01/2023 | 519.88 |
| 03/02/23 | Michael B. Slade - Michael B. Slade, Lodging, Chicago, IL to New York, NY, Travel to New York City for confirmation hearing from February 28, 2023 through March 3, 2023. 03/02/2023 | 575.00 |
| 03/04/23 | Michael B. Slade - Michael B. Slade, Lodging, Chicago, IL to New York, NY, Travel to New York City for confirmation hearing from February 28, 2023 through March 3, 2023. 03/04/2023 | 575.00 |
| 03/05/23 | Michael B. Slade - Michael B. Slade, Lodging, Chicago, IL to New York, NY, Travel to New York City for confirmation hearing from March 5, 2023 through March 8, 2023. 03/05/2023 | 575.00 |
| 03/06/23 | Michael B. Slade - Michael B. Slade, Lodging, Chicago, IL to New York, NY, Travel to New York City for confirmation hearing from March 5, 2023 through March 8, 2023. 03/06/2023 | 575.00 |
| 03/07/23 | Michael B. Slade - Michael B. Slade, Lodging, Chicago, IL to New York, NY, Travel to New York City for confirmation hearing from March 5, 2023 through March 8, 2023. 03/07/2023 | 575.00 |
| | **Total** | **3,969.88** |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077301
Voyager Digital Ltd.                                        Matter Number:           53320-24
Expenses

**Airfare**

| Date | Description | Amount |
|------|-------------|--------|
| 03/01/23 | Julia R. Foster - Julia R. Foster, Coach Airfare, Chicago, IL to New York, NY, Voyager hearing in New York 03/01/2023 | 414.37 |
| 03/03/23 | Michael B. Slade - Michael B. Slade, Airfare, Chicago, IL to New York, NY, Travel to New York City for client court hearing from February 28, 2023 through March 3, 2023. 03/03/2023 | (13.79) |
| 03/04/23 | Michael B. Slade - Michael B. Slade, Coach Airfare, Chicago, IL to New York, NY, Travel to New York City for client court hearing from March 5, 2023 through March 8, 2023. 03/04/2023 | 414.37 |
| 03/04/23 | Michael B. Slade - Michael B. Slade, Agency Fee, Chicago, IL to New York, NY, Travel to New York City for client court hearing from March 5, 2023 through March 8, 2023. 03/04/2023 | 58.00 |
| | **Total** | **872.95** |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077301
Voyager Digital Ltd.                                        Matter Number:            53320-24
Expenses

**Transportation to/from airport**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 03/02/23 | Morgan Willis - Morgan Willis, Transportation To/From Airport, Voyager hearing in New York 03/02/2023 | 65.90 |
| 03/03/23 | BOSTON COACH CORPORATION - 03/02/2023 Joshua A Sussberg pick up at home drop off at 1 Bowling Green NEW YORK NY 10004 NEW YORK | 268.81 |
| 03/04/23 | Michael B. Slade - Michael B. Slade, Transportation To/From Airport, Travel to New York City for client court hearing from February 28, 2023 through March 3, 2023. 03/04/2023 | 63.71 |
| 03/04/23 | Michael B. Slade - Michael B. Slade, Transportation To/From Airport, Travel to New York City for client court hearing from February 28, 2023 through March 3, 2023. 03/04/2023 | 57.20 |
| 03/10/23 | VITAL TRANSPORTATION SERVICES INC - WILLIS MORGAN DANIELLE - LGA to 50 hotel 03/01/2023 | 71.72 |
| 03/15/23 | SUNNY'S WORLDWIDE - ALLYSON BARRETT SMITH-JFK TO RESIDENCE, NEW YORK NY ON 2/1/2023 | 254.64 |
| 03/17/23 | VITAL TRANSPORTATION SERVICES INC - Slade Michael - airport to hotel 03/05/2023 | 79.05 |
| 03/17/23 | VITAL TRANSPORTATION SERVICES INC - Slade Michael - office to airport 03/08/2023 | 79.05 |
| | **Total** | **940.08** |

Legal Services for the Period Ending March 31, 2023      Invoice Number:      1050077301
Voyager Digital Ltd.      Matter Number:      53320-24
Expenses

---

### **Travel Meals**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 03/01/23 | Michael B. Slade - Michael B. Slade, Hotel - Travel Meals, New York, NY Travel to New York City for client court hearing from February 28, 2023 through March 3, 2023. Michael B. Slade 03/01/2023 | 20.00 |
| 03/02/23 | Michael B. Slade - Michael B. Slade, Hotel - Travel Meals, New York, NY Travel to New York City for client court hearing from February 28, 2023 through March 3, 2023. Michael B. Slade 03/02/2023 | 20.00 |
| 03/02/23 | Michael B. Slade - Michael B. Slade, Travel Meals, New York, NY Travel to New York City for client court hearing from February 28, 2023 through March 3, 2023. Michael B. Slade, Christine A. Okike 03/02/2023 | 20.00 |
| 03/02/23 | Michael B. Slade - Michael B. Slade, Travel Meals, New York. NY Travel to New York City for client court hearing from February 28, 2023 through March 3, 2023. Michael B. Slade 03/02/2023 | 14.07 |
| 03/02/23 | Morgan Willis - Morgan Willis, Hotel - Travel Meals, Travel to New York City for client court hearing Morgan Willis 03/02/2023 | 20.00 |
| 03/04/23 | Michael B. Slade - Michael B. Slade, Hotel - Travel Meals, New York, NY Travel to New York City for client court hearing from February 28, 2023 through March 3, 2023. Michael B. Slade 03/04/2023 | 20.00 |
| 03/06/23 | Michael B. Slade - Michael B. Slade, Travel Meals, New York, NY Travel to New York City for client court hearing from March 5, 2023 through March 8, 2023. Michael B. Slade 03/06/2023 | 14.07 |
| 03/07/23 | Michael B. Slade - Michael B. Slade, Travel Meals, New York, NY Travel to New York City for client court hearing from March 5, 2023 through March 8, 2023. Michael B. Slade 03/07/2023 | 20.00 |
| | **Total** | **148.14** |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077301
Voyager Digital Ltd.                                         Matter Number:            53320-24
Expenses

**<u>Other Travel Expenses</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 03/05/23 | Michael B. Slade - Michael B. Slade, Parking, Chicago, IL Travel to New York City for client court hearing from March 5, 2023 through March 8, 2023. 03/05/2023 | 150.00 |
| | **Total** | **150.00** |

Legal Services for the Period Ending March 31, 2023  Invoice Number:  1050077301
Voyager Digital Ltd.  Matter Number:  53320-24
Expenses

**Court Reporter Fee/Deposition**

| Date | Description | Amount |
|------|-------------|--------|
| 03/07/23 | VERITEXT - Transcription | 2,510.75 |
| 03/13/23 | VERITEXT - Transcription services | 1,022.45 |
| | **Total** | **3,533.20** |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077301
Voyager Digital Ltd.                                          Matter Number:           53320-24

Expenses

**Filing Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 03/23/23 | Lydia Yale - Lydia Yale, Filing Fees, Filing Fee - New York Southern Bankruptcy Court 03/23/2023 | 200.00 |
| | **Total** | **200.00** |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077301
Voyager Digital Ltd.                                         Matter Number:           53320-24
Expenses

**Other Court Costs and Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 03/15/23 | BMO DINERS CLUB - Southern District Reporters PC (invoice #21823) | 85.02 |
| | **Total** | **85.02** |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077301
Voyager Digital Ltd.                                         Matter Number:           53320-24
Expenses

**Investigators**

| Date | Description | Amount |
|------|-------------|--------|
| 03/02/23 | Interfor International LLC - Invoice #IN-3023-23-02 | 4,900.00 |
| 03/02/23 | Interfor International LLC - Invoice #IN-3023-23-01 | 3,825.00 |
| 03/02/23 | Interfor International LLC - Invoice #IN-3027-23-01 | 4,887.50 |
| 03/22/23 | CONFIDENTIAL INVESTIGATIONS - Invoice #1344 | 500.00 |
| | **Total** | **14,112.50** |

Legal Services for the Period Ending March 31, 2023        Invoice Number:        1050077301
Voyager Digital Ltd.        Matter Number:        53320-24
Expenses

**Process Server Fees**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 02/08/23 | SERVING BY IRVING INC - Document Subpoena Emergency Personal Service | 547.90 |
| 02/14/23 | SERVING BY IRVING INC - Doc Subpoena Emergency Personal Service | 547.90 |
| 02/27/23 | SERVING BY IRVING INC - Subpoena Emergency Attempted Service | 1,083.70 |
| | **Total** | **2,179.50** |

17

Legal Services for the Period Ending March 31, 2023      Invoice Number:     1050077301
Voyager Digital Ltd.      Matter Number:     53320-24
Expenses

**Outside Copy/Binding Services**

| Date | Description | Amount |
|------|-------------|--------|
| 03/24/23 | Lydia Yale - Lydia Yale, Copies, Southern District Reporters PC - Transcript 03/24/2023 | 238.68 |
| | **Total** | **238.68** |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077301
Voyager Digital Ltd.                                          Matter Number:            53320-24
Expenses

**Working Meals/K&E Only**

| Date | Description | Amount |
|------|-------------|--------|
| 03/02/23 | Tanzila Zomo - Tanzila Zomo, Working Meal/K and E Only, New York, NY Lunch (at Court) Tanzila Zomo 03/02/2023 | 20.00 |
| 03/03/23 | Robert Orren - Robert Orren, Working Meal/K and E Only, Toro Loco Bankruptcy Court - VOYAGER Confirmation Hearing. Robert Orren 03/03/2023 | 20.00 |
| 03/03/23 | Allyson B. Smith - Allyson B. Smith, Working Meal/K and E Only, New York Confirmation hearing lunch. Allyson B. Smith 03/03/2023 | 19.17 |
| 03/03/23 | Tanzila Zomo - Tanzila Zomo, Working Meal/K and E Only, New York, NY Lunch (at Court) Tanzila Zomo 03/03/2023 | 7.24 |
| 03/03/23 | Tanzila Zomo - Tanzila Zomo, Working Meal/K and E Only, New York, NY Lunch (at Court) Tanzila Zomo 03/03/2023 | 11.32 |
| 03/06/23 | Jacqueline Hahn - Jacqueline Hahn, Working Meal/K and E Only, New York, NY Lunch (at court) Jacqueline Hahn 03/06/2023 | 20.00 |
| | **Total** | **97.73** |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077301
Voyager Digital Ltd.                                         Matter Number:            53320-24
Expenses

**Outside Retrieval Service**

| Date | Description | Amount |
|------|-------------|-------:|
| 03/03/23 | VERITEXT - Transcription services | 108.90 |
| 03/10/23 | VERITEXT - Transcription service | 2,444.20 |
| 03/10/23 | VERITEXT - Transcription services | 2,262.70 |
| 03/17/23 | VERITEXT - Transcription services | 375.10 |
| 03/17/23 | VERITEXT - Transcription services | 139.15 |
| 03/20/23 | FIRST AMERICAN TITLE - Invoice #07117-419163 - Michael Slade/Richard Howell - Certificates of Good Standing | 110.00 |
| 03/30/23 | THOMSON REUTERS - WEST PUBLISHING CORP - Westlaw Court Express | 175.56 |
| | **Total** | **5,615.61** |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077301
Voyager Digital Ltd.                                          Matter Number:           53320-24
Expenses

**Computer Database Research**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---:|
| 03/06/23 | Bloomberg Industry Group Inc - Bloomberg Dockets Usage for 02/2023 by Gianina Pascariu | 2.40 |
| 03/15/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 02/2023 by Oliver Pare | 730.00 |
| 03/15/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 02/2023 by Zachary Piech | 25.00 |
| 03/15/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 02/2023 by Wes Lord | 213.00 |
| 03/15/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 02/2023 by Lydia Yale | 60.00 |
| 03/15/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 02/2023 by Laura Saal | 65.00 |
| 03/15/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 02/2023 by Rachel Young | 218.00 |
| 03/15/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 02/2023 by Gelareh Sharafi | 116.00 |
| 03/15/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 02/2023 by Allyson Smith | 29.00 |
| 03/31/23 | RELX Inc DBA LexisNexis - Courtlink Usage for 03/2023 by Katie Welch | 15.91 |
| | **Total** | **1,474.31** |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077301
Voyager Digital Ltd.                                          Matter Number:           53320-24
Expenses

---

**Westlaw Research**

| Date | Description | Amount |
|------|-------------|--------|
| 03/02/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adzima, Nicholas on 3/2/2023 | 22.64 |
| 03/02/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ben-Shahar, Ziv on 3/2/2023 | 498.68 |
| 03/02/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Swager, Evan on 3/2/2023 | 67.93 |
| 03/02/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Rachel on 3/2/2023 | 135.85 |
| 03/03/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Rachel on 3/3/2023 | 181.14 |
| 03/04/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Piech, Zachary on 3/4/2023 | 45.34 |
| 03/04/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Rachel on 3/4/2023 | 45.28 |
| 03/07/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Rachel on 3/7/2023 | 64.59 |
| 03/07/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade on 3/7/2023 | 22.67 |
| 03/07/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Guilfoyle, Kate on 3/7/2023 | 45.34 |
| 03/07/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kimmer, Sarah on 3/7/2023 | 158.67 |
| 03/08/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Shankar, Ravi on 3/8/2023 | 104.38 |
| 03/08/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade on 3/8/2023 | 45.34 |
| 03/09/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Shankar, Ravi on 3/9/2023 | 22.67 |
| 03/09/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kimmer, Sarah on 3/9/2023 | 300.47 |
| 03/10/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade on 3/10/2023 | 22.67 |
| 03/10/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Elkin, Jordan on 3/10/2023 | 190.79 |
| 03/12/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kimmer, Sarah on 3/12/2023 | 68.00 |
| 03/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kimmer, Sarah on 3/13/2023 | 61.50 |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077301
Voyager Digital Ltd.                                          Matter Number:           53320-24
Expenses

| 03/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sauer, Nikki on 3/13/2023 | 320.85 |
|---|---|---|
| 03/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Guilfoyle, Kate on 3/13/2023 | 68.00 |
| 03/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Shankar, Ravi on 3/13/2023 | 683.53 |
| 03/14/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade on 3/14/2023 | 45.34 |
| 03/14/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Shankar, Ravi on 3/14/2023 | 248.29 |
| 03/14/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sauer, Nikki on 3/14/2023 | 129.36 |
| 03/14/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kimmer, Sarah on 3/14/2023 | 90.67 |
| 03/14/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Bowsher, Megan on 3/14/2023 | 90.67 |
| 03/14/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hyde, Aleschia on 3/14/2023 | 61.50 |
| 03/15/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade on 3/15/2023 | 136.01 |
| 03/16/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade on 3/16/2023 | 22.67 |
| 03/17/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade on 3/17/2023 | 136.01 |
| 03/17/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sharafi, Gelareh on 3/17/2023 | 153.93 |
| 03/17/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Shankar, Ravi on 3/17/2023 | 45.34 |
| 03/18/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sharafi, Gelareh on 3/18/2023 | 113.21 |
| 03/19/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sauer, Nikki on 3/19/2023 | 67.93 |
| 03/20/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Shankar, Ravi on 3/20/2023 | 29.52 |
| 03/22/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade on 3/22/2023 | 90.67 |
| 03/23/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade on 3/23/2023 | 68.00 |
| 03/24/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nielson, Aaron on 3/24/2023 | 130.47 |
| 03/25/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kimmer, Sarah on 3/25/2023 | 604.11 |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077301
Voyager Digital Ltd.                                                              Matter Number:          53320-24
Expenses

| | | |
|---|---|---|
| 03/25/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adzima, Nicholas on 3/25/2023 | 391.75 |
| 03/25/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Guilfoyle, Kate on 3/25/2023 | 364.07 |
| 03/25/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Manning, Rex on 3/25/2023 | 22.18 |
| 03/26/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adzima, Nicholas on 3/26/2023 | 523.92 |
| 03/26/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Manning, Rex on 3/26/2023 | 84.42 |
| 03/26/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nielson, Aaron on 3/26/2023 | 220.58 |
| 03/27/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Manning, Rex on 3/27/2023 | 22.18 |
| 03/27/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kimmer, Sarah on 3/27/2023 | 408.01 |
| 03/27/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade on 3/27/2023 | 232.91 |
| 03/27/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Guilfoyle, Kate on 3/27/2023 | 181.34 |
| 03/28/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade on 3/28/2023 | 6.33 |
| 03/28/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adzima, Nicholas on 3/28/2023 | 22.64 |
| 03/28/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Manning, Rex on 3/28/2023 | 117.95 |
| 03/29/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Manning, Rex on 3/29/2023 | 66.54 |
| 03/29/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nielson, Aaron on 3/29/2023 | 245.20 |
| 03/30/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nielson, Aaron on 3/30/2023 | 528.19 |
| 03/30/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Minter, Cristina on 3/30/2023 | 27.51 |
| 03/30/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adzima, Nicholas on 3/30/2023 | 67.93 |
| 03/31/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adzima, Nicholas on 3/31/2023 | 45.28 |
| | **Total** | **9,018.96** |

Legal Services for the Period Ending March 31, 2023      Invoice Number:     1050077301

Voyager Digital Ltd.                                  Matter Number:      53320-24

Expenses

---

**LexisNexis Research**

| Date | Description | Amount |
|------|-------------|-------:|
| 03/02/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 3/2/2023 by Ziv Ben-Shahar | 50.18 |
| 03/02/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 3/2/2023 by Oliver Pare | 250.66 |
| 03/03/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 3/3/2023 by Rachel Young | 603.14 |
| 03/04/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 3/4/2023 by Zachary Piech | 357.68 |
| 03/04/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 3/4/2023 by Rachel Young | 352.50 |
| 03/08/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 3/8/2023 by Ziv Ben-Shahar | 200.76 |
| 03/09/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 3/9/2023 by Ziv Ben-Shahar | 301.14 |
| 03/10/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 3/10/2023 by Oliver Pare | 50.13 |
| 03/10/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 3/10/2023 by Ziv Ben-Shahar | 50.18 |
| 03/12/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 3/12/2023 by Katie Welch | 451.70 |
| 03/13/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 3/13/2023 by Ziv Ben-Shahar | 351.33 |
| 03/14/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 3/14/2023 by Ziv Ben-Shahar | 752.83 |
| 03/16/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 3/16/2023 by Ziv Ben-Shahar | 903.39 |
| 03/17/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 3/17/2023 by Ziv Ben-Shahar | 50.18 |
| 03/17/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 3/17/2023 by Katie Welch | 403.11 |
| 03/17/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 3/17/2023 by Gelareh Sharafi | 250.66 |
| 03/18/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 3/18/2023 by Gelareh Sharafi | 250.66 |
| 03/26/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 3/26/2023 by Nicholas Adzima | 151.97 |

Legal Services for the Period Ending March 31, 2023       Invoice Number:        1050077301
Voyager Digital Ltd.                                      Matter Number:           53320-24
Expenses

| | | |
|---|---|---|
| 03/30/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 3/30/2023 by Zachary Piech | 409.46 |
| | **Total** | **6,191.66** |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077301
Voyager Digital Ltd.                                         Matter Number:           53320-24
Expenses

**Overtime Transportation**

| Date | Description | Amount |
|------|-------------|--------|
| 03/10/23 | VITAL TRANSPORTATION SERVICES INC - Tanzila Zomo - OT transportation from home to office 03/03/2023 | 102.32 |
| 03/10/23 | VITAL TRANSPORTATION SERVICES INC - Danielle Walker - OT transportation from office to home - 03/02/2023 | 136.22 |
| 03/10/23 | VITAL TRANSPORTATION SERVICES INC - Tanzila Zomo - OT transportation from office to home 03/02/2023 | 99.97 |
| 03/10/23 | Oliver Pare - OT transportation from office to home. 03/10/2023 | 49.92 |
| 03/17/23 | VITAL TRANSPORTATION SERVICES INC - Tanzila Zomo - OT transportation from office to home 03/03/2023 | 93.71 |
| 03/21/23 | Melissa Mertz - OT transportation from office to home 03/21/2023 | 47.75 |
| 03/21/23 | Evan Swager - OT transportation from office to home 03/21/2023 | 21.64 |
| 03/22/23 | Zak Piech - Zak Piech, Taxi, Overtime office to home, 03/22/2023 | 16.62 |
| | **Total** | **568.15** |

Legal Services for the Period Ending March 31, 2023     Invoice Number:     1050077301

Voyager Digital Ltd.     Matter Number:     53320-24

Expenses

**<u>Overtime Meals - Non-Attorney</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 03/05/23 | GRUBHUB HOLDINGS INC - Zomo Tanzila 3/3/2023 OT Meal | 20.00 |
| 03/05/23 | GRUBHUB HOLDINGS INC - Zomo Tanzila 3/2/2023 OT Meal | 20.00 |
| 03/05/23 | GRUBHUB HOLDINGS INC - Walker Danielle 3/2/2023 OT Meal | 20.00 |
| 03/09/23 | Evan Swager - 1/31/2023 OT Meal 03/09/2023 | 20.00 |
| | **Total** | **80.00** |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077301
Voyager Digital Ltd.                                         Matter Number:           53320-24
Expenses

---

**<u>Overtime Meals - Attorney</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 02/05/23 | GRUBHUB HOLDINGS INC - TRF Swager Evan 1/31/2023 OT Meal | 20.00 |
| 02/05/23 | GRUBHUB HOLDINGS INC - TRF Mertz Melissa 1/31/2023 OT MEAL | 20.00 |
| 02/05/23 | GRUBHUB HOLDINGS INC - Mertz Melissa 1/31/2023 OT MEAL | 20.00 |
| 02/05/23 | GRUBHUB HOLDINGS INC -Swager Evan 1/31/2023 OT Meal | 20.00 |
| 03/01/23 | Evan Swager - Evan Swager, Overtime Meals - Attorney, New York OT meal. Evan Swager 03/01/2023 | 20.00 |
| 03/05/23 | GRUBHUB HOLDINGS INC - Young Rachel 3/2/2023 OT Meal | 20.00 |
| 03/05/23 | GRUBHUB HOLDINGS INC - Young Rachel 2/27/2023 OT Meal | 20.00 |
| 03/09/23 | Melissa Mertz - Melissa Mertz, Overtime Meals - Attorney, New York, NY OT meal. Melissa Mertz 03/09/2023 | 20.00 |
| 03/19/23 | GRUBHUB HOLDINGS INC - Pare Oliver 3/14/2023 OT Meal | 20.00 |
| 03/21/23 | Zak Piech - Zak Piech, Overtime Meals - Attorney, Chicago Overtime expenses Zak Piech 03/21/2023 | 20.00 |
| 03/26/23 | GRUBHUB HOLDINGS INC - Swager Evan 3/21/2023 OT Meal | 20.00 |
| 03/26/23 | GRUBHUB HOLDINGS INC - Mertz Melissa 3/21/2023 OT Meal | 20.00 |
| | **Total** | **240.00** |

Legal Services for the Period Ending March 31, 2023        Invoice Number:        1050077301
Voyager Digital Ltd.                                        Matter Number:         53320-24
Expenses

**Rental Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 03/13/23 | AQUIPT INC - Rental Expenses | 272.19 |
| | **Total** | **272.19** |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1050077301
Voyager Digital Ltd.                                         Matter Number:           53320-24
Expenses

**Miscellaneous Office Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 03/30/23 | Rex Manning - Rex Manning, Registration Fee, US Court of Appeals, Second Circuit. 03/30/2023 | 221.00 |
| | **Total** | **221.00** |

Legal Services for the Period Ending March 31, 2023     Invoice Number:     1050077301
Voyager Digital Ltd.     Matter Number:     53320-24
Expenses

**Computer Database Research - Soft**

| Date | Description | Amount |
|------|-------------|-------:|
| 03/01/23 | PACER Usage for 03/2023 | 2.90 |
| 03/01/23 | PACER Usage for 03/2023 | 4.60 |
| 03/01/23 | PACER Usage for 03/2023 | 45.20 |
| 03/01/23 | PACER Usage for 03/2023 | 6.70 |
| 03/01/23 | PACER Usage for 03/2023 | 16.80 |
| 03/01/23 | PACER Usage for 03/2023 | 4.30 |
| 03/01/23 | PACER Usage for 03/2023 | 5.00 |
| 03/01/23 | PACER Usage for 03/2023 | 144.10 |
| 03/01/23 | PACER Usage for 03/2023 | 77.50 |
| 03/01/23 | PACER Usage for 03/2023 | 0.30 |
| 03/01/23 | PACER Usage for 03/2023 | 7.10 |
| 03/01/23 | PACER Usage for 03/2023 | 6.80 |
| 03/01/23 | PACER Usage for 03/2023 | 89.00 |
| 03/01/23 | PACER Usage for 03/2023 | 8.10 |
| 03/01/23 | PACER Usage for 03/2023 | 1.90 |
| 03/01/23 | PACER Usage for 03/2023 | 8.70 |
| | **Total** | **429.00** |

**TOTAL EXPENSES**     **$ 56,927.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

June 26, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number:  1050079931**
**Client Matter:**  53320-24

---

## In the Matter of Expenses

For expenses incurred through April 30, 2023
(see attached Description of Expenses for detail)                    $ 20,622.89

Total expenses incurred                                             $ 20,622.89

Austin   Bay Area   Beijing   Boston   Brussels   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Miami   Munich   Paris   Salt Lake City   Shanghai   Washington, D.C.

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079931
Voyager Digital Ltd.                                        Matter Number:           53320-24
Expenses

**Description of Expenses**

| **Description** | **Amount** |
| --- | --- |
| Third Party Telephone Charges | 428.00 |
| Standard Copies or Prints | 61.40 |
| Color Copies or Prints | 857.50 |
| Outside Messenger Services | 25.00 |
| Travel Expense | 1,013.64 |
| Airfare | 1,041.72 |
| Transportation to/from airport | 249.59 |
| Travel Meals | 206.81 |
| Court Reporter Fee/Deposition | 586.85 |
| Filing Fees | 688.00 |
| Other Court Costs and Fees | 110.63 |
| Professional Fees | 1,843.95 |
| Outside Copy/Binding Services | 38.38 |
| Catering Expenses | 1,437.00 |
| Outside Retrieval Service | 1,704.65 |
| Computer Database Research | 1,591.00 |
| Westlaw Research | 6,097.20 |
| LexisNexis Research | 2,119.05 |
| Overtime Meals - Non-Attorney | 160.00 |
| Overtime Meals - Attorney | 40.00 |
| Overnight Delivery - Hard | 42.12 |
| Computer Database Research - Soft | 280.40 |
| **Total** | **$ 20,622.89** |

Legal Services for the Period Ending April 30, 2023         Invoice Number:              1050079931
Voyager Digital Ltd.                                        Matter Number:                 53320-24
Expenses

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|--------|
| 04/05/23 | Julia R. Foster - Julia R. Foster, Teleconference, CourtSolutions telephonic court appearance on 4/5/23 for A. Smith - paid by J. Foster 04/05/2023 | 70.00 |
| 04/05/23 | Julia R. Foster - Julia R. Foster, Teleconference, CourtSolutions telephonic court appearance on 4/5/23 for S. Golden - paid by J. Foster 04/05/2023 | 70.00 |
| 04/05/23 | Christine A. Okike, P.C. - Christine A. Okike, Teleconference, CourtSolutions telephonic court appearance. 04/05/2023 | 70.00 |
| 04/11/23 | George W. Hicks Jr., P.C. - George W. Hicks, internet, prepare for, and deliver Second Circuit oral argument. 04/11/2023 | 8.00 |
| 04/26/23 | Christine A. Okike, P.C. - Christine A. Okike, Teleconference, CourtSolutions telephonic court appearance. 04/26/2023 | 70.00 |
| 04/26/23 | Lydia Yale - Lydia Yale, Teleconference, CourtSolutions telephonic court appearance on 4/26/2023 for A. Smith | 70.00 |
| 04/26/23 | Lydia Yale - Lydia Yale, Teleconference, CourtSolutions telephonic court appearance on 4/26/2023 for S. Golden | 70.00 |
| | **Total** | **428.00** |

3

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079931
Voyager Digital Ltd.                                          Matter Number:           53320-24
Expenses

**Standard Copies or Prints**

| Date | Description | Amount |
|------|-------------|--------|
| 04/04/23 | Standard Copies or Prints | 3.90 |
| 04/04/23 | Standard Copies or Prints | 22.70 |
| 04/04/23 | Standard Copies or Prints | 1.00 |
| 04/04/23 | Standard Copies or Prints | 1.40 |
| 04/04/23 | Standard Copies or Prints | 2.70 |
| 04/04/23 | Standard Copies or Prints | 3.40 |
| 04/05/23 | Standard Copies or Prints | 6.90 |
| 04/05/23 | Standard Copies or Prints | 4.90 |
| 04/05/23 | Standard Copies or Prints | 2.00 |
| 04/06/23 | Standard Copies or Prints | 2.00 |
| 04/10/23 | Standard Copies or Prints | 2.00 |
| 04/11/23 | Standard Copies or Prints | 1.50 |
| 04/13/23 | Standard Copies or Prints | 0.10 |
| 04/13/23 | Standard Copies or Prints | 0.30 |
| 04/18/23 | Standard Copies or Prints | 3.40 |
| 04/18/23 | Standard Copies or Prints | 1.50 |
| 04/19/23 | Standard Copies or Prints | 0.50 |
| 04/26/23 | Standard Copies or Prints | 1.20 |
| | **Total** | **61.40** |

Legal Services for the Period Ending April 30, 2023  Invoice Number:   1050079931
Voyager Digital Ltd.         Matter Number:    53320-24
Expenses

**Color Copies or Prints**

| Date | Description | Amount |
|------|-------------|--------|
| 04/04/23 | Color Copies or Prints | 3.50 |
| 04/04/23 | Color Copies or Prints | 12.00 |
| 04/04/23 | Color Copies or Prints | 783.00 |
| 04/04/23 | Color Copies or Prints | 43.50 |
| 04/05/23 | Color Copies or Prints | 7.50 |
| 04/06/23 | Color Copies or Prints | 5.00 |
| 04/10/23 | Color Copies or Prints | 0.50 |
| 04/26/23 | Color Copies or Prints | 2.50 |
| | **Total** | **857.50** |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079931
Voyager Digital Ltd.                                         Matter Number:           53320-24
Expenses

**Outside Messenger Services**

| Date | Description | Amount |
|------|-------------|--------|
| 04/09/23 | CROWN DELIVERY & LOGISTICS - Courier Deliveries | 25.00 |
| | **Total** | **25.00** |

Legal Services for the Period Ending April 30, 2023                Invoice Number:        1050079931
Voyager Digital Ltd.                                               Matter Number:         53320-24
Expenses

**Travel Expense**

| Date | Description | Amount |
|------|-------------|--------|
| 03/31/23 | Allyson B. Smith - Allyson B. Smith, Lodging, Chicago, One night of hotel stay in Chicago. 03/31/2023 | 522.44 |
| 04/09/23 | George W. Hicks Jr., P.C. - George W. Hicks, Lodging, New York City, NY, Prepare for and deliver Second Circuit oral argument. 04/09/2023 | 491.20 |
| | **Total** | **1,013.64** |

Legal Services for the Period Ending April 30, 2023      Invoice Number:      1050079931
Voyager Digital Ltd.      Matter Number:      53320-24
Expenses

**Airfare**

| Date | Description | Amount |
|---|---|---|
| 04/07/23 | George W. Hicks Jr., P.C. - George W. Hicks, Airfare (coach), Dallas Ft. Worth, TX , Prepare for and deliver Second Circuit oral argument. 04/07/2023 | 84.00 |
| 04/07/23 | George W. Hicks Jr., P.C. - George W. Hicks, Airfare (coach), Dallas Ft. Worth, TX, Prepare for and deliver Second Circuit oral argument. 04/07/2023 | 254.02 |
| 04/07/23 | George W. Hicks Jr., P.C. - George W. Hicks, Airfare (coach), New York City, NY, Prepare for and deliver Second Circuit oral argument. 04/07/2023 | 645.70 |
| 04/07/23 | George W. Hicks Jr., P.C. - George W. Hicks, Agency Fee, Prepare for and deliver Second Circuit oral argument. 04/07/2023 | 58.00 |
| | **Total** | **1,041.72** |

Legal Services for the Period Ending April 30, 2023      Invoice Number:      1050079931

Voyager Digital Ltd.      Matter Number:      53320-24

Expenses

**Transportation to/from airport**

| Date | Description | Amount |
|------|-------------|--------|
| 04/10/23 | George W. Hicks Jr., P.C. - George W. Hicks, Transportation To/From Airport, Prepare for and deliver Second Circuit oral argument. 04/10/2023 | 22.77 |
| 04/10/23 | George W. Hicks Jr., P.C. - George W. Hicks, Transportation To/From Airport, Prepare for and deliver Second Circuit oral argument. 04/10/2023 | 62.82 |
| 04/11/23 | George W. Hicks Jr., P.C. - George W. Hicks, Transportation To/From Airport, Prepare for and deliver Second Circuit oral argument. 04/11/2023 | 61.93 |
| 04/11/23 | George W. Hicks Jr., P.C. - George W. Hicks, Transportation To/From Airport, Prepare for and deliver Second Circuit oral argument. 04/11/2023 | 102.07 |
| | **Total** | **249.59** |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079931
Voyager Digital Ltd.                                         Matter Number:           53320-24
Expenses

**Travel Meals**

| Date | Description | Amount |
|------|-------------|--------|
| 03/30/23 | Allyson B. Smith - Allyson B. Smith, Travel Meals, Chicago Working lunch with associates. Allyson B. Smith, Zak Piech, Ziv Ben-Shahar 03/30/2023 | 125.38 |
| 04/10/23 | George W. Hicks Jr., P.C. - George W. Hicks, Travel Meals, New York City, NY, Prepare for and deliver Second Circuit oral argument. George W. Hicks 04/10/2023 | 18.75 |
| 04/10/23 | George W. Hicks Jr., P.C. - George W. Hicks, Travel Meals, Dallas Love Field Airport, TX Prepare for and deliver Second Circuit oral argument. George W. Hicks 04/10/2023 | 19.44 |
| 04/11/23 | George W. Hicks Jr., P.C. - George W. Hicks, Travel Meals (lunch), New York City, NY, Prepare for and deliver Second Circuit oral argument. George W. Hicks 04/11/2023 | 43.24 |
| | **Total** | **206.81** |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079931
Voyager Digital Ltd.                                          Matter Number:           53320-24
Expenses

**Court Reporter Fee/Deposition**

| Date | Description | Amount |
|------|-------------|--------|
| 04/07/23 | VERITEXT - Transcript services | 586.85 |
| | **Total** | **586.85** |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079931
Voyager Digital Ltd.                                         Matter Number:           53320-24
Expenses

**Filing Fees**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 04/04/23 | Alejandra Palomo - Alejandra Palomo, Filing Fees, Michael Slade's 2nd Circuit Admission Fee re: Voyager Appeal 04/04/2023 | 221.00 |
| 04/04/23 | Alejandra Palomo - Alejandra Palomo, Filing Fees, Aaron Nielson's 2nd Circuit Admission Fee re: Voyager Appeal 04/04/2023 | 221.00 |
| 04/04/23 | Alejandra Palomo - Alejandra Palomo, Filing Fees, Richard Howell's Second Circuit Admission Fee re: Voyager Appeal 04/04/2023 | 221.00 |
| 04/11/23 | George W. Hicks Jr., P.C. - George W. Hicks, Filing Fees, D.C. Bar Certificate of Good Standing as attachment to PHV motion. 04/11/2023 | 25.00 |
| | **Total** | **688.00** |

Legal Services for the Period Ending April 30, 2023      Invoice Number:      1050079931
Voyager Digital Ltd.      Matter Number:      53320-24
Expenses

**Other Court Costs and Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 04/05/23 | AARON NIELSON - DC Bar Certificate of Good Standing as attachment to USCA Second Circuit Attorney Admission form. | 25.63 |
| 04/11/23 | AARON NIELSON - Utah Certificate of Good Standing as attachment to PHV motion. | 20.00 |
| 04/12/23 | CLERK OF THE SUPREME COURT OF VIRGINIA - Certificate of Good Standing (George W. Hicks) | 15.00 |
| 04/15/23 | BMO Diners Club - Certificate of Good Standing for George Hicks | 50.00 |
| | **Total** | **110.63** |

Legal Services for the Period Ending April 30, 2023      Invoice Number:     1050079931
Voyager Digital Ltd.      Matter Number:     53320-24
Expenses

**Professional Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 04/03/23 | US Legal Support, Inc - 1 certified copy of transcript re Stephen Ehrlich deposition. | 1,843.95 |
| | **Total** | **1,843.95** |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079931
Voyager Digital Ltd.                                         Matter Number:           53320-24
Expenses

**Outside Copy/Binding Services**

| Date | Description | Amount |
|------|-------------|--------|
| 03/03/23 | Allyson B. Smith - Allyson B. Smith, Copies of all confirmation pleadings, for confirmation. 03/03/2023 | 38.38 |
| | **Total** | **38.38** |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079931
Voyager Digital Ltd.                                          Matter Number:           53320-24
Expenses

**Catering Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 02/01/23 | FLIK Catering (for 4 people) - VoyagerDigitalLtd. 2/28/2023 | 80.00 |
| 02/01/23 | FLIK Catering (for 2 people) - VoyagerDigitalLtd. 2/28/2023 | 40.00 |
| 02/01/23 | FLIK Catering (for 4 people) - VoyagerDigitalLtd. 2/15/2023 | 72.00 |
| 02/01/23 | FLIK Catering (for 4 people) - VoyagerDigitalLtd. 2/7/2023 | 72.00 |
| 02/01/23 | FLIK Catering (for 2 people) - VoyagerDigitalLtd. 2/7/2023 | 36.00 |
| 02/01/23 | FLIK Catering (for 2 people) - VoyagerDigitalLtd. 2/15/2023 | 36.00 |
| 02/01/23 | FLIK Catering (for 4 people) - VoyagerDigitalLtd. 2/28/2023 | 80.00 |
| 02/01/23 | FLIK Catering (for 2 people) - VoyagerDigitalLtd. 2/7/2023 | 36.00 |
| 02/01/23 | FLIK Catering (for 4 people) - VoyagerDigitalLtd. 2/21/2023 | 72.00 |
| 02/01/23 | FLIK Catering (for 4 people) - VoyagerDigitalLtd. 2/28/2023 | 80.00 |
| 02/01/23 | FLIK Catering (for 2 people) - VoyagerDigitalLtd. 2/21/2023 | 36.00 |
| 03/01/23 | FLIK Catering (for 4 people) - Voyager Digital Ltd. 3/1/2023 | 80.00 |
| 03/01/23 | FLIK Catering (for 2 people) - Voyager Digital Ltd. 3/2/2023 | 35.00 |
| 03/01/23 | FLIK Catering (for 4 people) - Voyager Digital Ltd. 3/1/2023 | 80.00 |
| 03/01/23 | FLIK Catering (for 2 people) - Voyager Digital Ltd. 3/1/2023 | 40.00 |
| 03/01/23 | FLIK Catering (for 2 people) - Voyager Digital Ltd. 3/6/2023 | 35.00 |
| 03/01/23 | FLIK Catering (for 3 people) - Voyager Digital Ltd. 3/6/2023 | 50.00 |
| 03/01/23 | FLIK Catering (for 2 people) - Voyager Digital Ltd. 3/1/2023 | 35.00 |
| 03/01/23 | FLIK Catering (for 3 people) - Voyager Digital Ltd. 3/2/2023 | 60.00 |
| 03/01/23 | FLIK Catering (for 3 people) - Voyager Digital Ltd. 3/3/2023 | 60.00 |
| 03/01/23 | FLIK Catering (for 3 people) - Voyager Digital Ltd. 3/2/2023 | 60.00 |
| 03/01/23 | FLIK Catering (for 3 people) - Voyager Digital Ltd. 3/2/2023 | 60.00 |
| 03/01/23 | FLIK Catering (for 2 people) - Voyager Digital Ltd. 3/1/2023 | 40.00 |
| 03/01/23 | FLIK Catering (for 4 people) - Voyager Digital Ltd. 3/1/2023 | 80.00 |
| 03/01/23 | FLIK Catering (for 3 people) - Voyager Digital Ltd. 3/1/2023 | 50.00 |
| 03/01/23 | FLIK Catering (for 2 people) - Voyager Digital Ltd. 3/2/2023 | 32.00 |
| | **Total** | **1,437.00** |

Legal Services for the Period Ending April 30, 2023     Invoice Number:    1050079931

Voyager Digital Ltd.     Matter Number:    53320-24

Expenses

**<u>Outside Retrieval Service</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 04/04/23 | VERITEXT - transcription services | 199.65 |
| 04/15/23 | BMO Diners Club - 2nd Circuit admission Josh Sussberg | 200.00 |
| 04/15/23 | BMO Diners Club - G. Hicks SDNY Pro Hac Vice (approval code 060663) | 200.00 |
| 04/15/23 | BMO Diners Club - M. Slade SDNY Pro Hac Vice (approval code 037033) | 200.00 |
| 04/15/23 | BMO Diners Club - Allyson Smith SDNY Pro Hac Vice | 200.00 |
| 04/15/23 | BMO Diners Club – SDNY order to show cause filing fee | 200.00 |
| 04/15/23 | BMO Diners Club – SDNY Court | 505.00 |
| | **Total** | **1,704.65** |

Legal Services for the Period Ending April 30, 2023     Invoice Number:     1050079931
Voyager Digital Ltd.     Matter Number:     53320-24
Expenses

**Computer Database Research**

| Date | Description | Amount |
|------|-------------|--------|
| 04/14/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 03/2023 by Allyson Weinhouse | 16.00 |
| 04/14/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 03/2023 by Nikki Sauer | 45.00 |
| 04/14/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 03/2023 by Laura Saal | 80.00 |
| 04/14/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 03/2023 by Olivia Acuna | 20.00 |
| 04/14/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 03/2023 by Gelareh Sharafi | 324.00 |
| 04/14/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 03/2023 by Lydia Yale | 60.00 |
| 04/14/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 03/2023 by Ziv Ben-Shahar | 29.00 |
| 04/14/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 03/2023 by Wes Lord | 11.00 |
| 04/14/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 03/2023 by Oliver Pare | 972.00 |
| 04/14/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 03/2023 by Melissa Mertz | 26.00 |
| 04/14/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 03/2023 by Zachary Piech | 8.00 |
| | **Total** | **1,591.00** |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079931
Voyager Digital Ltd.                                         Matter Number:           53320-24
Expenses

**Westlaw Research**

| Date | Description | Amount |
|------|-------------|--------|
| 04/01/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adzima, Nicholas on 4/1/2023 | 25.98 |
| 04/01/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kimmer, Sarah on 4/1/2023 | 104.03 |
| 04/01/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nielson, Aaron on 4/1/2023 | 329.10 |
| 04/01/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade on 4/1/2023 | 286.10 |
| 04/03/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kimmer, Sarah on 4/3/2023 | 26.01 |
| 04/03/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade on 4/3/2023 | 138.31 |
| 04/03/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nielson, Aaron on 4/3/2023 | 318.10 |
| 04/04/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kimmer, Sarah on 4/4/2023 | 26.01 |
| 04/06/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Manning, Rex on 4/6/2023 | 33.15 |
| 04/06/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade on 4/6/2023 | 78.02 |
| 04/06/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kimmer, Sarah on 4/6/2023 | 104.03 |
| 04/06/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nielson, Aaron on 4/6/2023 | 269.64 |
| 04/06/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Minter, Cristina on 4/6/2023 | 25.46 |
| 04/07/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Manning, Rex on 4/7/2023 | 25.46 |
| 04/07/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kimmer, Sarah on 4/7/2023 | 78.02 |
| 04/07/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade on 4/7/2023 | 32.76 |
| 04/10/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nielson, Aaron on 4/10/2023 | 7.65 |
| 04/10/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kimmer, Sarah on 4/10/2023 | 390.54 |
| 04/10/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade on 4/10/2023 | 26.01 |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079931
Voyager Digital Ltd.                                         Matter Number:           53320-24
Expenses

| | | |
|---|---|---|
| 04/11/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kimmer, Sarah on 4/11/2023 | 26.01 |
| 04/11/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade on 4/11/2023 | 26.01 |
| 04/12/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kimmer, Sarah on 4/12/2023 | 130.05 |
| 04/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adzima, Nicholas on 4/13/2023 | 103.92 |
| 04/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Manning, Rex on 4/13/2023 | 25.46 |
| 04/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nielson, Aaron on 4/13/2023 | 25.32 |
| 04/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kimmer, Sarah on 4/13/2023 | 26.01 |
| 04/14/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Catanese, Veronica on 4/14/2023 | 728.25 |
| 04/14/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nelson, Emma P. on 4/14/2023 | 214.72 |
| 04/14/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Beach, Matthew on 4/14/2023 | 981.08 |
| 04/14/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Manning, Rex on 4/14/2023 | 25.46 |
| 04/14/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Keller, David on 4/14/2023 | 130.05 |
| 04/16/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kimmer, Sarah on 4/16/2023 | 104.03 |
| 04/17/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Shankar, Ravi on 4/17/2023 | 445.78 |
| 04/17/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ben-Shahar, Ziv on 4/17/2023 | 59.88 |
| 04/19/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Shankar, Ravi on 4/19/2023 | 52.02 |
| 04/20/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade on 4/20/2023 | 52.02 |
| 04/21/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade on 4/21/2023 | 130.05 |
| 04/22/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade on 4/22/2023 | 26.01 |
| 04/24/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Shankar, Ravi on 4/24/2023 | 78.02 |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079931
Voyager Digital Ltd.                                         Matter Number:            53320-24
Expenses

| 04/25/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hill, Kim on 4/25/2023 | 104.03 |
| 04/26/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade on 4/26/2023 | 26.01 |
| 04/27/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kimmer, Sarah on 4/27/2023 | 200.61 |
| 04/28/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade on 4/28/2023 | 52.02 |
| | **Total** | **6,097.20** |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079931
Voyager Digital Ltd.                                          Matter Number:           53320-24
Expenses

**LexisNexis Research**

| Date | Description | Amount |
|------|-------------|--------|
| 04/06/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 4/6/2023 by Katie Welch | 1,718.25 |
| 04/19/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 4/19/2023 by Zachary Piech | 400.80 |
| | **Total** | **2,119.05** |

Legal Services for the Period Ending April 30, 2023      Invoice Number:      1050079931
Voyager Digital Ltd.                                      Matter Number:       53320-24
Expenses

**Overtime Meals - Non-Attorney**

| Date | Description | Amount |
|------|-------------|--------|
| 02/05/23 | GRUBHUB HOLDINGS INC - TRF Swager Evan 1/31/2023 OT MEAL | 20.00 |
| 02/05/23 | GRUBHUB HOLDINGS INC - TRF Mertz Melissa 1/31/2023 OT MEAL | 20.00 |
| 02/05/23 | GRUBHUB HOLDINGS INC - GRUBHUB HOLDINGS INC - TRF Mertz Melissa 1/31/2023 OT MEAL | 20.00 |
| 02/05/23 | GRUBHUB HOLDINGS INC - GRUBHUB HOLDINGS INC - TRF Swager Evan 1/31/2023 OT MEAL | 20.00 |
| 02/05/23 | GRUBHUB HOLDINGS INC - GRUBHUB HOLDINGS INC - TRF Swager Evan 1/31/2023 OT MEAL | 20.00 |
| 02/05/23 | GRUBHUB HOLDINGS INC - GRUBHUB HOLDINGS INC - TRF Mertz Melissa 1/31/2023 OT MEAL | 20.00 |
| 02/05/23 | GRUBHUB HOLDINGS INC - Swager Evan 1/31/2023 OT Meal | 20.00 |
| 02/05/23 | GRUBHUB HOLDINGS INC - Mertz Melissa 1/31/2023 OT Meal | 20.00 |
| | **Total** | **160.00** |

Legal Services for the Period Ending April 30, 2023                Invoice Number:        1050079931
Voyager Digital Ltd.                                               Matter Number:         53320-24
Expenses

**Overtime Meals - Attorney**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 02/05/23 | GRUBHUB HOLDINGS INC - GRUBHUB HOLDINGS INC - TRF Mertz Melissa 1/31/2023 OT MEAL | 20.00 |
| 02/05/23 | GRUBHUB HOLDINGS INC - GRUBHUB HOLDINGS INC - TRF Swager Evan 1/31/2023 OT Meal | 20.00 |
| | **Total** | **40.00** |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079931
Voyager Digital Ltd.                                         Matter Number:            53320-24
Expenses

**Overnight Delivery - Hard**

| Date | Description | Amount |
|------|-------------|--------|
| 04/17/23 | FEDERAL EXPRESS - Fed Ex service | 22.97 |
| 04/24/23 | FEDERAL EXPRESS - Fed Ex service | 19.15 |
| | **Total** | **42.12** |

Legal Services for the Period Ending April 30, 2023          Invoice Number:          1050079931
Voyager Digital Ltd.                                         Matter Number:           53320-24
Expenses

**Computer Database Research - Soft**

| Date | Description | Amount |
|------|------------|--------|
| 04/01/23 | PACER Usage for 04/2023 | 2.20 |
| 04/01/23 | PACER Usage for 04/2023 | 86.20 |
| 04/01/23 | PACER Usage for 04/2023 | 0.90 |
| 04/01/23 | PACER Usage for 04/2023 | 0.10 |
| 04/01/23 | PACER Usage for 04/2023 | 1.10 |
| 04/01/23 | PACER Usage for 04/2023 | 13.90 |
| 04/01/23 | PACER Usage for 04/2023 | 1.40 |
| 04/01/23 | PACER Usage for 04/2023 | 0.80 |
| 04/01/23 | PACER Usage for 04/2023 | 8.90 |
| 04/01/23 | PACER Usage for 04/2023 | 94.70 |
| 04/01/23 | PACER Usage for 04/2023 | 70.20 |
|  | **Total** | **280.40** |

**TOTAL EXPENSES**                                                          **$ 20,622.89**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

June 29, 2023

Voyager Digital Ltd.
33 Irving Place, Suite 3060
New York, NY 10003

Attn: David Brosgol

**Invoice Number: 1050080099**
**Client Matter:** 53320-24

---

## In the Matter of Expenses

For expenses incurred through May 19, 2023
(see attached Description of Expenses for detail)                    $ 646.60

Total expenses incurred                                                          $ 646.60

Legal Services for the Period Ending May 19, 2023          Invoice Number:          1050080099
Voyager Digital Ltd.                                       Matter Number:           53320-24
Expenses

### Description of Expenses

| Description | Amount |
|---|---|
| Third Party Telephone Charges | 210.00 |
| Standard Copies or Prints | 14.80 |
| Color Copies or Prints | 10.00 |
| Outside Retrieval Service | 338.80 |
| Computer Database Research | 53.00 |
| Overtime Meals - Attorney | 20.00 |
| **Total** | **$ 646.60** |

| Legal Services for the Period Ending May 19, 2023 | Invoice Number: | 1050080099 |
| Voyager Digital Ltd. | Matter Number: | 53320-24 |
| Expenses | | |

### Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|--------|
| 05/17/23 | Christine A. Okike, P.C. - Christine A. Okike, Teleconference, Court Solutions for hearing on 5/17/2023 11:00am EST (C. Okike appearing). 05/17/2023 | 70.00 |
| 05/17/23 | Lydia Yale - Lydia Yale, Teleconference, CourtSolutions for hearing on 5/17/2023 11:00am EST (Allyson Smith appearing) 05/17/2023 | 70.00 |
| 05/17/23 | Lydia Yale - Lydia Yale, Teleconference, CourtSolutions for hearing on 5/17/2023 11:00am EST (Susan Golden appearing) 05/17/2023 | 70.00 |
| | **Total** | **210.00** |

Legal Services for the Period Ending May 19, 2023          Invoice Number:          1050080099
Voyager Digital Ltd.                                       Matter Number:           53320-24
Expenses

**Standard Copies or Prints**

| Date | Description | Amount |
|------|-------------|--------|
| 05/03/23 | Standard Copies or Prints | 0.20 |
| 05/09/23 | Standard Copies or Prints | 3.20 |
| 05/17/23 | Standard Copies or Prints | 11.40 |
| | **Total** | **14.80** |

Legal Services for the Period Ending May 19, 2023          Invoice Number:          1050080099
Voyager Digital Ltd.                                       Matter Number:           53320-24
Expenses

---

**Color Copies or Prints**

| Date | Description | Amount |
|------|-------------|--------|
| 05/03/23 | Color Copies or Prints | 4.00 |
| 05/17/23 | Color Copies or Prints | 6.00 |
| | **Total** | **10.00** |

Legal Services for the Period Ending May 19, 2023          Invoice Number:          1050080099
Voyager Digital Ltd.                                        Matter Number:           53320-24
Expenses

**Outside Retrieval Service**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
| --- | --- | --- |
| 05/01/23 | VERITEXT - Transcription Services | 338.80 |
| | **Total** | **338.80** |

Legal Services for the Period Ending May 19, 2023       Invoice Number:      1050080099

Voyager Digital Ltd.       Matter Number:      53320-24

Expenses

---

**Computer Database Research**

| Date | Description | Amount |
|------|-------------|--------|
| 05/17/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 04/2023 by Lydia Yale | 28.00 |
| 05/17/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 04/2023 by Laura Saal | 25.00 |
| | **Total** | **53.00** |

Legal Services for the Period Ending May 19, 2023          Invoice Number:          1050080099
Voyager Digital Ltd.                                        Matter Number:           53320-24
Expenses

**Overtime Meals - Attorney**

| Date | Description | Amount |
|------|-------------|--------|
| 05/14/23 | GRUBHUB HOLDINGS INC - Swager Evan 5/10/2023 OT Meal | 20.00 |
|          | **Total** | **20.00** |

**TOTAL EXPENSES**                                          **$ 646.60**