Matthew M. Murphy, Esq.
Matthew Micheli, Esq.
Paul Hastings LLP
71 S. Wacker Drive
Forty-Fifth Floor
Chicago, Illinois 60606
Telephone: (312) 499-6000
Facsimile: (312) 499-6100

and

Chris Daniel, Esq.
Paul Hastings LLP
1170 Peachtree Street, N.E.
Suite 100
Atlanta, Georgia 30309
Telephone: (404) 815-2100
Facsimile: (404) 815-2424

and

LK Greenbacker, Esq.
Paul Hastings LLP
2050 M Street NW
Washington, D.C., 20036
Telephone: (202) 551-1700
Facsimile: (202) 551-1705

*Special Regulatory Counsel to the
Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**FIFTH MONTHLY FEE STATEMENT OF PAUL HASTINGS LLP FOR
COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES
AS SPECIAL REGULATORY COUNSEL TO THE DEBTORS AND
DEBTORS IN POSSESSION FOR THE PERIOD FROM MARCH 1, 2023
THROUGH MARCH 31, 2023**

| Name of Applicant: | Paul Hastings LLP |
|---|---|
| Applicant's Role in Case: | Special Regulatory Counsel to Voyager Digital Holdings, Inc., *et al.* |

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013).  The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

| Date Order of Employment Signed: | March 28, 2023 [Docket No. 1234] | |
|---|---|---|
| **Time period covered by this statement:** | **Beginning of Period** | **End of Period** |
| | **March 1, 2023** | **March 31,2023** |
| **Summary of Total Fees and Expenses Requested:** | | |
| **Voluntary Fee Waiver in this statement:** | $43,982.63[2] | |
| **Total fees requested in this statement:** | $140,456.40 (80% of $175,570.50) | |
| **Total expenses requested in this statement:** | $2,312.22 | |
| **Total fees and expenses requested in this statement:** | $142,768.62 | |
| **This is a(n):** __X__ Monthly Application ___ Interim Application ___ Final Application | | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code, Rule 2016 of the Federal Rules of Bankruptcy Procedure, Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York, the *Order Authorizing and Approving Retention and Employment of Paul Hastings LLP as Special Regulatory Counsel to the Debtors, Effective as of the Petition Date*, dated March 28, 2023 [Docket No. 1234] (the "Retention Order"), and the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief*, dated August 4, 2022 [Docket No. 236] (the "Interim Compensation Order"), Paul Hastings LLP ("Paul Hastings"), special regulatory counsel to the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby submits this *Fifth Monthly Fee Statement of Paul Hastings LLP for Compensation for Services and Reimbursement of Expenses as Special Regulatory Counsel to the Debtors and Debtors in Possession for the Period from*

---

[2]    At the time of Paul Hastings' engagement in July 2021, as a courtesy to the Debtors and based on circumstances unique to this client at that time, Paul Hastings reduced its hourly rates by twenty percent (20%).

*March 1, 2023 through March 31, 2023* (this "Fee Statement").[3]  Specifically, Paul Hastings

seeks: (i) interim allowance of $175,570.50 for the reasonable compensation for actual, necessary

legal services that Paul Hastings rendered to the Debtors during the period from March 1, 2023

through and including March 31, 2023 (the "Fee Period"); (ii) compensation in the amount of

$140,456.40, which is equal to 80% of the fees incurred during the Fee Period; and (iii) allowance

and payment of $2,312.22 for the actual, necessary expenses that Paul Hastings incurred in

connection with its services during the Fee Period.[4]

### Itemization of Services Rendered and Disbursements Incurred

1.    Attached hereto as **Exhibit A** is a summary of the compensation requested by

project category for the Fee Period.  As reflected in **Exhibit A**, Paul Hastings incurred $175,570.50

in fees during the Fee Period and requests payment of 80% of such fees in this Fee Statement.

2.    Attached hereto as **Exhibit B** is a schedule of Paul Hastings professionals and

paraprofessionals who rendered services to the Debtors in connection with these chapter 11 cases

during the Fee Period and the title, hourly rate, aggregate hours worked, and the amount of fees

earned by each professional.  The blended hourly billing rate of attorneys and paraprofessionals

for services provided during the Fee Period is $1,043 and $392, respectively.[5]

3.    Attached hereto as **Exhibit C** is a summary of the expense reimbursements

requested by category for the Fee Period, reflecting total expenses in the amount of $2,312.22.

---

[3]    Initially retained and approved as an ordinary course professional to the Debtors, Paul Hastings submitted monthly
fee statements and received partial payment in accordance with the *Order Authorizing the Retention and
Compensation of Professionals Utilized in the Ordinary Course of Business* [Docket No. 244] (the "OCP Order").
In accordance with the Retention Order (entered on March 28, 2023) and the Interim Compensation Order, Paul
Hastings hereby submits its fifth monthly Fee Statement.

[4]    As provided above, Paul Hastings voluntarily reduced its fees by 20% (or $43,892.63) for services provided in
the Fee Period.

[5]    The blended rate reflects the voluntarily reduced fees divided by the total hours billed.

4.      Attached hereto as **Exhibit D** are the time records of Paul Hastings, which provide a daily summary of the time spent by each Paul Hastings professional and paraprofessional during the Fee Period as well as an itemization of expenses.

### Notice

5.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  A copy of this Fee Statement is also available on the website of the Debtors' claims, noticing, and solicitation agent at https://cases.stretto.com/Voyager.  The Debtors submit that no other or further notice be given.

WHEREFORE, Paul Hastings, in connection with its special regulatory services rendered on behalf of the Debtors, respectfully requests:   (i) interim allowance of $175,570.50 for the reasonable and necessary legal services that Paul Hastings rendered to the Debtors during the Fee Period;

[*Remainder of Page Intentionally Left Blank*]

(ii) payment in the amount of $140,456.40, which is equal to 80% of the total compensation sought for the Fee Period, and (iii) allowance and payment of $2,312.22 for the actual and necessary expenses that Paul Hastings incurred in connection with such services during the Fee Period.

Date: July 3, 2023
    Chicago, Illinois

/s/ Matthew M. Murphy
Matthew M. Murphy, Esq.
Matthew Micheli, Esq.
Paul Hastings LLP
71 S. Wacker Drive
Forty-Fifth Floor
Chicago, Illinois 60606
Telephone: (312) 499-6000
Facsimile: (312) 499-6100
mattmurphy@paulhastings.com
mattmicheli@paulhastings.com

and

Chris Daniel, Esq.
Paul Hastings LLP
1170 Peachtree Street, N.E.
Suite 100
Atlanta, Georgia 30309
Telephone: (404) 815-2100
Facsimile: (404) 815-2424
chrisdaniel@paulhastings.com

and

LK Greenbacker, Esq.
Paul Hastings LLP
2050 M Street NW
Washington, D.C., 20036
Telephone: (202) 551-1700
Facsimile: (202) 551-1705
lkgreenbacker@paulhastings.com

*Special Regulatory Counsel to the Debtors and Debtors in Possession*

## Exhibit A

**Summary of Compensation by Project Category for the Fee Period**

**Summary of Compensation by Project Category for the Fee Period**

| U.S. Trustee Task Code and Project Category | Hours Billed | Fees Billed |
|---|---|---|
| B110    Case Administration | 0.50 | $270.00 |
| B113    Pleadings Review | 0.10 | $54.00 |
| B155    Court Hearings | 11.60 | $14,618.00 |
| B160    Employment / Fee Applications (Paul Hastings) | 41.10 | $55,357.38 |
| B165    Employment / Fee Applications (Other Professionals) | 0.20 | $108.00 |
| B191    General Litigation | 4.80 | $7,020.63 |
| B215    Regulatory Matters for Voyager | 80.10 | $104,441.25 |
| B261    Investigations | 37.10 | $37,593.88 |
| TOTAL | **175.50** | **$219,463.13** |

## Exhibit B

**Summary of Timekeepers for the Fee Period**

## Summary of Timekeepers for the Fee Period

| Name | Date of First Admission; Department; Practice Group | Hourly Rate Billed During Fee Period | Hours Billed During Fee Period | Fees Billed During Fee Period |
|---|---|---|---|---|
| **Partner** | | | | |
| Baker, Allyson | 2002, Litigation, Investigation & White Collar Defense | $1,550.00 | 1.40 | $2,170.00 |
| Boylan, Meredith, | 2002, Litigation, Investigation & White Collar Defense | $1,450.00 | 5.20 | $7,540.00 |
| Daniel, Chris | 1999, Corporate, Fintech and Payments Group | $1,700.00 | 10.20 | $17,340.00 |
| Morgan, Nicholas | 1993, Litigation, Investigation & White Collar Defense | $1,700.00 | 3.00 | $5,100.00 |
| Murphy, Matt | 1999, Corporate, Financial Restructuring | $1,750.00 | 13.50 | $23,625.00 |
| Sibbitt, Eric | 1997, Fintech and Payments Group | $1,550.00 | 0.50 | $775.00 |
| **Total Partner:** | | | **33.80** | **$56,550.00** |
| **Counsel** | | | | |
| Greenbacker, Lauren | 2014, Corporate, Fintech and Payments Group | $1,318.75 | 36.00 | $47,475.00 |
| Micheli, Matthew | 2002, Corporate, Finance & Restructuring | $1,650.00 | 23.70 | $39,105.00 |
| Traxler, Katherine | 1990, Corporate, Financial Restructuring | $1,025.00 | 0.30 | $307.50 |
| **Total Counsel:** | | | **60.00** | **$86,887.50** |
| **Associate** | | | | |
| Cass, Erin | 2016, Litigation, Investigation & White Collar Defense | $1,318.75 | 10.90 | $14,374.38 |
| Glogowski, Angelika | 2021, Corporate, Financial Restructuring | $793.75 | 13.80 | $10,953.75 |
| Griffin, Meagan | 2013, Fintech and Payments Group | $1,318.75 | 0.30 | $395.63 |

| Name | Date of First Admission; Department; Practice Group | Hourly Rate Billed During Fee Period | Hours Billed During Fee Period | Fees Billed During Fee Period |
|---|---|---|---|---|
| Hwang, Philip | 2021, Litigation, Investigation & White Collar Defense | $881.25 | 1.30 | $1,145.63 |
| Jones, Mike | 2011, Financial Restructuring | $1,100.00 | 0.60 | $660.00 |
| Lersch, Kelly | 2018, Corporate, Fintech and Payments Group | $1,068.75 | 31.60 | $33,772.50 |
| Shields, Maggie | Litigation, Investigation & White Collar Defense | $768.75 | 11.10 | $8,533.13 |
| Silvers, Zach | 2021, Corporate, Fintech and Payments Group | $1,068.75 | 0.20 | $213.75 |
| Thrasher, Karin | 2021, Corporate, Fintech and Payments Group | $793.75 | 0.50 | $396.88 |
| Total Associate: | | | **70.30** | **$70,445.63** |
| **Paraprofessional** | | | | |
| Kuo, Jocelyn | Financial Restructuring | $540.00 | 1.30 | $702.00 |
| Laskowski, Mat | Financial Restructuring | $540.00 | 1.00 | $540.00 |
| Magzamen, Michael | Corporate, Financial Restructuring | $540.00 | 1.90 | $1,026.00 |
| Smith, Lindsay | Litigation, Intellectual Property | $460.00 | 7.20 | $3,312.00 |
| **Total Paraprofessional:** | | | **11.40** | **$5,580.00** |
| **Subtotal:** | | | **175.50** | **$219,463.13** |
| **Less 20% Fee Reduction:**[1] | | | | **(43,892.63)** |
| **Total:** | | | **175.50** | **$175,570.50** |

---

[1]   At the time of Paul Hastings' engagement in July 2021, as a courtesy to the Debtors and based on circumstances unique to this client at that time, Paul Hastings reduced its hourly rates by twenty percent (20%).

## **Exhibit C**

**Summary of Actual and Necessary Expenses for the Fee Period**

**Summary of Actual and Necessary Expenses for the Fee Period**

| Expense Category | Total Expenses |
|---|---|
| Outside Professional Services | $2,172.22 |
| Court Call | $140.00 |
| **TOTAL** | $2,312.22 |

**<u>Exhibit D</u>**

**Monthly Statements for the Fee Period**



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and   June 15, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor                                      Please Refer to
33 Irving Place                                Invoice Number: 2361289
New York, NY 10003

Attn: David Brosgol                            PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Regulatory and Contractual Matters**
PH LLP Client/Matter # 49164-00002
Chris Daniel

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2023 | $2,349.00 |
| Less 20% Discount | (469.80) |
| | $1,879.20 |
| Costs incurred and advanced | 210.00 |
| **Current Fees and Costs Due** | **$2,089.20** |
| **Total Balance Due - Due Upon Receipt** | **$2,089.20** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and
Voyager Digital, LLC Debtors-in-Possession
3rd Floor
33 Irving Place
New York, NY 10003

June 15, 2023

Please Refer to
Invoice Number: 2361289

Attn: David Brosgol

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Regulatory and Contractual Matters**
PH LLP Client/Matter # 49164-00002
Chris Daniel

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2023 | $2,349.00 |
| Less 20% Discount | (469.80) |
| | $1,879.20 |
| Costs incurred and advanced | 210.00 |
| **Current Fees and Costs Due** | **$2,089.20** |
| **Total Balance Due - Due Upon Receipt** | **$2,089.20** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and    June 15, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor                                                  Please Refer to
33 Irving Place                                            Invoice Number: 2361289
New York, NY 10003

Attn: David Brosgol                                        PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2023

| Regulatory and Contractual Matters | | | | | **$2,349.00** |
|---|---|---|---|---|---|
| | Less 20% Discount | | | | (469.80) |
| | | | | | **$1,879.20** |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 03/01/2023 | ML30 | Update team calendars | 0.10 | 540.00 | 54.00 |
| 03/02/2023 | ML30 | Review and arrange for payment of court solutions invoice | 0.10 | 540.00 | 54.00 |
| 03/06/2023 | ML30 | Review and comment on payment of case expenses. | 0.20 | 540.00 | 108.00 |
| 03/07/2023 | ML30 | Review and arrange for payment of case expenses. | 0.10 | 540.00 | 54.00 |
| | | **Subtotal: B110  Case Administration** | **0.50** | | **270.00** |
| **B113** | **Pleadings Review** | | | | |
| 03/17/2023 | MM57 | Review U.S. brief/motion for stay pending appeal at S.D.N.Y and share with working group | 0.10 | 540.00 | 54.00 |
| | | **Subtotal: B113  Pleadings Review** | **0.10** | | **54.00** |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                    Page 2
Voyager Digital, LLC Debtors-in-Possession
49164-00002
Invoice No. 2361289

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|

**B155     Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/15/2023 | MM53 | Attend hearing on plan confirmation and stay pending appeal. | 0.90 | 1,650.00 | 1,485.00 |
| 03/15/2023 | MM57 | Correspond with M. Micheli re: hearing (.1); arrange for attorney appearance (.2); monitor portion of hearing (.5) | 0.80 | 540.00 | 432.00 |
| | | **Subtotal: B155  Court Hearings** | **1.70** | | **1,917.00** |

**B165     Fee/Employment Applications for Other Professionals**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/13/2023 | MM57 | Review Stretto invoice and correspond with M. Micheli re: same | 0.20 | 540.00 | 108.00 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **0.20** | | **108.00** |

| | | **Total** | **2.50** | | **2,349.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| MM53 | Matthew Micheli | Of Counsel | 0.90 | 1,650.00 | 1,485.00 |
| ML30 | Mat Laskowski | Paralegal | 0.50 | 540.00 | 270.00 |
| MM57 | Michael Magzamen | Paralegal | 1.10 | 540.00 | 594.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 03/08/2023 | Vendor Expense - Mat Laskowski; 03/02/2023; Court Solutions filing; Other; Court Solutions | | | 70.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 3
Voyager Digital, LLC Debtors-in-Possession
49164-00002
Invoice No. 2361289

| | | |
|---|---|---|
| 03/31/2023 | Outside Professional Services - Michael Magzamen; 03/01/2023; CourtSolutions LLC Transaction Invoice; Merchant: Courtsolutions | 70.00 |
| 03/31/2023 | Vendor Expense - Mat Laskowski; 03/02/2023; Court Solutions Filing; Merchant: Courtsolutions Location: 917-746-7476, NY 10022-0000 , Statement Date: 03/31/2023, Post Date: 03/06/2023; Other; Filing | 70.00 |
| **Total Costs incurred and advanced** | | **$210.00** |
| | **Current Fees and Costs** | **$2,089.20** |
| | **Total Balance Due - Due Upon Receipt** | **$2,089.20** |



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and  June 15, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor
33 Irving Place
New York, NY 10003

Please Refer to
Invoice Number: 2361290

Attn: David Brosgol

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**State and Federal Investigations**
PH LLP Client/Matter # 49164-00003
Chris Daniel

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2023 | $7,020.62 |
| Less 20% Discount | (1,404.12) |
| | $5,616.50 |
| Costs incurred and advanced | 2,102.22 |
| **Current Fees and Costs Due** | **$7,718.72** |
| **Total Balance Due - Due Upon Receipt** | **$7,718.72** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and   June 15, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor
33 Irving Place                                          Please Refer to
New York, NY 10003                                       Invoice Number: 2361290

Attn: David Brosgol                                      PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**State and Federal Investigations**
PH LLP Client/Matter # 49164-00003
Chris Daniel

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2023 | $7,020.62 |
| Less 20% Discount | (1,404.12) |
| | $5,616.50 |
| Costs incurred and advanced | 2,102.22 |
| **Current Fees and Costs Due** | **$7,718.72** |
| **Total Balance Due - Due Upon Receipt** | **$7,718.72** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and    June 15, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor                                                   Please Refer to
33 Irving Place                                             Invoice Number: 2361290
New York, NY 10003

Attn: David Brosgol                                         PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2023

| **State and Federal Investigations** | **$7,020.62** |
|---|---|
| Less 20% Discount | (1,404.12) |
| | **$5,616.50** |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B191** | **General Litigation** | | | | |
| 03/01/2023 | NM11 | Correspond with client regarding chapter 11 developments on regulatory inquiries | 0.30 | 1,700.00 | 510.00 |
| 03/08/2023 | NM11 | Correspond with CFTC counsel and chapter 11 counsel regarding investigation issues | 0.50 | 1,700.00 | 850.00 |
| 03/08/2023 | NM11 | Correspond with CFTC counsel, client, and P. Hwang regarding subpoena response | 0.30 | 1,700.00 | 510.00 |
| 03/10/2023 | NM11 | Correspond with P. Hwang and CFTC counsel regarding subpoena response | 0.30 | 1,700.00 | 510.00 |
| 03/10/2023 | PMH1 | Prepare for and telephone conference with CFTC regarding subpoena | 0.20 | 881.25 | 176.25 |
| 03/13/2023 | NM11 | Correspond with SEC counsel and P. Hwang regarding document request issues | 0.30 | 1,700.00 | 510.00 |
| 03/14/2023 | PMH1 | Correspond with B. Nistler regarding Fort Worth SEC investigation | 0.20 | 881.25 | 176.25 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and       Page 2
Voyager Digital, LLC Debtors-in-Possession
49164-00003
Invoice No. 2361290

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/21/2023 | PMH1 | Prepare for and telephone conference with B. Nistler and S. Casey regarding SEC Ft. Worth office investigation | 0.40 | 881.25 | 352.50 |
| 03/24/2023 | ECS3 | Call with K&E, PH team and David Brosgol to discuss SEC action | 0.50 | 1,550.00 | 775.00 |
| 03/24/2023 | NM11 | Correspond with D. Brosgol and chapter 11 counsel regarding SEC inquiry | 0.50 | 1,700.00 | 850.00 |
| 03/31/2023 | NM11 | Correspond with SEC counsel and K&E regarding proposed settlement issues | 0.50 | 1,700.00 | 850.00 |
| 03/31/2023 | NM11 | Correspond with CFTC counsel and P. Hwang regarding document subpoena (.1); call with P. Hwang regarding same (.2) | 0.30 | 1,700.00 | 510.00 |
| 03/31/2023 | PMH1 | Telephone conference with N. Morgan regarding CFTC document requests (.2); follow up review of related issues (.3) | 0.50 | 881.25 | 440.62 |
| | | **Subtotal: B191  General Litigation** | **4.80** | | **7,020.62** |

| | | | | | |
|------|----------|-------------|-------|------|--------|
| **Total** | | | **4.80** | | **7,020.62** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|-----|-----------------|-------|-------|------|-----|
| NM11 | Nicolas Morgan | Partner | 3.00 | 1,700.00 | 5,100.00 |
| ECS3 | Eric C. Sibbitt | Partner | 0.50 | 1,550.00 | 775.00 |
| PMH1 | Philip M. Hwang | Associate | 1.30 | 881.25 | 1,145.62 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 03/31/2023 | UnitedLex Invoices - Unitedlex Corp, Invoice# 084019 Dated 03/31/23, UnitedLex – DSAI March 2023 Charges – Outside Professional Services | | | 2,102.22 |

| | | | | |
|------|-------------|----------|------|--------|
| **Total Costs incurred and advanced** | | | | **$2,102.22** |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                          Page 3
Voyager Digital, LLC Debtors-in-Possession
49164-00003
Invoice No. 2361290

| | |
|---|---|
| **Current Fees and Costs** | **$7,718.72** |
| **Total Balance Due - Due Upon Receipt** | **$7,718.72** |



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and    June 15, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor                                                   Please Refer to
33 Irving Place                                             Invoice Number: 2361291
New York, NY 10003

Attn: David Brosgol                                         PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**MTRA**
PH LLP Client/Matter # 49164-00009
Chris Daniel

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2023 | $172,499.62 |
| Less 20% Discount | (34,499.92) |
| **Current Fees and Costs Due** | **$137,999.70** |
| **Total Balance Due - Due Upon Receipt** | **$137,999.70** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and   June 15, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor
33 Irving Place                                           Please Refer to
New York, NY 10003                                        Invoice Number: 2361291

Attn: David Brosgol                                       PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**MTRA**
PH LLP Client/Matter # 49164-00009
Chris Daniel

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2023 | $172,499.62 |
| Less 20% Discount | (34,499.92) |
| **Current Fees and Costs Due** | **$137,999.70** |
| **Total Balance Due - Due Upon Receipt** | **$137,999.70** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and    June 15, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor                                                    Please Refer to
33 Irving Place                                              Invoice Number: 2361291
New York, NY 10003

Attn: David Brosgol                                          PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2023

**MTRA**                                                                        **$172,499.62**
                        Less 20% Discount                                        (34,499.92)
                                                                                **$137,999.70**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 03/01/2023 | AG29 | Attend hearing on PH retention (.4); prepare follow up notes regarding same (.2); correspond with M. Jones regarding follow up from hearing (.3) | 0.90 | 793.75 | 714.38 |
| 03/01/2023 | ML30 | Correspond with LK Greenbacker re 3.2.23 omnibus hearing (.1); arrange for hearing needs (.1) | 0.20 | 540.00 | 108.00 |
| 03/01/2023 | MMM5 | Attend retention application hearing (.4); correspond with C. Daniel regarding hearing (.5) | 0.90 | 1,750.00 | 1,575.00 |
| 03/01/2023 | MM53 | Attend hearing on Paul Hastings retention. | 0.40 | 1,650.00 | 660.00 |
| 03/03/2023 | ML30 | Correspond with LK Greenbacker re conference line needed for 3.3.23 hearing and arrange for same | 0.20 | 540.00 | 108.00 |
| 03/03/2023 | MM57 | Follow-up correspondence with M. Murphy re: hearing transcript | 0.10 | 540.00 | 54.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 2
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2361291

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/06/2023 | LED | Attend regulatory discussion at hearing | 2.50 | 1,318.75 | 3,296.88 |
| 03/06/2023 | ML30 | Correspond with LK Greenbacker re conference line needed for 3.6.23 hearing and arrange for same | 0.10 | 540.00 | 54.00 |
| 03/07/2023 | LED | Attend confirmation hearing as to regulatory considerations | 3.00 | 1,318.75 | 3,956.25 |
| 03/15/2023 | LED | Attend regulatory appeal hearing | 0.40 | 1,318.75 | 527.50 |
| 03/27/2023 | MM57 | Register M. Micheli and M. Murphy for 3/28/23 hearing and calendar same | 0.30 | 540.00 | 162.00 |
| 03/28/2023 | MM53 | Review submissions and notes to prepare for Paul Hastings retention hearing. | 0.70 | 1,650.00 | 1,155.00 |
| 03/28/2023 | MM53 | Attend Paul Hastings retention hearing. | 0.20 | 1,650.00 | 330.00 |
| | | **Subtotal: B155  Court Hearings** | **9.90** | | **12,701.00** |

**B160    Fee/Employment Applications**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2023 | CD5 | Meet with F. Lopez regarding retention application hearing | 0.40 | 1,700.00 | 680.00 |
| 03/01/2023 | CD5 | Calls with M. Murphy and M. Pollack regarding retention application hearing | 0.70 | 1,700.00 | 1,190.00 |
| 03/01/2023 | MMM5 | Continue reviewing submissions and preparing outline for hearing on retention application (1.2); telephone call with the U.S. Trustee regarding retention application hearing (.2) | 1.40 | 1,750.00 | 2,450.00 |
| 03/01/2023 | MMM5 | Review input from PH Conflicts Department and related documents regarding PH retention | 0.70 | 1,750.00 | 1,225.00 |
| 03/01/2023 | MM53 | Telephone conference with M. Jones regarding Voyager retention. | 0.30 | 1,650.00 | 495.00 |
| 03/01/2023 | MM53 | Review submissions and notes in preparation for hearing on Paul Hastings retention. | 1.20 | 1,650.00 | 1,980.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 3
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2361291

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2023 | MJ1 | Call with M. Micheli regarding Paul Hastings retention (.3); review issues regarding same (.3) | 0.60 | 1,100.00 | 660.00 |
| 03/02/2023 | MM57 | Correspond with M. Murphy re: retention and hearing follow-up. | 0.10 | 540.00 | 54.00 |
| 03/06/2023 | AG29 | Draft second supplemental declaration of M. Murphy in support of PH retention (.9); correspond with M. Murphy, M. Micheli, M. Jones regarding same (.3); review and revise same (.7) | 1.90 | 793.75 | 1,508.12 |
| 03/06/2023 | MM53 | Correspond with M. Murphy regarding Voyager retention matters. | 0.20 | 1,650.00 | 330.00 |
| 03/06/2023 | MM53 | Draft supplemental Murphy declaration. | 2.00 | 1,650.00 | 3,300.00 |
| 03/10/2023 | KAT2 | Review correspondence from C. Edge regarding fee matters (.1); consider same (.1); correspond with M. Murphy regarding same and notice of rate change (.1) | 0.30 | 1,025.00 | 307.50 |
| 03/16/2023 | MM53 | Draft memorandum to U.S. Trustee regarding Paul Hastings retention. | 1.10 | 1,650.00 | 1,815.00 |
| 03/17/2023 | AG29 | Correspond with M. Murphy regarding PH retention application | 0.10 | 793.75 | 79.38 |
| 03/17/2023 | MMM5 | Draft correspondence to U.S. Trustee regarding Paul Hastings retention | 1.90 | 1,750.00 | 3,325.00 |
| 03/17/2023 | MM53 | Review and revise memorandum to U.S. Trustee regarding Paul Hastings retention. | 0.30 | 1,650.00 | 495.00 |
| 03/17/2023 | MM53 | Draft supplemental Murphy declaration in support of Paul Hastings retention. | 0.60 | 1,650.00 | 990.00 |
| 03/19/2023 | MMM5 | Review fee application | 0.50 | 1,750.00 | 875.00 |
| 03/20/2023 | AG29 | Call with M. Micheli regarding issues related to PH retention (.2); correspond with J. Kuo regarding filing documents related to same (.1); review interim compensation requirements (.7) | 1.00 | 793.75 | 793.75 |
| 03/20/2023 | MM53 | Draft revisions to Paul Hasting retention order. | 0.40 | 1,650.00 | 660.00 |
| 03/20/2023 | MM53 | Telephone conference with A. Glogowski regarding Voyager retention matters. | 0.20 | 1,650.00 | 330.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 4
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2361291

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/20/2023 | MM53 | Draft revisions to supplemental Murphy declaration in support of Paul Hastings retention. | 0.60 | 1,650.00 | 990.00 |
| 03/21/2023 | AG29 | Correspond with M. Micheli regarding revised retention order and supplemental declaration (.3); review docket and case management order regarding same (.4); draft notice of revised order regarding same (.8); correspond with J. Kuo regarding filing and service of same (.4); review Chambers requirements regarding proposed orders (.1); review and revise declaration and proposed order (.4) | 2.40 | 793.75 | 1,905.00 |
| 03/21/2023 | JK21 | Correspond with A. Glogowski regarding second supplemental declaration in support of Paul Hastings retention and revised retention order (0.6); electronically file with the court second supplemental declaration of Paul Hastings and revised retention order (0.4); correspond with Stretto (noticing agent) regarding service of second supplemental declaration and revised retention order (0.3) | 1.30 | 540.00 | 702.00 |
| 03/21/2023 | MMM5 | Review and edit second supplemental declaration regarding PH retention (.8); telephone call with M. Pollack regarding declaration (.2); telephone call with A. Weitzman regarding declaration (.2); review edits to proposed retention order (.2); review fee application documents (.3) | 1.70 | 1,750.00 | 2,975.00 |
| 03/21/2023 | MM53 | Draft revisions to Paul Hastings retention order regarding comments received from U.S. Trustee. | 0.90 | 1,650.00 | 1,485.00 |
| 03/21/2023 | MM53 | Draft memorandum to U.S. Trustee regarding Paul Hastings retention. | 0.20 | 1,650.00 | 330.00 |
| 03/21/2023 | MM53 | Telephone conference with A. Smith regarding hearing matters on Paul Hastings retention. | 0.10 | 1,650.00 | 165.00 |
| 03/21/2023 | MM53 | Draft revisions to monthly statements. | 1.80 | 1,650.00 | 2,970.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                    Page 5
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2361291

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/21/2023 | MM53 | Draft revisions to supplemental Murphy declaration in support of Paul Hastings retention. | 1.40 | 1,650.00 | 2,310.00 |
| 03/22/2023 | AG29 | Correspond with M. Murphy regarding hearing adjournment on PH retention application | 0.10 | 793.75 | 79.38 |
| 03/22/2023 | MMM5 | Prepare outline for hearing on retention application | 1.20 | 1,750.00 | 2,100.00 |
| 03/22/2023 | MM53 | Draft revisions to Paul Hastings fee application. | 1.00 | 1,650.00 | 1,650.00 |
| 03/22/2023 | MM53 | Analysis of Paul Hastings retention matters. | 0.30 | 1,650.00 | 495.00 |
| 03/23/2023 | AG29 | Correspond with M. Micheli regarding interim fee applications (.1); review documents regarding same (.1) | 0.20 | 793.75 | 158.75 |
| 03/23/2023 | LED | Review hearing submissions regarding PH retention and regulatory services | 0.40 | 1,318.75 | 527.50 |
| 03/23/2023 | MM53 | Draft revisions to Paul Hastings fee application. | 0.30 | 1,650.00 | 495.00 |
| 03/27/2023 | AG29 | Telephone conference with M. Micheli regarding PH fee application (.1); correspond with K. Traxler, C. Edge regarding same (.1); review documents regarding same (.3); draft portions of PH interim fee application (.2) | 0.70 | 793.75 | 555.62 |
| 03/27/2023 | MMM5 | Review submissions and notes to prepare for retention application hearing (.6); correspond with M. Micheli regarding retention application hearing (.3) | 0.90 | 1,750.00 | 1,575.00 |
| 03/27/2023 | MM53 | Telephone conference with A. Glogowski regarding Paul Hastings fee application. | 0.10 | 1,650.00 | 165.00 |
| 03/28/2023 | MMM5 | Review issues and prepare outline for hearing on retention application (1.7); attend Paul Hastings retention hearing (.2); telephone call with M. Micheli regarding retention application hearing (.2); correspond with C. Daniel regarding retention hearing (.3) | 2.40 | 1,750.00 | 4,200.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 6
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2361291

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/28/2023 | MM53 | Telephone conference with M. Murphy regarding Paul Hastings retention. | 0.20 | 1,650.00 | 330.00 |
| 03/28/2023 | MM53 | Review and comment on follow-up matters from Paul Hastings retention hearing. | 0.20 | 1,650.00 | 330.00 |
| 03/28/2023 | MM57 | Correspond with M. Micheli and A. Glogowski re: proposed retention order (.1); review and comment on entry of retention order with Chambers (.2) | 0.30 | 540.00 | 162.00 |
| 03/29/2023 | AG29 | Review invoices and documents related to PH interim fee application (2.1); draft portions of PH interim fee application (1.7); correspond with M. Magzamen regarding same (.1) | 3.90 | 793.75 | 3,095.62 |
| 03/30/2023 | AG29 | Review invoices and documents related to PH interim fee application (1.6); draft portions of PH interim fee application (.9); correspond with M. Micheli regarding same (.1) | 2.60 | 793.75 | 2,063.75 |
| | | **Subtotal: B160  Fee/Employment Applications** | **41.10** | | **55,357.38** |

**B215    Regulatory Matters for Voyager**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2023 | CD5 | Review and comment on UCC's objection to the surety bond termination verbiage in the plan | 0.30 | 1,700.00 | 510.00 |
| 03/01/2023 | CD5 | Debrief with M. Murphy regarding call with the State Banking Department | 0.30 | 1,700.00 | 510.00 |
| 03/01/2023 | CD5 | Participate in call with the State Banking Departments, M. Murphy, K. Lersch, M. Micheli regarding regulatory issues | 0.50 | 1,700.00 | 850.00 |
| 03/01/2023 | CD5 | Call with M. Murphy, M. Micheli regarding preparation for MTRA weekly call | 0.50 | 1,700.00 | 850.00 |
| 03/01/2023 | KMT3 | Review licensure request renewals and adverse action statuses through NMLS | 0.20 | 793.75 | 158.75 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 7
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2361291

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2023 | KLL1 | Prepare correspondence to Arizona, Maryland, and Georgia regulators regarding license and application withdrawal (.6); correspond with L. Greenbacker regarding license and application withdrawal (.5); prepare correspondence to N. Valmores and L. Greenbacker regarding license and application withdrawal (.4); revise memorandum to client regarding claims negotiation and reconciliation (.3); telephone conference with M. Michelli, M. Murphy, C. Daniel, and MTRA regarding regulatory requests (.5); prepare correspondence to E. Gianetta regarding regulatory orders (.8) | 3.10 | 1,068.75 | 3,313.12 |
| 03/01/2023 | MMM5 | Attend update call with K&E, C. Daniel, M. Micheli to discuss termination of licenses and surety bonds (.5); telephone call with C. Daniel regarding surety bonds (.3); review notes to prepare for MTRA call (.2); attend update call with the MTRA, C. Daniel, M. Micheli, K. Lersch (.5) | 1.50 | 1,750.00 | 2,625.00 |
| 03/01/2023 | MM53 | Telephone conference with C. Daniel, M. Murphy regarding regulatory matters, confirmation and retention issues. | 0.50 | 1,650.00 | 825.00 |
| 03/01/2023 | MM53 | Correspond with LK Greenbacker regarding confirmation and regulatory impact. | 0.30 | 1,650.00 | 495.00 |
| 03/01/2023 | MM53 | Attend MTRA call with C. Daniel, M. Murphy, K. Lersch | 0.50 | 1,650.00 | 825.00 |
| 03/01/2023 | MM53 | Prepare notes for MTRA call. | 0.30 | 1,650.00 | 495.00 |
| 03/02/2023 | CD5 | Correspond with K. Lersch regarding hearing, confirmation order, and the SEC's response | 0.50 | 1,700.00 | 850.00 |
| 03/02/2023 | KLL1 | Prepare surrender applications for regulatory licenses (.4); prepare correspondence to E. Gianetta regarding entity winddown (.2) | 0.60 | 1,068.75 | 641.25 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 8
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2361291

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/02/2023 | MM53 | Analysis of regulatory issues in confirmation process. | 0.30 | 1,650.00 | 495.00 |
| 03/03/2023 | CD5 | Call with client, L. Greenbacker, K. Lersch regarding UCC and termination of surety bonds | 0.50 | 1,700.00 | 850.00 |
| 03/03/2023 | KLL1 | Telephone conference with C. Daniel, L. Greenbacker, B. Nistler, E. Gianetta, and M. Jensen regarding surety bonds (.5); prepare Illinois surrender application (.6); prepare correspondence to E. Gianetta and N. Valmores regarding entity winddown forms and requirements (.7); prepare correspondence to L. Greenbacker regarding surety bonds and winddown (.4) | 2.20 | 1,068.75 | 2,351.25 |
| 03/03/2023 | LED | Review correspondence from client regarding GA consent order (.3); review objections filed on docket (.7); review correspondence from surety and client regarding surety bonds (.4); consider surety bond next steps (.2); attend call with Voyager, C. Daniel and K. Lersch regarding surety bonds (.5) | 2.10 | 1,318.75 | 2,769.38 |
| 03/03/2023 | LED | Attend call with M. Micheli regarding regulatory issues in confirmation process (.4); prepare licensing surrender documents (.4) | 0.80 | 1,318.75 | 1,055.00 |
| 03/03/2023 | MM53 | Telephone conference with LK Greenbacker regarding confirmation and related regulatory issues. | 0.40 | 1,650.00 | 660.00 |
| 03/06/2023 | CD5 | Review comments regarding SEC's objections to the closing of the transaction | 0.30 | 1,700.00 | 510.00 |
| 03/06/2023 | KLL1 | Telephone conference with L. Greenbacker regarding entity winddown (.5); prepare correspondence to E. Gianetta and state regulators regarding winddown (2.0) | 2.50 | 1,068.75 | 2,671.88 |
| 03/06/2023 | LED | Attend call with K. Lersch regarding surrender process (.5); correspond with E. Gianetta regarding same (.3); correspond with K. Tierney regarding same (.2) | 1.00 | 1,318.75 | 1,318.75 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                                    Page 9
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2361291

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/06/2023 | LED | Correspond with UCC regarding surety bonds (.3); correspond with K. Lersch regarding money transmission compliance memorandum for claims identification and reconciliation (.2) | 0.50 | 1,318.75 | 659.38 |
| 03/06/2023 | MM53 | Review revised plan and confirmation issues. | 0.40 | 1,650.00 | 660.00 |
| 03/07/2023 | KLL1 | Telephone conference with A. Smith and Voyager team regarding winddown (.3); telephone conference with Tennessee regulator regarding winddown (.3); prepare correspondence to E. Gianetta, L. Greenbacker, and state regulators regarding winddown (1.1); revise entity winddown tracker (.6); prepare correspondence to E. Gianetta regarding winddown status (.4) | 2.70 | 1,068.75 | 2,885.62 |
| 03/07/2023 | LED | Correspond with regulators regarding surrender/wind-down (.5); review correspondence from MTRA regarding tail periods for surety bonds (.2) | 0.70 | 1,318.75 | 923.12 |
| 03/07/2023 | MM53 | Review revised plan and confirmation issues. | 0.30 | 1,650.00 | 495.00 |
| 03/08/2023 | CD5 | Correspond with client regarding MTL memo revisions | 0.40 | 1,700.00 | 680.00 |
| 03/08/2023 | KLL1 | Telephone conference with L. Greenbacker, M. Micheli, and Kirkland team regarding winddown (.2); telephone conference with L. Greenbacker, N. Valmores, and E. Gianetta regarding winddown (.5); telephone conference with L. Greenbacker, M. Micheli, and MTRA regarding winddown and related regulatory issues (.3); prepare surrender applications in connection with entity winddown (.8); prepare correspondence to L. Greenbacker regarding surrender applications and orders (.3); prepare Ohio surrender application (.4) | 2.50 | 1,068.75 | 2,671.88 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                          Page 10
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2361291

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/08/2023 | LED | Attend call with K&E, M. Micheli, and K. Lersch regarding bankruptcy and regulatory matters (.2); attend weekly regulatory call with Voyager and K. Lersch (.5); attend call with M. Micheli in advance of MTRA call (.3); attend MTRA call with M. Micheli and K. Lersch (.3); correspond with states pertaining to surrender and wind-down (.3); analyze surrender and winddown issues (.6) | 2.20 | 1,318.75 | 2,901.25 |
| 03/08/2023 | LED | Correspond with C. Daniel regarding claims memorandum (.2); review related case filings (.4) | 0.60 | 1,318.75 | 791.25 |
| 03/08/2023 | MMM5 | Telephone call with D. Brosgol regarding confirmation | 0.40 | 1,750.00 | 700.00 |
| 03/08/2023 | MM53 | Attend MTRA call with L. Greenbacker and K. Lersch | 0.30 | 1,650.00 | 495.00 |
| 03/08/2023 | MM53 | Telephone conference with LK Greenbacker regarding case updates and regulatory issues in advance of MTRA call | 0.30 | 1,650.00 | 495.00 |
| 03/08/2023 | MM53 | Telephone conference with Kirkland & Ellis team, L. Greenbacker, K. Lersch regarding case updates and regulatory issues. | 0.20 | 1,650.00 | 330.00 |
| 03/09/2023 | KLL1 | Review correspondence from Washington and Georgia regulators regarding surrender and prepare correspondence to regulators regarding same | 0.40 | 1,068.75 | 427.50 |
| 03/09/2023 | LED | Consider Voyager regulatory matters and next steps | 0.50 | 1,318.75 | 659.38 |
| 03/10/2023 | KLL1 | Telephone conference with L. Greenbacker regarding winddown | 0.40 | 1,068.75 | 427.50 |
| 03/10/2023 | LED | Attend call with M. Micheli regarding bankruptcy process and regulatory impact (.1); attend call with K. Lersch regarding winddown and surrender process (.4); correspond with M. Micheli and regulators regarding same (.3) | 0.80 | 1,318.75 | 1,055.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 11
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2361291

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/10/2023 | MM53 | Telephone conference with LK Greenbacker regarding case updates and regulatory issues. | 0.10 | 1,650.00 | 165.00 |
| 03/10/2023 | MM53 | Review revised plan and confirmation issues. | 0.10 | 1,650.00 | 165.00 |
| 03/13/2023 | CD5 | Correspond with D. Brosgol regarding management memo (.3); call with L. Greenbacker regarding same (.3) | 0.60 | 1,700.00 | 1,020.00 |
| 03/13/2023 | CD5 | Conference with D. Brosgol regarding his comments to the management memo | 0.80 | 1,700.00 | 1,360.00 |
| 03/13/2023 | KLL1 | Telephone conference with L. Greenbacker regarding entity winddown (.5); telephone conference with N. Valmores, B. Nistler, L. Greenbacker, and E. Gianetta regarding entity winddown and regulatory requests (.3); prepare surrender applications (.6); prepare correspondence to L. Greenbacker regarding surrender applications (.4) | 1.80 | 1,068.75 | 1,923.75 |
| 03/13/2023 | LED | Attend call with K. Lersch regarding regulatory winddown (.5); correspond with UCC regarding surety bonds (.5); attend call with Voyager team and K. Lersch regarding regulatory matters and winddown (.3) | 1.30 | 1,318.75 | 1,714.38 |
| 03/13/2023 | LED | Call with C. Daniel regarding claims memorandum and next steps | 0.30 | 1,318.75 | 395.62 |
| 03/14/2023 | KLL1 | Revise memorandum regarding money transmission compliance for the purpose of claims negotiation and reconciliation (1.0); telephone conference with L. Greenbacker regarding same (.2); prepare correspondence to L. Greenbacker regarding regulatory requests (.5); review and submit Ohio surrender application (.2); prepare parts of memorandum regarding money transmission compliance (1.4) | 3.30 | 1,068.75 | 3,526.88 |
| 03/14/2023 | LED | Draft memorandum pertaining to money transmission compliance for purposes of claims reconciliation (1.2); call with K. Lersch regarding same (.2) | 1.40 | 1,318.75 | 1,846.25 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 12
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2361291

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/15/2023 | CD5 | Conference with client regarding plan confirmation hearing update and regulatory implications | 0.30 | 1,700.00 | 510.00 |
| 03/15/2023 | CD5 | Conference with LK Greenbacker and K. Lersch regarding management memo and revisions to same | 0.40 | 1,700.00 | 680.00 |
| 03/15/2023 | KMT3 | Review FDIC FAQs and Signature Bank documents to determine whether uninsured deposits were available on demand (.2); correspond with L. Greenbacker and K. Lersch regarding same (.1) | 0.30 | 793.75 | 238.12 |
| 03/15/2023 | KLL1 | Review and revise memorandum regarding money transmission compliance for the purpose of claims negotiation and reconciliation (.2); telephone conference with L. Greenbacker, Voyager team, and Kirkland team regarding entity winddown (.4); telephone conference with L. Greenbacker regarding same (.3); telephone conference with L. Greenbacker and Voyager team regarding bank accounts (.4); telephone conference with L. Greenbacker and C. Daniel regarding money transmission compliance (.4); prepare additional memorandum regarding money transmission compliance (1.6) | 3.30 | 1,068.75 | 3,526.88 |
| 03/15/2023 | LED | Attend call with K. Lersch, K&E and Voyager regarding wind-down (.4); analyze wind-down issues (.2); attend call with K. Lersch and Voyager team regarding bank accounts (.4) | 1.00 | 1,318.75 | 1,318.75 |
| 03/15/2023 | LED | Correspond with K. Tierney regarding chapter 11 regulatory matters (.4); attend call with K. Lersch and C. Daniel on money transmission compliance memorandum (.4) | 0.80 | 1,318.75 | 1,055.00 |
| 03/15/2023 | MM53 | Telephone conference with K. Lersch regarding case updates and regulatory issues. | 0.30 | 1,650.00 | 495.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                  Page 13
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2361291

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/16/2023 | KLL1 | Prepare memorandum regarding money transmission licensing for purposes of claims negotiation and reconciliation | 1.00 | 1,068.75 | 1,068.75 |
| 03/17/2023 | KLL1 | Prepare memorandum regarding money transmission licensing for purposes of claims negotiation and reconciliation | 0.30 | 1,068.75 | 320.62 |
| 03/17/2023 | LED | Review recent court filings | 0.50 | 1,318.75 | 659.38 |
| 03/17/2023 | LED | Prepare memorandum regarding licensure | 0.40 | 1,318.75 | 527.50 |
| 03/20/2023 | CD5 | Review open regulatory matters to prepare for client call (.1); participate in weekly regulatory call with client, K. Lersch, LK Greenbacker (.4) | 0.50 | 1,700.00 | 850.00 |
| 03/20/2023 | KLL1 | Telephone conference with L. Greenbacker regarding license surrender (.4); revise winddown open items list (.4); telephone conference with C. Daniel, L. Greenbacker, N. Valmores, and B. Nistler regarding regulatory requests (.4) | 1.20 | 1,068.75 | 1,282.50 |
| 03/20/2023 | LED | Review regulatory correspondence regarding surrenders (.4); call with K. Lersch regarding same (.4); attend weekly regulatory call with Voyager team, C. Daniel, and K. Lersch (.4); prepare correspondence to MTRA regarding bank account update (.6); review recent court filings (.2) | 2.00 | 1,318.75 | 2,637.50 |
| 03/20/2023 | MM53 | Draft memorandum regarding Voyager licensing issue. | 0.30 | 1,650.00 | 495.00 |
| 03/20/2023 | MM53 | Analysis of confirmation matters, appeal issues, effective date, and related regulatory matters | 0.90 | 1,650.00 | 1,485.00 |
| 03/21/2023 | CD5 | Participate in weekly regulatory call with K. Lersch and client | 0.50 | 1,700.00 | 850.00 |
| 03/21/2023 | CD5 | Review information regarding Voyager's bank accounts and MTRA question regarding same | 0.30 | 1,700.00 | 510.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 14
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2361291

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/21/2023 | KLL1 | Telephone conference with C. Daniel, C. Okike, and Voyager team regarding closing (.5); review issues regarding bank accounts (.1); telephone conference with Voyager team regarding bank accounts (.2); prepare correspondence to MTRA regarding bank accounts (.4) | 1.20 | 1,068.75 | 1,282.50 |
| 03/21/2023 | LED | Prepare memorandum regarding licensing and surety bonds (1.7); review certain bankruptcy court filings regarding regulatory matters (.4); prepare response to MTRA query regarding bank accounts (.5); review state follow-up queries on surrender requests (.2) | 2.80 | 1,318.75 | 3,692.50 |
| 03/22/2023 | LED | Call with M. Micheli regarding effective date and related regulatory matters (.3); correspond with state regulators regarding same (.4); revise licensing memorandum (.7) | 1.40 | 1,318.75 | 1,846.25 |
| 03/22/2023 | MM53 | Telephone conference with LK Greenbacker regarding effective date matters. | 0.30 | 1,650.00 | 495.00 |
| 03/22/2023 | MM53 | Review plan documents regarding effective date and regulatory issues. | 0.60 | 1,650.00 | 990.00 |
| 03/23/2023 | KLL1 | Update winddown checklist to reflect regulator responses and outreach | 0.30 | 1,068.75 | 320.62 |
| 03/27/2023 | CD5 | Participate in regulatory meeting with B. Nistler, E. Gianetta, K. Lersch, LK Greenbacker | 0.40 | 1,700.00 | 680.00 |
| 03/27/2023 | CD5 | Review and comment on money transmission license memo | 0.30 | 1,700.00 | 510.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 15
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2361291

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/27/2023 | KLL1 | Review regulatory correspondence from _D. Berland (.1); revise winddown tracker regarding same (.3); telephone conference with L. Greenbacker regarding winddown (.5); revise memorandum regarding money transmission compliance for purpose of claims negotiation and reconciliation (.6); telephone conference with Voyager team, L. Greenbacker, and C. Daniel regarding winddown (.4) | 1.90 | 1,068.75 | 2,030.62 |
| 03/27/2023 | LED | Review and comment on TN consent order (.6); attend call with K. Lersch regarding outstanding surrender items (.5); attend regulatory call with C. Daniel, K. Lersch and Voyager team (.4); correspond with M. Micheli regarding effective date and related regulatory matters (.3); correspond with E. Gianetta regarding regulatory memoranda (.2) | 2.00 | 1,318.75 | 2,637.50 |
| 03/27/2023 | MM53 | Draft revisions to responses to state regulatory authorities. | 0.40 | 1,650.00 | 660.00 |
| 03/28/2023 | CD5 | Participate in regulatory call with client, K. Lersch, LK Greenbacker | 0.50 | 1,700.00 | 850.00 |
| 03/28/2023 | KLL1 | Telephone conference with D. Brosgol, M. Jensen, E. Gianetta, B. Nistler, C. Daniel, and L. Greenbacker regarding winddown (.5); prepare follow up notes regarding same (.1) | 0.60 | 1,068.75 | 641.25 |
| 03/28/2023 | LED | Attend wind-down call with C. Daniel, K. Lersch, and Voyager | 0.50 | 1,318.75 | 659.38 |
| 03/28/2023 | LED | Correspond with M. Micheli regarding responses to IDFPR queries (.3); revise same (.2) | 0.50 | 1,318.75 | 659.38 |
| 03/29/2023 | CD5 | Conference with LK Greenbacker and K. Lersch regarding D. Brosgol's comments to the money transmission memo (.4); review same (.1) | 0.50 | 1,700.00 | 850.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 16
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2361291

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/29/2023 | KLL1 | Telephone conference with L. Greenbacker regarding winddown and memorandum regarding money transmission compliance (.5); review changes to same (.1); telephone conference with L. Greenbacker, M. Micheli, and MTRA regarding winddown (.3); telephone conference with C. Daniel and L. Greenbacker regarding memorandum regarding money transmission compliance (.4) | 1.30 | 1,068.75 | 1,389.38 |
| 03/29/2023 | LED | Prepare response to TN consent order (1.2); attend call with D. Berland of IDFPR regarding surrender (.2); call with K. Lersch regarding surrender status (.5); review and revise money transmission compliance memorandum (.5); attend call with C. Daniel and K. Lersch regarding same (.4); attend call with M. Micheli regarding plan effective date and related regulatory matters (.4); attend call with MTRA, K. Lersch, and M. Micheli regarding regulatory matters (.3) | 3.50 | 1,318.75 | 4,615.62 |
| 03/29/2023 | MM53 | Attend MTRA call with L. Greenbacker, K. Lersch | 0.30 | 1,650.00 | 495.00 |
| 03/29/2023 | MM53 | Analysis of confirmation matters, related appeals, and regulatory impact. | 0.60 | 1,650.00 | 990.00 |
| 03/29/2023 | MM53 | Telephone conference with LK Greenbacker regarding appeals, plan confirmation issues, and regulatory impact. | 0.40 | 1,650.00 | 660.00 |
| 03/30/2023 | KLL1 | Prepare correspondence to Tennessee regulator regarding order | 0.70 | 1,068.75 | 748.12 |
| 03/30/2023 | LED | Correspond with K. Lersch regarding TN consent order (.3); analysis of same (.2) | 0.50 | 1,318.75 | 659.38 |
| 03/30/2023 | MEG9 | Discuss status of application withdrawal with H. Wegner, regulator from New Jersey | 0.30 | 1,318.75 | 395.62 |
| 03/31/2023 | CD5 | Review D. Brosgol's revisions to our money transmission timeline memo | 0.70 | 1,700.00 | 1,190.00 |
| 03/31/2023 | KLL1 | Prepare correspondence to L. Greenbacker regarding winddown | 0.30 | 1,068.75 | 320.62 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                           Page 17
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2361291

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/31/2023 | LED | Correspond with K. Lersch and C. Daniel regarding money transmission compliance memorandum | 0.50 | 1,318.75 | 659.38 |
| | | **Subtotal: B215  Regulatory Matters for Voyager** | **80.10** | | **104,441.25** |
| | | **Total** | **131.10** | | **172,499.62** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| MMM5 | Matt M. Murphy | Partner | 13.50 | 1,750.00 | 23,625.00 |
| CD5 | Chris Daniel | Partner | 10.20 | 1,700.00 | 17,340.00 |
| MM53 | Matthew Micheli | Of Counsel | 22.80 | 1,650.00 | 37,620.00 |
| LED | Lauren-Kelly E. D. Greenbacker | Of Counsel | 34.90 | 1,318.75 | 46,024.38 |
| MEG9 | Meagan E. Griffin | Of Counsel | 0.30 | 1,318.75 | 395.62 |
| KAT2 | Katherine A. Traxler | Of Counsel | 0.30 | 1,025.00 | 307.50 |
| MJ1 | Mike Jones | Associate | 0.60 | 1,100.00 | 660.00 |
| KLL1 | Kelly L. Lersch | Associate | 31.60 | 1,068.75 | 33,772.50 |
| AG29 | Angelika S. Glogowski | Associate | 13.80 | 793.75 | 10,953.75 |
| KMT3 | Karin M. Thrasher | Associate | 0.50 | 793.75 | 396.88 |
| JK21 | Jocelyn Kuo | Paralegal | 1.30 | 540.00 | 702.00 |
| ML30 | Mat Laskowski | Paralegal | 0.50 | 540.00 | 270.00 |
| MM57 | Michael Magzamen | Paralegal | 0.80 | 540.00 | 432.00 |

| | |
|---|---|
| **Current Fees and Costs** | **$137,999.70** |
| **Total Balance Due - Due Upon Receipt** | **$137,999.70** |



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com


Voyager Digital Holdings, Inc., Voyager Digital Ltd. and   June 15, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor                                                 Please Refer to
33 Irving Place                                           Invoice Number: 2361292
New York, NY 10003

Attn: David Brosgol                                       PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Confidential FTC Investigation**
PH LLP Client/Matter # 49164-00011
Chris Daniel

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2023 | $37,593.88 |
| Less 20% Discount | (7,518.78) |
| **Current Fees and Costs Due** | **$30,075.10** |
| **Total Balance Due - Due Upon Receipt** | **$30,075.10** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and    June 15, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor
33 Irving Place                    Please Refer to
New York, NY 10003                 Invoice Number: 2361292

Attn: David Brosgol                PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Confidential FTC Investigation**
PH LLP Client/Matter # 49164-00011
Chris Daniel

Legal fees for professional services
for the period ending March 31, 2023                       $37,593.88

           Less 20% Discount                               (7,518.78)

    **Current Fees and Costs Due**                       **$30,075.10**

    **Total Balance Due - Due Upon Receipt**             **$30,075.10**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and
Voyager Digital, LLC Debtors-in-Possession
3rd Floor
33 Irving Place
New York, NY 10003

June 15, 2023

Please Refer to
Invoice Number: 2361292

Attn: David Brosgol

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2023

**<u>Confidential FTC Investigation</u>**                                    **$37,593.88**
                              Less 20% Discount                              (7,518.78)
                                                                          **$30,075.10**

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **B261** | **Investigations** | | | | |
| 03/01/2023 | EC1 | Call with M. Boylan, L. Smith, and M. Shields regarding production of documents and response to DRs 12, 20, and 24 (0.9); review and comment on draft rog responses (0.7); correspond with A. Baker and M. Boylan regarding production strategy (0.2); review email from M. Shields regarding documents for production (0.7); email client regarding production (0.2); review email from FTC (0.1); email with L. Greenbacker and Z. Silvers regarding DR 6 documents (0.2) | 3.00 | 1,318.75 | 3,956.25 |
| 03/01/2023 | LLD2 | Call with E. Cass, M. Boylan, M. Shields regarding upcoming document production and objections/responses to requests (.9); prepare documents to be included in document production (1.8) | 2.70 | 460.00 | 1,242.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                    Page 2
Voyager Digital, LLC Debtors-in-Possession
49164-00011
Invoice No. 2361292

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2023 | MS69 | Call with E. Cass, M. Boylan, L. Smith regarding production for DR 6, 12, 20, 22 | 0.90 | 768.75 | 691.88 |
| 03/01/2023 | MS69 | Review documents for DR 6, 2 and 1 for FTC investigation | 1.30 | 768.75 | 999.38 |
| 03/01/2023 | MS69 | Review documents for DR 20, 23, 6 for FTC investigation | 1.80 | 768.75 | 1,383.75 |
| 03/01/2023 | MS69 | Review additional documents to be produced | 0.50 | 768.75 | 384.38 |
| 03/01/2023 | MB28 | Call with E. Cass, L. Smith, and M. Shields regarding DR20, DR23, DR24 and narrative responses (.9); review disclosure statement and related filings to inform Interrogatory No. 4 and responses (.9) | 1.80 | 1,450.00 | 2,610.00 |
| 03/01/2023 | ZS1 | Correspond with E. Cass regarding FTC requests for Voyager | 0.20 | 1,068.75 | 213.75 |
| 03/02/2023 | MS69 | Correspond with E. Cass, M. Boylan, and A. Baker regarding production timeline | 0.40 | 768.75 | 307.50 |
| 03/03/2023 | AB38 | Prepare notes for client call (.1); call with client team, M. Boylan, E. Cass, and L. Greenbacker regarding tolling agreement and next steps with FTC (.5) | 0.60 | 1,550.00 | 930.00 |
| 03/03/2023 | EC1 | Review and finalize production of documents to FTC (1.9); prepare notes for call with client regarding FTC-related strategy (0.2); call with client, M. Boylan, A. Baker, and L. Greenbacker regarding same (.5); review chapter 11 docket and certain recent filings (0.1); correspond with L. Greenbacker regarding same and next steps (0.1) | 2.80 | 1,318.75 | 3,692.50 |
| 03/03/2023 | LED | Attend call with Voyager, M. Boylan, E. Cass and A. Baker regarding FTC matters | 0.50 | 1,318.75 | 659.38 |
| 03/03/2023 | LLD2 | Review documents slated for production and prepare instructions for UnitedLex to run document production (2.2); correspond with M. Shields regarding the same (.2) | 2.40 | 460.00 | 1,104.00 |
| 03/03/2023 | MS69 | Draft document request objections and responses for production | 1.20 | 768.75 | 922.50 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                                    Page 3
Voyager Digital, LLC Debtors-in-Possession
49164-00011
Invoice No. 2361292

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/03/2023 | MS69 | Continue to prepare objections and responses for FTC production | 0.30 | 768.75 | 230.62 |
| 03/03/2023 | MB28 | Call with client team (E. Gianetta and B. Nistler), A. Baker, E. Cass, and L. Greenbacker regarding subordination, tolling agreement and CID response | 0.50 | 1,450.00 | 725.00 |
| 03/06/2023 | EC1 | Review and comment on FTC production (0.5); revise objections and responses (0.2) | 0.70 | 1,318.75 | 923.12 |
| 03/06/2023 | LLD2 | Review final document production and prepare for transmittal to the FTC | 1.40 | 460.00 | 644.00 |
| 03/06/2023 | MS69 | Update objections and responses for FTC production | 0.70 | 768.75 | 538.12 |
| 03/06/2023 | MB28 | Finalize tolling agreement and email client team (E. Gianetta, B. Nistler) and Kirkland & Ellis team (M. Slade, C. Okike, A. Smith) regarding same | 0.20 | 1,450.00 | 290.00 |
| 03/07/2023 | EC1 | Revise objections and responses to FTC requests (1.2); review issue regarding tolling agreement (0.1); correspond with M. Shields regarding draft objections to FTC requests (0.4); correspond with M. Boylan regarding same (0.2); review and comment on document production (0.3) | 2.20 | 1,318.75 | 2,901.25 |
| 03/07/2023 | MS69 | Correspond with E. Cass and L. Smith regarding objections and responses for FTC investigation | 0.40 | 768.75 | 307.50 |
| 03/07/2023 | MS69 | Update transmittal email for FTC production | 0.20 | 768.75 | 153.75 |
| 03/07/2023 | MS69 | Draft email to PH team about remaining document requests | 1.90 | 768.75 | 1,460.62 |
| 03/07/2023 | MS69 | Update objections and responses for FTC production | 1.00 | 768.75 | 768.75 |
| 03/07/2023 | MB28 | Finalize written objections and responses to CID | 0.20 | 1,450.00 | 290.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 4
Voyager Digital, LLC Debtors-in-Possession
49164-00011
Invoice No. 2361292

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/08/2023 | EC1 | Email FTC regarding upload of documents (0.2); follow up correspondence with L. Greenbacker regarding related matter (0.1); review and finalize production and objections to FTC requests (0.4) | 0.70 | 1,318.75 | 923.12 |
| 03/08/2023 | LED | Correspond with E. Cass regarding FTC considerations | 0.20 | 1,318.75 | 263.75 |
| 03/08/2023 | MS69 | Prepare summary of remaining document requests for FTC production | 0.50 | 768.75 | 384.38 |
| 03/09/2023 | EC1 | Correspond with L. Greenbacker regarding confirmation of plan (0.1); email A. Baker, M. Boylan, and L. Greenbacker regarding tolling agreement (0.1) | 0.20 | 1,318.75 | 263.75 |
| 03/09/2023 | LLD2 | Update production log (.4); review next steps (.3) | 0.70 | 460.00 | 322.00 |
| 03/13/2023 | EC1 | Follow up review of issues regarding tolling agreement and plan confirmation | 0.10 | 1,318.75 | 131.88 |
| 03/13/2023 | LED | Review FTC-related correspondence from Voyager and A. Baker | 0.20 | 1,318.75 | 263.75 |
| 03/14/2023 | MB28 | Email with client team (E. Gianetta and B. Nistler) and Kirkland & Ellis (M. Slade and C. Okike) regarding tolling agreement | 0.20 | 1,450.00 | 290.00 |
| 03/15/2023 | EC1 | Consider strategy regarding tolling agreement | 0.20 | 1,318.75 | 263.75 |
| 03/16/2023 | MB28 | Follow-up analysis regarding FTC tolling agreement | 0.20 | 1,450.00 | 290.00 |
| 03/17/2023 | AB38 | Correspond with M. Boylan and E. Cass regarding tolling agreement strategy (.40); correspond with client team regarding tolling agreement and next steps (.40) | 0.80 | 1,550.00 | 1,240.00 |
| 03/17/2023 | EC1 | Correspond with M. Boylan regarding production of additional documents | 0.40 | 1,318.75 | 527.50 |
| 03/17/2023 | LED | Review correspondence from E. Gianetta and A. Baker regarding FTC matters | 0.20 | 1,318.75 | 263.75 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                    Page 5
Voyager Digital, LLC Debtors-in-Possession
49164-00011
Invoice No. 2361292

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/17/2023 | MB28 | Review documents potentially responsive to FTC subpoena DR5, DR6, DR11, DR20 (1.6); correspond with E. Cass and A. Baker regarding tolling agreement (.5) | 2.10 | 1,450.00 | 3,045.00 |
| 03/31/2023 | EC1 | Correspond with A. Baker regarding FTC investigation matter (0.2); email FTC regarding same (0.1); assess outstanding documents for production (0.3) | 0.60 | 1,318.75 | 791.25 |
| | | **Subtotal: B261  Investigations** | **37.10** | | **37,593.88** |
| | | **Total** | **37.10** | | **37,593.88** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AB38 | Allyson Baker | Partner | 1.40 | 1,550.00 | 2,170.00 |
| MB28 | Meredith Boylan | Partner | 5.20 | 1,450.00 | 7,540.00 |
| LED | Lauren-Kelly E. D. Greenbacker | Of Counsel | 1.10 | 1,318.75 | 1,450.63 |
| EC1 | Erin Cass | Associate | 10.90 | 1,318.75 | 14,374.38 |
| ZS1 | Zach Silvers | Associate | 0.20 | 1,068.75 | 213.75 |
| MS69 | Maggie Shields | Associate | 11.10 | 768.75 | 8,533.12 |
| LLD2 | Lindsay Smith | Paralegal | 7.20 | 460.00 | 3,312.00 |

| | |
|---|---|
| **Current Fees and Costs** | **$30,075.10** |
| **Total Balance Due - Due Upon Receipt** | **$30,075.10** |