<table>
<tr><td>

Matthew M. Murphy, Esq.
Matthew Micheli, Esq.
Paul Hastings LLP
71 S. Wacker Drive
Forty-Fifth Floor
Chicago, Illinois 60606
Telephone: (312) 499-6000
Facsimile: (312) 499-6100

and

Chris Daniel, Esq.
Paul Hastings LLP
1170 Peachtree Street, N.E.
Suite 100
Atlanta, Georgia 30309
Telephone: (404) 815-2100
Facsimile: (404) 815-2424

and

</td><td>

LK Greenbacker, Esq.
Paul Hastings LLP
2050 M Street NW
Washington, D.C., 20036
Telephone: (202) 551-1700
Facsimile: (202) 551-1705

*Special Regulatory Counsel to the
Debtors and Debtors in Possession*

</td></tr>
</table>

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**SIXTH MONTHLY FEE STATEMENT OF PAUL HASTINGS LLP FOR
COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES
AS SPECIAL REGULATORY COUNSEL TO THE DEBTORS AND
DEBTORS IN POSSESSION FOR THE PERIOD FROM APRIL 1, 2023
THROUGH APRIL 30, 2023**

| | |
|---|---|
| **Name of Applicant:** | **Paul Hastings LLP** |
| **Applicant's Role in Case:** | **Special Regulatory Counsel to Voyager Digital Holdings, Inc., *et al.*** |

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013).  The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

| Date Order of Employment Signed: | March 28, 2023 [Docket No. 1234] | |
|---|---|---|
| Time period covered by this statement: | **Beginning of Period** | **End of Period** |
| | **April 1, 2023** | **April 30, 2023** |
| **Summary of Total Fees and Expenses Requested:** | | |
| **Voluntary Fee Waiver in this statement:** | $43,267.30[2] | |
| **Total fees requested in this statement:** | $138,455.36 (80% of $173,069.20) | |
| **Total expenses requested in this statement:** | $3,106.05 | |
| **Total fees and expenses requested in this statement:** | $141,561.41 | |
| **This is a(n):**   _X_ Monthly Application ___ Interim Application ___ Final Application | | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code, Rule 2016 of the Federal Rules of Bankruptcy Procedure, Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York, the *Order Authorizing and Approving Retention and Employment of Paul Hastings LLP as Special Regulatory Counsel to the Debtors, Effective as of the Petition Date*, dated March 28, 2023 [Docket No. 1234] (the "Retention Order"), and the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief*, dated August 4, 2022 [Docket No. 236] (the "Interim Compensation Order"), Paul Hastings LLP ("Paul Hastings"), special regulatory counsel to the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby submits this *Sixth Monthly Fee Statement of Paul Hastings LLP for Compensation for Services and Reimbursement of Expenses as Special Regulatory Counsel to the Debtors and Debtors in Possession for the Period from April*

---

[2]    At the time of Paul Hastings' engagement in July 2021, as a courtesy to the Debtors and based on circumstances unique to this client at that time, Paul Hastings reduced its hourly rates by twenty percent (20%).

*1, 2023 through April 30, 2023* (this "Fee Statement").[3]    Specifically, Paul Hastings seeks: (i) interim allowance of $173,069.20 for the reasonable compensation for actual, necessary legal services that Paul Hastings rendered to the Debtors during the period from April 1, 2023 through and including April 30, 2023 (the "Fee Period"); (ii) compensation in the amount of $138,455.36, which is equal to 80% of the fees incurred during the Fee Period; and (iii) allowance and payment of $3,106.05 for the actual, necessary expenses that Paul Hastings incurred in connection with its services during the Fee Period.[4]

## Itemization of Services Rendered and Disbursements Incurred

1.       Attached hereto as **Exhibit A** is a summary of the compensation requested by project category for the Fee Period.  As reflected in **Exhibit A**, Paul Hastings incurred $173,069.20 in fees during the Fee Period and requests payment of 80% of such fees in this Fee Statement.

2.       Attached hereto as **Exhibit B** is a schedule of Paul Hastings professionals and paraprofessionals who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked, and the amount of fees earned by each professional.  The blended hourly billing rate of attorneys and paraprofessionals for services provided during the Fee Period is $1,116 and $375, respectively.[5]

3.       Attached hereto as **Exhibit C** is a summary of the expense reimbursements requested by category for the Fee Period, reflecting total expenses in the amount of $3,106.05.

---

[3]    Initially retained and approved as an ordinary course professional to the Debtors, Paul Hastings submitted monthly fee statements and received partial payment in accordance with the *Order Authorizing the Retention and Compensation of Professionals Utilized in the Ordinary Course of Business* [Docket No. 244] (the "OCP Order"). In accordance with the Retention Order (entered on March 28, 2023) and the Interim Compensation Order, Paul Hastings hereby submits its sixth monthly Fee Statement.

[4]    As provided above, Paul Hastings voluntarily reduced its fees by 20% (or $43,267.30) for services provided in the Fee Period.

[5]    The blended rate reflects the voluntarily reduced fees divided by the total hours billed.

4.      Attached hereto as **Exhibit D** are the time records of Paul Hastings, which provide a daily summary of the time spent by each Paul Hastings professional and paraprofessional during the Fee Period as well as an itemization of expenses.

**Notice**

5.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  A copy of this Fee Statement is also available on the website of the Debtors' claims, noticing, and solicitation agent at https://cases.stretto.com/Voyager.  The Debtors submit that no other or further notice be given.

WHEREFORE, Paul Hastings, in connection with its special regulatory services rendered on behalf of the Debtors, respectfully requests:   (i) interim allowance of $173,069.20 for the reasonable and necessary legal services that Paul Hastings rendered to the Debtors during the Fee Period;

[*Remainder of Page Intentionally Left Blank*]

(ii) payment in the amount of $138,455.36, which is equal to 80% of the total compensation sought

for the Fee Period, and (iii) allowance and payment of $3,106.05 for the actual and necessary

expenses that Paul Hastings incurred in connection with such services during the Fee Period.

Date: July 3, 2023
      Chicago, Illinois

/s/ Matthew M. Murphy
Matthew M. Murphy, Esq.
Matthew Micheli, Esq.
Paul Hastings LLP
71 S. Wacker Drive
Forty-Fifth Floor
Chicago, Illinois 60606
Telephone: (312) 499-6000
Facsimile: (312) 499-6100
mattmurphy@paulhastings.com
mattmicheli@paulhastings.com

and

Chris Daniel, Esq.
Paul Hastings LLP
1170 Peachtree Street, N.E.
Suite 100
Atlanta, Georgia 30309
Telephone: (404) 815-2100
Facsimile: (404) 815-2424
chrisdaniel@paulhastings.com

and

LK Greenbacker, Esq.
Paul Hastings LLP
2050 M Street NW
Washington, D.C., 20036
Telephone: (202) 551-1700
Facsimile: (202) 551-1705
lkgreenbacker@paulhastings.com

*Special Regulatory Counsel to the Debtors and
Debtors in Possession*

## Exhibit A

**Summary of Compensation by Project Category for the Fee Period**

**Summary of Compensation by Project Category for the Fee Period**

| U.S. Trustee Task Code and Project Category | Hours Billed | Fees Billed |
|---|---:|---:|
| B155   Court Hearings | 2.80 | $4,305.00 |
| B160   Employment / Fee Applications (Paul Hastings) | 50.90 | $70,884.62 |
| B191   General Litigation | 20.30 | $26,029.38 |
| B215   Regulatory Matters for Voyager | 49.20 | $69,656.25 |
| B261   Investigations | 35.90 | $42,434.25 |
| B320   Plan and Disclosure Statement (including Business Plan) | 2.00 | $3,027.00 |
| **TOTAL** | **161.10** | **$216,336.50** |

**<u>Exhibit B</u>**

**Summary of Timekeepers for the Fee Period**

## Summary of Timekeepers for the Fee Period

| Name | Date of First Admission; Department; Practice Group | Hourly Rate Billed During Fee Period | Hours Billed During Fee Period | Fees Billed During Fee Period |
|---|---|---|---|---|
| **Partner** | | | | |
| Baker, Allyson | 2002, Litigation, Investigation & White Collar Defense | $1,550.00 | 1.50 | $2,325.00 |
| Boylan, Meredith | 2002, Litigation, Investigation & White Collar Defense | $1,450.00 | 6.10 | $8,845.00 |
| Charfoos, Aaron | 2002, Data Privacy and Cybersecurity | $1,650.00 | 0.80 | $1,320.00 |
| Daniel, Chris | 1999, Corporate, Fintech and Payments Group | $1,700.00 | 8.50 | $14,450.00 |
| Morgan, Nicholas | 1993, Litigation, Investigation & White Collar Defense | $1,700.00 | 10.70 | $18,190.00 |
| Murphy, Matt | 1999, Corporate, Financial Restructuring | $1,750.00 | 2.00 | $3,500.00 |
| Sibbitt, Eric | 1997, Fintech and Payments Group | $1,550.00 | 1.00 | $1,550.00 |
| **Total Partner:** | | | **30.60** | **$50,180.00** |
| **Counsel** | | | | |
| Greenbacker, Lauren | 2014, Corporate, Fintech and Payments Group | $1,318.75 | 31.50 | $44,887.50 |
| Kaplan, Lawrence | 1987, Corporate, Fintech and Payments Group | $1,700.00 | 0.30 | $510.00 |
| Micheli, Matthew | 2002, Corporate, Finance & Restructuring | $1,650.00 | 36.00 | $59,400.00 |
| Stevenson, Braddock | 2008, Fintech and Payments Group | $1,450.00 | 1.10 | $1,595.00 |
| Traxler, Katherine | 1990, Corporate, Financial Restructuring | $1,025.00 | 10.40 | $10,660.00 |
| **Total Counsel:** | | | **79.30** | **$117,052.50** |
| **Associate** | | | | |

| Name | Date of First Admission; Department; Practice Group | Hourly Rate Billed During Fee Period | Hours Billed During Fee Period | Fees Billed During Fee Period |
|---|---|---|---|---|
| Cass, Erin | 2016, Litigation, Investigation & White Collar Defense | $1,318.75 | 15.80 | $20,836.25 |
| Glogowski, Angelika | 2021, Corporate, Financial Restructuring | $793.75 | 3.40 | $2,698.75 |
| Hwang, Philip | 2021, Litigation, Investigation & White Collar Defense | $881.25 | 7.50 | $6,609.38 |
| Krystek, Bethany | 2019, Fintech and Payments Group | $1,068.75 | 0.90 | $961.88 |
| Lersch, Kelly | 2018, Corporate, Fintech and Payments Group | $1,068.75 | 8.50 | $9,084.38 |
| Shields, Maggie | Litigation, Investigation & White Collar Defense | $768.75 | 4.40 | $3,382.50 |
| Simpson, Louise | 2022, Private Equity | $768.75 | 1.70 | $1,306.88 |
| **Total Associate:** | | | **42.20** | **$44,880.00** |
| **Paraprofessional** | | | | |
| Magzamen, Michael | Corporate, Financial Restructuring | $540.00 | 2.40 | $1,296.00 |
| O'Dea, Heather | Legal Research Analyst | $400.00 | 1.80 | $720.00 |
| Smith, Lindsay | Litigation, Intellectual Property | $460.00 | 4.80 | $2,208.00 |
| **Total Paraprofessional:** | | | **9.00** | **$4,224.00** |
| **Subtotal:** | | | **161.10** | **$216,336.50** |
| **Less 20% Fee Reduction:[1]** | | | | **(43,267.30)** |
| **Total:** | | | | **$173,069.20** |

---

[1]    At the time of Paul Hastings' engagement in July 2021, as a courtesy to the Debtors and based on circumstances unique to this client at that time, Paul Hastings reduced its hourly rates by twenty percent (20%).

**<u>Exhibit C</u>**

**Summary of Actual and Necessary Expenses for the Fee Period**

**Summary of Actual and Necessary Expenses for the Fee Period**

| Expense Category | Total Expenses |
|---|---|
| Outside Professional Services | $3,064.19 |
| Courier Service | $34.66 |
| Computer Search | $7.20 |
| **TOTAL** | **$3,106.05** |

## Exhibit D

**Monthly Statements for the Fee Period**



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and   June 15, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor                                  Please Refer to
33 Irving Place                            Invoice Number: 2361294
New York, NY 10003

Attn: David Brosgol                        PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Regulatory and Contractual Matters**
PH LLP Client/Matter # 49164-00002
Chris Daniel

| | |
|---|---|
| Legal fees for professional services for the period ending April 30, 2023 | $3,852.00 |
| Less 20% Discount | (770.40) |
| | $3,081.60 |
| Costs incurred and advanced | 34.66 |
| **Current Fees and Costs Due** | **$3,116.26** |
| **Total Balance Due - Due Upon Receipt** | **$3,116.26** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and    June 15, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor                                                  Please Refer to
33 Irving Place                                            Invoice Number: 2361294
New York, NY 10003

Attn: David Brosgol                                        PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Regulatory and Contractual Matters**
PH LLP Client/Matter # 49164-00002
Chris Daniel

| | |
|---|---:|
| Legal fees for professional services for the period ending April 30, 2023 | $3,852.00 |
| Less 20% Discount | (770.40) |
| | $3,081.60 |
| Costs incurred and advanced | 34.66 |
| **Current Fees and Costs Due** | **$3,116.26** |
| **Total Balance Due - Due Upon Receipt** | **$3,116.26** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and   June 15, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor                                                  Please Refer to
33 Irving Place                                            Invoice Number: 2361294
New York, NY 10003

Attn: David Brosgol                                        PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending April 30, 2023

| <u>Regulatory and Contractual Matters</u> | | **$3,852.00** |
|---|---|---|
| Less 20% Discount | | (770.40) |
| | | **$3,081.60** |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B155** | **Court Hearings** | | | | |
| 04/11/2023 | MM53 | Attend Second Circuit Court of Appeal hearing on stay of confirmation order. | 0.50 | 1,650.00 | 825.00 |
| | | **Subtotal: B155  Court Hearings** | **0.50** | | **825.00** |
| **B320** | **Plan and Disclosure Statement (including Business Plan)** | | | | |
| 04/04/2023 | MMM5 | Review pleadings regarding vacating stay of confirmation order | 0.60 | 1,750.00 | 1,050.00 |
| 04/10/2023 | MM53 | Analysis of appeal and related update. | 0.20 | 1,650.00 | 330.00 |
| 04/10/2023 | MM57 | Correspond with M. Micheli, L. Greenbacker and K. Lersch regarding observing Second Circuit argument on stay of confirmation order (.1); research re: observing Second Circuit argument (.2) | 0.30 | 540.00 | 162.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 2
Voyager Digital, LLC Debtors-in-Possession
49164-00002
Invoice No. 2361294

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/12/2023 | MM53 | Telephone conference with LK Greenbacker regarding appeal process and regulatory next steps | 0.30 | 1,650.00 | 495.00 |
| 04/12/2023 | MM53 | Analysis of appeal process and next steps. | 0.20 | 1,650.00 | 330.00 |
| 04/19/2023 | MM53 | Telephone conference with LK Greenbacker regarding plan and appeal updates. | 0.20 | 1,650.00 | 330.00 |
| 04/20/2023 | MM53 | Analysis of plan, appeal settlement and case matters. | 0.20 | 1,650.00 | 330.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **2.00** | | **3,027.00** |

|  | **Total** | | **2.50** | | **3,852.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| MMM5 | Matt M. Murphy | Partner | 0.60 | 1,750.00 | 1,050.00 |
| MM53 | Matthew Micheli | Of Counsel | 1.60 | 1,650.00 | 2,640.00 |
| MM57 | Michael Magzamen | Paralegal | 0.30 | 540.00 | 162.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 04/06/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000930543143; 04/06/2023; K. Traxler; 1Z9305430197332705 (MAN) | | | 34.66 |

| **Total Costs incurred and advanced** | **$34.66** |
|---|---|

| **Current Fees and Costs** | **$3,116.26** |
|---|---|
| **Total Balance Due - Due Upon Receipt** | **$3,116.26** |



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and     June 15, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor                                                    Please Refer to
33 Irving Place                                              Invoice Number: 2361295
New York, NY 10003

Attn: David Brosgol                                          PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**State and Federal Investigations**
PH LLP Client/Matter # 49164-00003
Chris Daniel

| | |
|---|---:|
| Legal fees for professional services for the period ending April 30, 2023 | $26,029.38 |
| Less 20% Discount | (5,205.88) |
| | $20,823.50 |
| Costs incurred and advanced | 3,071.39 |
| **Current Fees and Costs Due** | **$23,894.89** |
| **Total Balance Due - Due Upon Receipt** | **$23,894.89** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and    June 15, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor                                                  Please Refer to
33 Irving Place                                            Invoice Number: 2361295
New York, NY 10003

Attn: David Brosgol                                        PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**State and Federal Investigations**
PH LLP Client/Matter # 49164-00003
Chris Daniel

| | |
|---|---:|
| Legal fees for professional services for the period ending April 30, 2023 | $26,029.38 |
| Less 20% Discount | (5,205.88) |
| | $20,823.50 |
| Costs incurred and advanced | 3,071.39 |
| **Current Fees and Costs Due** | **$23,894.89** |
| **Total Balance Due - Due Upon Receipt** | **$23,894.89** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and    June 15, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor                                                  Please Refer to
33 Irving Place                                            Invoice Number: 2361295
New York, NY 10003

Attn: David Brosgol                                        PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending April 30, 2023

| State and Federal Investigations | | | | | $26,029.38 |
|---|---|---|---|---|---|
| | Less 20% Discount | | | | (5,205.88) |
| | | | | | $20,823.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B191** | **General Litigation** | | | | |
| 04/03/2023 | NM11 | Correspond with client, P. Hwang, L. Greenbacker, and C. Daniel regarding regulatory inquiry issues | 0.80 | 1,700.00 | 1,360.00 |
| 04/03/2023 | PMH1 | Prepare for and telephone conference with CFTC regarding subpoena | 0.50 | 881.25 | 440.62 |
| 04/04/2023 | NM11 | Call with A. Baker, E. Cass, M. Micheli, L. Greenbacker regarding FTC and SEC investigations (.5); correspond with client, P. Hwang, K&E, L. Greenbacker, and C. Daniel regarding related regulatory inquiry issues (4) | 0.90 | 1,700.00 | 1,530.00 |
| 04/04/2023 | PMH1 | Prepare letter and production to Ft. Worth SEC in connection with document request | 0.90 | 881.25 | 793.12 |
| 04/05/2023 | NM11 | Correspond with client, P. Hwang, and K&E regarding regulatory inquiries | 0.60 | 1,700.00 | 1,020.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 2
Voyager Digital, LLC Debtors-in-Possession
49164-00003
Invoice No. 2361295

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/06/2023 | NM11 | Correspond with client, P. Hwang, K&E, C. Daniel, and L. Greenbacker regarding regulatory inquiry issues | 0.50 | 1,700.00 | 850.00 |
| 04/06/2023 | PMH1 | Telephone conference with client regarding CFTC document requests (.4); prepare summary of investigatory findings in connection with employee transaction (1.1) | 1.50 | 881.25 | 1,321.88 |
| 04/07/2023 | NM11 | Correspond with client, P. Hwang, and K&E regarding regulatory inquiries | 0.30 | 1,700.00 | 510.00 |
| 04/10/2023 | HRO | Research regarding certain Voyager news releases filed with SEDAR | 1.20 | 400.00 | 480.00 |
| 04/10/2023 | LDK3 | Respond to N. Morgan questions on Federal Deposit Insurance Corporation confidentiality issues | 0.30 | 1,700.00 | 510.00 |
| 04/10/2023 | NM11 | Call with client, P. Hwang, M. Slade (K&E) regarding CFTC subpoenas(.3); correspond with client, P. Hwang, K&E, C. Daniel and L. Greenbacker regarding related regulatory matters (.8) | 1.10 | 1,700.00 | 1,870.00 |
| 04/10/2023 | PMH1 | Telephone conference with client, N. Morgan, and M. Slade at Kirkland regarding CFTC subpoenas | 0.30 | 881.25 | 264.38 |
| 04/11/2023 | HRO | Research regarding certain Voyager news releases filed on SEDAR | 0.60 | 400.00 | 240.00 |
| 04/11/2023 | NM11 | Correspond with P. Hwang, K&E, L. Greenbacker regarding regulatory inquiry issues | 0.30 | 1,700.00 | 510.00 |
| 04/14/2023 | NM11 | Correspond with client, P. Hwang, K&E, C. Daniel, L. Greenbacker regarding regulatory inquiries | 0.90 | 1,700.00 | 1,530.00 |
| 04/18/2023 | NM11 | Correspond with client, P. Hwang, K&E, L. Greenbacker, and C. Daniel regarding regulatory inquiry issues | 0.90 | 1,700.00 | 1,530.00 |
| 04/18/2023 | PMH1 | Correspond with K&E team regarding CFTC document requests | 0.50 | 881.25 | 440.62 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                           Page 3
Voyager Digital, LLC Debtors-in-Possession
49164-00003
Invoice No. 2361295

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/19/2023 | NM11 | Correspond with client, P. Hwang, K&E, and L. Greenbacker regarding regulatory inquiry issues | 0.80 | 1,700.00 | 1,360.00 |
| 04/20/2023 | NM11 | Correspond with client, P. Hwang, K&E, C. Daniel and L. Greenbacker regarding regulatory inquiry issues | 1.10 | 1,700.00 | 1,870.00 |
| 04/20/2023 | PMH1 | Correspond with CFTC regarding remaining subpoena items | 0.50 | 881.25 | 440.62 |
| 04/21/2023 | NM11 | Call with state securities regulators and P. Hwang regarding potential settlement (.4); correspond with client, P. Hwang, K&E, L. Greenbacker, and C. Daniel regarding same (.2) | 0.60 | 1,700.00 | 1,020.00 |
| 04/21/2023 | PMH1 | Review, revise, and submit document production to CFTC | 2.40 | 881.25 | 2,115.00 |
| 04/21/2023 | PMH1 | Telephone conference with state securities regulators and N. Morgan re potential settlement (.4); prepare follow up notes regarding same (.1) | 0.50 | 881.25 | 440.62 |
| 04/26/2023 | NM11 | Correspond with client, P. Hwang, K&E, L. Greenbacker regarding regulatory inquiry issues | 0.50 | 1,700.00 | 850.00 |
| 04/27/2023 | NM11 | Correspond with client, P. Hwang, K&E, L. Greenbacker, and C. Daniel regarding regulatory inquiry issues | 1.10 | 1,700.00 | 1,870.00 |
| 04/27/2023 | PMH1 | Finalize and submit production in response to Ft. Worth SEC's document request | 0.40 | 881.25 | 352.50 |
| 04/28/2023 | NM11 | Correspond with L. Greenbacker, E. Sibbitt, and C. Daniel regarding regulatory inquiries | 0.30 | 1,700.00 | 510.00 |
| **Subtotal: B191 General Litigation** | | | **20.30** | | **26,029.38** |
| **Total** | | | **20.30** | | **26,029.38** |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                    Page 4
Voyager Digital, LLC Debtors-in-Possession
49164-00003
Invoice No. 2361295

---

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| NM11 | Nicolas Morgan | Partner | 10.70 | 1,700.00 | 18,190.00 |
| LDK3 | Lawrence D. Kaplan | Of Counsel | 0.30 | 1,700.00 | 510.00 |
| PMH1 | Philip M. Hwang | Associate | 7.50 | 881.25 | 6,609.38 |
| HRO | Heather R. O'Dea | Other Timekeeper | 1.80 | 400.00 | 720.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 04/30/2023 | UnitedLex Invoices - Unitedlex Corp, Invoice# 084826 Dated 04/30/23, UnitedLex – DSAI April 2023 Charges – Outside Professional Services | | | 3,064.19 |
| 04/30/2023 | Westlaw Business - Intelligize (04/01/23 - 04/30/23) | | | 7.20 |

| | | |
|---|---|---|
| **Total Costs incurred and advanced** | | **$3,071.39** |
| **Current Fees and Costs** | | **$23,894.89** |
| **Total Balance Due - Due Upon Receipt** | | **$23,894.89** |



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and    June 15, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor
33 Irving Place                                            Please Refer to
New York, NY 10003                                        Invoice Number: 2361296

Attn: David Brosgol                                       PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**MTRA**
PH LLP Client/Matter # 49164-00009
Chris Daniel

Legal fees for professional services
for the period ending April 30, 2023                                  $144,020.88

| | |
|---|---:|
| Less 20% Discount | (28,804.18) |
| **Current Fees and Costs Due** | **$115,216.70** |
| **Total Balance Due - Due Upon Receipt** | **$115,216.70** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*__TO PROTECT AGAINST FRAUD__, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and    June 15, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor
33 Irving Place                                          Please Refer to
New York, NY 10003                                       Invoice Number: 2361296

Attn: David Brosgol                                      PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**MTRA**
PH LLP Client/Matter # 49164-00009
Chris Daniel

Legal fees for professional services
for the period ending April 30, 2023                                 $144,020.88

Less 20% Discount                                                     (28,804.18)

**Current Fees and Costs Due**                                       **$115,216.70**

**Total Balance Due - Due Upon Receipt**                             **$115,216.70**

---

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and    June 15, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor                                                  Please Refer to
33 Irving Place                                            Invoice Number: 2361296
New York, NY 10003

Attn: David Brosgol                                        PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending April 30, 2023

| **MTRA** | | | | | **$144,020.88** |
|---|---|---|---|---|---|
| | Less 20% Discount | | | | (28,804.18) |
| | | | | | **$115,216.70** |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B155** | **Court Hearings** | | | | |
| 04/11/2023 | LED | Attend Second Circuit hearing on stay of confirmation order | 0.50 | 1,425.00 | 712.50 |
| 04/26/2023 | LED | Attend Voyager hearing | 0.90 | 1,425.00 | 1,282.50 |
| 04/26/2023 | MM53 | Attend Voyager hearing. | 0.90 | 1,650.00 | 1,485.00 |
| | | **Subtotal: B155  Court Hearings** | **2.30** | | **3,480.00** |

| **B160** | **Fee/Employment Applications** | | | | |
|---|---|---|---|---|---|
| 04/03/2023 | MMM5 | Review and edit fee application | 1.40 | 1,750.00 | 2,450.00 |
| 04/03/2023 | MM53 | Draft parts of first interim fee application. | 1.30 | 1,650.00 | 2,145.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 2
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2361296

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/04/2023 | KAT2 | Review correspondence from M. Micheli regarding first and second interim fee applications (.2); prepare response to UST Appendix B questions for fee application (.3); correspond with C. Moore regarding same (.1); review and comment on fee application exhibits (.2); correspond with C. Edge regarding fee matters (.3) | 1.10 | 1,025.00 | 1,127.50 |
| 04/04/2023 | MM53 | Draft parts of first interim fee application. | 4.60 | 1,650.00 | 7,590.00 |
| 04/05/2023 | AG29 | Correspond with K. Traxler, M. Micheli regarding PH interim fee applications | 0.20 | 793.75 | 158.75 |
| 04/05/2023 | KAT2 | Prepare parts of second interim fee application (1.3); correspond with C. Edge regarding information for same (.2); prepare monthly fee request for March services (1.1); correspond with M. Micheli and A. Glogowski regarding same (.1); correspond with C. Edge regarding same (.2) | 2.90 | 1,025.00 | 2,972.50 |
| 04/05/2023 | MM53 | Draft parts of first interim fee application. | 0.20 | 1,650.00 | 330.00 |
| 04/05/2023 | MM53 | Review and analysis of monthly invoices for second interim fee application period. | 3.00 | 1,650.00 | 4,950.00 |
| 04/06/2023 | KAT2 | Prepare parts of second interim fee application (.2); prepare parts of monthly fee application for March services (.2) | 0.40 | 1,025.00 | 410.00 |
| 04/08/2023 | KAT2 | Correspond with C. Edge regarding first interim and second interim fee applications (.2); prepare parts of first monthly fee request for March 2023 services (.4); prepare parts of second interim fee application (.5); prepare insert to first interim fee application (.2) | 1.30 | 1,025.00 | 1,332.50 |
| 04/10/2023 | KAT2 | Review inquiries from M. Micheli regarding first interim fee application (.1); update fee application and respond to M. Micheli regarding same (.3); prepare parts of monthly fee request for March services (.2) | 0.60 | 1,025.00 | 615.00 |
| 04/10/2023 | MM53 | Draft revisions to first interim fee application. | 1.90 | 1,650.00 | 3,135.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                   Page 3
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2361296

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/10/2023 | MM53 | Review and revise monthly invoices. | 0.40 | 1,650.00 | 660.00 |
| 04/11/2023 | KAT2 | Prepare parts of second interim fee application (1.9); correspond with M. Micheli and C. Edge regarding same (.1); further correspond with C. Edge regarding information for second interim fee application (.3) | 2.30 | 1,025.00 | 2,357.50 |
| 04/11/2023 | MM53 | Review and analysis of fee examiner order in connection with interim fee applications. | 0.40 | 1,650.00 | 660.00 |
| 04/11/2023 | MM53 | Draft revisions to first interim fee application. | 1.90 | 1,650.00 | 3,135.00 |
| 04/12/2023 | KAT2 | Correspond with M. Micheli regarding first interim fee application | 0.20 | 1,025.00 | 205.00 |
| 04/12/2023 | MM53 | Draft revisions to first interim fee application regarding comments received. | 2.10 | 1,650.00 | 3,465.00 |
| 04/12/2023 | MM53 | Review and analysis of revised invoices for interim fee application. | 0.40 | 1,650.00 | 660.00 |
| 04/13/2023 | KAT2 | Prepare parts of second interim fee application (.2); correspond with C. Edge regarding same (.1); prepare parts of first monthly fee application for March services (.5) | 0.80 | 1,025.00 | 820.00 |
| 04/14/2023 | KAT2 | Review and revise second interim fee application (.4); correspond with C. Edge regarding same (.2) | 0.60 | 1,025.00 | 615.00 |
| 04/14/2023 | MM53 | Draft revisions to first interim fee application in preparation for filing. | 1.70 | 1,650.00 | 2,805.00 |
| 04/14/2023 | MM53 | Review and analysis of fee matters. | 0.80 | 1,650.00 | 1,320.00 |
| 04/14/2023 | MM57 | Correspond with M. Micheli re: fee application filing and service (.2); review and revise fee application (.6); e-file application (.2); correspond with Stretto re: service of same (.1) | 1.10 | 540.00 | 594.00 |
| 04/16/2023 | MM53 | Draft parts of second interim fee application. | 3.20 | 1,650.00 | 5,280.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                Page 4
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2361296

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/17/2023 | MM53 | Draft revisions to second interim fee application (1.1); review related invoices (1.4) | 2.50 | 1,650.00 | 4,125.00 |
| 04/18/2023 | MM53 | Review and analysis of outstanding fees and payment timeline under interim compensation order. | 0.50 | 1,650.00 | 825.00 |
| 04/18/2023 | MM53 | Draft revisions to second interim fee application (.4); review related invoices (.5) | 0.90 | 1,650.00 | 1,485.00 |
| 04/18/2023 | MM57 | Correspond with M. Micheli re: monthly fee statement | 0.10 | 540.00 | 54.00 |
| 04/19/2023 | MM53 | Review and revise draft first monthly fee application. | 0.40 | 1,650.00 | 660.00 |
| 04/20/2023 | LS27 | Prepare monthly fee applications for November, December, January and February services (1.1); call with M. Micheli regarding same (.2) | 1.30 | 768.75 | 999.38 |
| 04/20/2023 | MM53 | Telephone conference with L. Simpson regarding Voyager monthly fee applications. | 0.20 | 1,650.00 | 330.00 |
| 04/20/2023 | MM53 | Review and revise draft first monthly fee application. | 0.20 | 1,650.00 | 330.00 |
| 04/21/2023 | MM53 | Review and revise second interim fee application after number revisions. | 0.70 | 1,650.00 | 1,155.00 |
| 04/21/2023 | MM53 | Review and revise draft first monthly fee application. | 0.20 | 1,650.00 | 330.00 |
| 04/24/2023 | KAT2 | Correspond with M. Micheli regarding fee matters (.1); review and comment on same (.1) | 0.20 | 1,025.00 | 205.00 |
| 04/24/2023 | MM53 | Review and revise second interim fee application after number revisions. | 1.10 | 1,650.00 | 1,815.00 |
| 04/26/2023 | AG29 | Correspond with M. Micheli regarding PH second interim fee application and monthly fee statements (.2); review and revise PH monthly fee statements for second interim period (1.2) | 1.40 | 793.75 | 1,111.25 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 5
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2361296

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/26/2023 | LS27 | Review and comment on fee applications for November, December, January, and February services (.3); correspond with M. Micheli regarding same (.1) | 0.40 | 768.75 | 307.50 |
| 04/26/2023 | MM53 | Draft responses to fee examiner questions. | 0.20 | 1,650.00 | 330.00 |
| 04/26/2023 | MM53 | Review and revise monthly fee statements. | 0.40 | 1,650.00 | 660.00 |
| 04/26/2023 | MM53 | Draft revisions to second interim fee application. | 1.20 | 1,650.00 | 1,980.00 |
| 04/27/2023 | AG29 | Review and revise second interim fee application and related monthly fee statements (1.4); correspond with M. Micheli, M. Magzamen regarding same (.3) | 1.70 | 793.75 | 1,349.38 |
| 04/27/2023 | MM53 | Draft revisions to monthly fee statements in preparation for filing. | 1.50 | 1,650.00 | 2,475.00 |
| 04/27/2023 | MM57 | Correspond with M. Micheli and A. Glogowski re: monthly fee statement and second interim fee application filings (.1); review and comment on same (.3); review related procedures and precedent (.2); e-file and arrange for service of process (.3) | 0.90 | 540.00 | 486.00 |
| 04/28/2023 | AG29 | Correspond with M. Micheli regarding PH fee applications | 0.10 | 793.75 | 79.38 |
| | | **Subtotal: B160  Fee/Employment Applications** | **50.90** | | **70,884.62** |

**B215    Regulatory Matters for Voyager**

| | | | | | |
|------|------|------|------|------|------|
| 04/03/2023 | CD5 | Participate in regulatory call with LK Greenbacker, Voyager | 0.40 | 1,700.00 | 680.00 |
| 04/03/2023 | LED | Correspond with C. Daniel regarding money transmission compliance memo (.4); attend regulatory call with C. Daniel and Voyager team (.4); correspond with K. Lersch regarding surrender status (.4); review TN draft consider order (.3) | 1.50 | 1,425.00 | 2,137.50 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                           Page 6
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2361296

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/04/2023 | CD5 | Participate in wind-down regulatory call with K. Lersch, LK Greenbacker, Voyager, and K&E | 0.40 | 1,700.00 | 680.00 |
| 04/04/2023 | KLL1 | Telephone conference with C. Daniel, L. Greenbacker, Kirkland team, and Voyager team regarding chapter 11 update and regulatory implications (.4); prepare correspondence to L. Greenbacker regarding winddown (.2) | 0.60 | 1,068.75 | 641.25 |
| 04/04/2023 | LED | Correspond with K. Lersch regarding withdrawal in NJ (.4); attend wind-down call with C. Daniel, K. Lersch, K&E and Voyager (.4) | 0.80 | 1,425.00 | 1,140.00 |
| 04/05/2023 | CD5 | Participate in call with K&E, LK Greenbacker, M. Micheli regarding chapter 11 updates and regulatory issues | 0.30 | 1,700.00 | 510.00 |
| 04/05/2023 | CD5 | Correspond with D. Brosgol regarding changes to money transmission compliance memo | 0.30 | 1,700.00 | 510.00 |
| 04/05/2023 | CD5 | Conference with LK Greenbacker regarding FTC's new position on their CID | 0.30 | 1,700.00 | 510.00 |
| 04/05/2023 | KLL1 | Prepare correspondence to New Jersey regulator regarding pending application (.2); prepare correspondence to L. Greenbacker regarding surety bond requirements (.2) | 0.40 | 1,068.75 | 427.50 |
| 04/05/2023 | LED | Attend chapter 11/regulatory update call with K&E, M. Micheli and C. Daniel (.3); debrief with C. Daniel regarding FTC matter (.3); provide update to E. Cass regarding same (.2) | 0.80 | 1,425.00 | 1,140.00 |
| 04/05/2023 | MM53 | Telephone conference with K&E team, C. Daniel, LK Greenbacker regarding case updates and related regulatory matters. | 0.30 | 1,650.00 | 495.00 |
| 04/06/2023 | CD5 | Conference with LK Greenbacker and K. Lersch regarding update on my conversation with D. Brosgol on money transmission memo | 0.40 | 1,700.00 | 680.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 7
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2361296

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/06/2023 | CD5 | Review issues and notes to prepare for conversation with D. Brosgol regarding our money transmission memo | 0.70 | 1,700.00 | 1,190.00 |
| 04/06/2023 | KLL1 | Prepare correspondence to L. Greenbacker regarding surety bond winddown (.4); telephone conference with L. Greenbacker and C. Daniel regarding money transmission compliance memorandum (.4) | 0.80 | 1,068.75 | 855.00 |
| 04/06/2023 | LED | Discussion with C. Daniel and K. Lersch regarding money transmission compliance memo | 0.40 | 1,425.00 | 570.00 |
| 04/06/2023 | LED | Prepare overview of IL reporting and surety bond status per E. Gianetta request (.6); review responsive surety documents (.2); review indemnity agreement with surety in connection with analysis of same (.4) | 1.20 | 1,425.00 | 1,710.00 |
| 04/07/2023 | KLL1 | Revise memorandum regarding compliance for purposes of claims negotiation and reconciliation | 0.20 | 1,068.75 | 213.75 |
| 04/07/2023 | LED | Correspond with C. Daniel regarding IL bond matters | 0.40 | 1,425.00 | 570.00 |
| 04/10/2023 | KLL1 | Prepare correspondence to D. Cole regarding Tennessee order (.3); telephone conference with L. Greenbacker, N. Valmores, B. Nistler, and E. Gianetta regarding regulatory winddown (.4); prepare correspondence to L. Greenbacker regarding stipulation with _Tennessee (.2) | 0.90 | 1,068.75 | 961.88 |
| 04/10/2023 | LED | Attend regulatory call with Voyager and K. Lersch (.4); review TN response (.2) correspond with K&E regarding Second Circuit hearing (.2) | 0.80 | 1,425.00 | 1,140.00 |
| 04/11/2023 | LED | Review and revise money transmission compliance memorandum | 0.50 | 1,425.00 | 712.50 |
| 04/12/2023 | CD5 | Participate in regulatory call with K&E, client, K. Lersch, and LK Greenbacker | 0.30 | 1,700.00 | 510.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                     Page 8
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2361296

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/12/2023 | KLL1 | Participate in portion of telephone conference with client, Kirkland team, L. Greenbacker, and C. Daniel regarding winddown | 0.20 | 1,068.75 | 213.75 |
| 04/12/2023 | LED | Attend call with K&E, Voyager, C. Daniel and K. Lersch (.3); call with M. Micheli regarding appeal process and regulatory next steps (.3); prepare correspondence to MTRA regarding chapter 11 update (.4); review and revise TN response (.4); review and respond to B. Nistler CCO query (.6) | 2.00 | 1,425.00 | 2,850.00 |
| 04/13/2023 | KLL1 | Revise memorandum regarding money transmission compliance for purposes of claims negotiation and reconciliation | 0.50 | 1,068.75 | 534.38 |
| 04/13/2023 | LED | Prepare inserts to response to TN consent order (.5); review and update money transmission compliance memorandum (.5); correspond with E. Gianetta regarding surety bonds (.4) | 1.40 | 1,425.00 | 1,995.00 |
| 04/14/2023 | KLL1 | Review and revise memorandum regarding money transmission for purposes of claims negotiation and reconciliation | 0.40 | 1,068.75 | 427.50 |
| 04/14/2023 | LED | Correspond with Voyager regarding surety bond matters (.4); analyze SD surrender issues (.6); correspond with surety regarding bond increase (.4) | 1.40 | 1,425.00 | 1,995.00 |
| 04/17/2023 | KLL1 | Telephone conference with L. Greenbacker, B. Nistler, N. Valmores, and E. Gianetta regarding winddown (.2); prepare correspondence to L. Greenbacker regarding surety bonds (.3) | 0.50 | 1,068.75 | 534.38 |
| 04/17/2023 | LED | Attend regulatory call with Voyager team and K. Lersch (.2); correspond with surety regarding bonds (.4); discuss same with E. Gianetta (.2) | 0.80 | 1,425.00 | 1,140.00 |
| 04/18/2023 | CD5 | Debrief with LK Greenbacker regarding regulatory call with Voyager and K&E | 0.20 | 1,700.00 | 340.00 |
| 04/18/2023 | CD5 | Participate in regulatory call with Voyager, LK Greenbacker, K. Lersch, and K&E | 0.20 | 1,700.00 | 340.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                           Page 9
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2361296

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/18/2023 | KLL1 | Telephone conference with C. Daniel, L. Greenbacker, C. Okike, M. Jensen, B. Nistler, and E. Gianetta regarding winddown (.2); prepare follow up notes regarding same (.1) | 0.30 | 1,068.75 | 320.62 |
| 04/18/2023 | LED | Attend wind-down call with C. Daniel, K. Lersch, K&E and Voyager (.2); follow up call with C. Daniel regarding next steps in wind-down process (.2); correspond with surety regarding next steps on bond renewal (.4); review and comment on memorandum for surety provider (.4); correspond with E. Gianetta and B. Nistler regarding sanctions and AML obligations (.3) | 1.50 | 1,425.00 | 2,137.50 |
| 04/19/2023 | CD5 | Review settlement question from D. Brosgol with LK Greenbacker | 0.20 | 1,700.00 | 340.00 |
| 04/19/2023 | CD5 | Respond to D. Brosgol regarding his settlement question and the control person memo | 0.20 | 1,700.00 | 340.00 |
| 04/19/2023 | CD5 | Review correspondence from D. Brosgol and N. Morgan regarding the Second Circuit's position and plan effectiveness | 0.30 | 1,700.00 | 510.00 |
| 04/19/2023 | LED | Correspond with MTRA regarding status of Binance.US transaction (.4); correspond with K&E team regarding same (.4); attend call with M. Micheli regarding plan and appeal process (.2); correspond with C. Daniel regarding regulatory investigations (.2); review issues regarding regulatory investigations (.2) | 1.40 | 1,425.00 | 1,995.00 |
| 04/24/2023 | BRK | Analyze and prepare comments on BSA obligations and FinCEN guidance regarding MSB registration | 0.90 | 1,068.75 | 961.88 |
| 04/24/2023 | CD5 | Correspond with LK Greenbacker regarding applicability of BSA on a post-plan basis | 0.30 | 1,700.00 | 510.00 |
| 04/24/2023 | CD5 | Participate in call with client and LK Greenbacker regarding applicability of BSA on a post-plan basis | 0.30 | 1,700.00 | 510.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 10
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2361296

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/24/2023 | KLL1 | Review memorandum regarding money transmission compliance (.2); call with L. Greenbacker regarding MSB registration analysis and next steps (.2) | 0.40 | 1,068.75 | 427.50 |
| 04/24/2023 | LED | Review and revise money transmission compliance memorandum (.4); attend call with C. Daniel, Voyager regarding regulatory matters (.3); attend call with K. Lersch regarding MSB registration analysis and next steps (.2); analyze application of B. Krystek comments regarding MSB registration (.3) | 1.20 | 1,425.00 | 1,710.00 |
| 04/25/2023 | CD5 | Call with D. Brosgol regarding Alameda question | 0.20 | 1,700.00 | 340.00 |
| 04/25/2023 | CD5 | Participate in call with client, K&E, LK Greenbacker, and K. Lersch regarding outstanding regulatory issues | 0.30 | 1,700.00 | 510.00 |
| 04/25/2023 | KLL1 | Telephone conference with C. Daniel, L. Greenbacker, Voyager, and Kirkland regarding closing (.3); correspond with L. Greenbacker regarding winddown (.2); draft transaction update for state regulators (.5); telephone conference with L. Greenbacker regarding winddown and regulatory requests (.4); analyze and comment on same (.4); revise memorandum regarding money transmission compliance (.2) | 2.00 | 1,068.75 | 2,137.50 |
| 04/25/2023 | LED | Attend wind-down call with C. Daniel, K. Lersch, Voyager and K&E (.3); review filings pertaining to Binance.US transaction (.4); correspond with K. Tierney (MTRA) regarding same (.4); correspond with K&E regarding state queries (.4); call with K. Lersch regarding next steps for wind-down (.4); review and revise money transmission compliance memo (.3) | 2.20 | 1,425.00 | 3,135.00 |
| 04/25/2023 | MM53 | Correspond with LK Greenbacker regarding Binance sale. | 0.10 | 1,650.00 | 165.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 11
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2361296

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/26/2023 | CD5 | Call with LK Greenbacker regarding today's call with the states and toggling to a self-liquidation | 0.40 | 1,700.00 | 680.00 |
| 04/26/2023 | CD5 | Review termination filing from Voyager and Binance U.S. termination letter | 0.40 | 1,700.00 | 680.00 |
| 04/26/2023 | CD5 | Call with MTRA, M. Micheli, K. Lersch, and LK Greenbacker regarding regulatory update and winddown | 0.40 | 1,700.00 | 680.00 |
| 04/26/2023 | CD5 | Debrief correspondence with LK Greenbacker regarding call with MTRA | 0.30 | 1,700.00 | 510.00 |
| 04/26/2023 | KLL1 | Review regulatory requests (.1); telephone conference with state banking departments, C. Daniel, M. Micheli, L. Greenbacker regarding winddown (.4) | 0.50 | 1,068.75 | 534.38 |
| 04/26/2023 | LED | Post-hearing call with M. Micheli regarding MTRA questions (.1); prepare notes for MTRA call (.2); attend MTRA call with C. Daniel, M. Micheli and K. Lersch (.4); prepare wind-down memorandum (1.5); attend toggle planning meeting with C. Daniel (.4); review emails from Voyager regarding toggle (.2); correspond with B. Stevenson regarding BSA implications of same (.5) | 3.30 | 1,425.00 | 4,702.50 |
| 04/26/2023 | MM53 | Telephone conference with LK Greenbacker regarding MTRA questions. | 0.10 | 1,650.00 | 165.00 |
| 04/26/2023 | MM53 | Attend MTRA call with C. Daniel, LK Greenbacker, and K. Lersch | 0.40 | 1,650.00 | 660.00 |
| 04/26/2023 | MM53 | Analysis of wind down matters. | 0.10 | 1,650.00 | 165.00 |
| 04/27/2023 | BJS4 | Analyze AML regulations applicable to post-bankruptcy distributions | 0.40 | 1,450.00 | 580.00 |
| 04/27/2023 | BJS4 | Call with D. Daniel and LK Greenbacker to discuss AML/KYC obligations and recommendations for distribution schedules | 0.50 | 1,450.00 | 725.00 |
| 04/27/2023 | BJS4 | Call with C. Daniel and LK Greenbacker to discuss AML/KYC obligations and recommendations | 0.20 | 1,450.00 | 290.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 12
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2361296

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/27/2023 | CD5 | Correspond with K&E regarding FinCEN, OFAC and cybersecurity | 0.30 | 1,700.00 | 510.00 |
| 04/27/2023 | CD5 | Correspond with LK Greenbacker and N. Morgan regarding state securities commission claims | 0.30 | 1,700.00 | 510.00 |
| 04/27/2023 | CD5 | Calls with B. Stevenson and LK Greenbacker regarding FinCEN, OFAC and cybersecurity | 0.70 | 1,700.00 | 1,190.00 |
| 04/27/2023 | KLL1 | Prepare correspondence to South Dakota regulator regarding surrender (.3); telephone conference with L. Greenbacker regarding AML obligations (.2) | 0.50 | 1,068.75 | 534.38 |
| 04/27/2023 | LED | Correspond with N. Morgan regarding SEC-related matters | 0.30 | 1,425.00 | 427.50 |
| 04/27/2023 | LED | Attend call with B. Stevenson and C. Daniel regarding AML matters with regard to liquidation (.2); attend further call with B. Stevenson and C. Daniel regarding same (.5); prepare memorandum excerpt with respect to AML matters (1.3); call with K. Lersch regarding AML obligations (.2); prepare overview of AML matters pertaining to distributions for Voyager and K&E (1.1) | 3.30 | 1,425.00 | 4,702.50 |
| 04/28/2023 | AC39 | Meeting with LK Greenbacker regarding cyber and privacy risks regarding resumption of operations (.6); analyze same (.2) | 0.80 | 1,650.00 | 1,320.00 |
| 04/28/2023 | CD5 | Respond to A. Charfoos and LK Greenbacker regarding preventing a cybersecurity incident | 0.20 | 1,700.00 | 340.00 |
| 04/28/2023 | CD5 | Review correspondence from A. Charfoos and LK Greenbacker regarding preventing a cybersecurity incident | 0.20 | 1,700.00 | 340.00 |
| 04/28/2023 | ECS3 | Analyze digital asset resale exemption (.6); correspond with D. Brosgol regarding same (.4) | 1.00 | 1,550.00 | 1,550.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                          Page 13
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2361296

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/28/2023 | KLL1 | Prepare correspondence to South Dakota regulator regarding surrender | 0.30 | 1,068.75 | 320.62 |
| 04/28/2023 | LED | Prepare response to SD Dept. of Labor and Regulation correspondence regarding licensure | 0.70 | 1,425.00 | 997.50 |
| 04/28/2023 | LED | Prepare memorandum regarding licensure and AML matters (.6); attend call with A. Charfoos regarding infosec considerations pertaining to liquidation (.6); prepare correspondence to Voyager regarding same (.3) | 1.50 | 1,425.00 | 2,137.50 |
| | | **Subtotal: B215  Regulatory Matters for Voyager** | **49.20** | | **69,656.25** |

| | | | | | |
|---|---|---|---|---|---|
| **Total** | | | **102.40** | | **144,020.88** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| MMM5 | Matt M. Murphy | Partner | 1.40 | 1,750.00 | 2,450.00 |
| CD5 | Chris Daniel | Partner | 8.50 | 1,700.00 | 14,450.00 |
| AC39 | Aaron Charfoos | Partner | 0.80 | 1,650.00 | 1,320.00 |
| ECS3 | Eric C. Sibbitt | Partner | 1.00 | 1,550.00 | 1,550.00 |
| MM53 | Matthew Micheli | Of Counsel | 33.80 | 1,650.00 | 55,770.00 |
| BJS4 | Braddock J. Stevenson | Of Counsel | 1.10 | 1,450.00 | 1,595.00 |
| LED | Lauren-Kelly E. D. Greenbacker | Of Counsel | 28.80 | 1,425.00 | 41,040.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 10.40 | 1,025.00 | 10,660.00 |
| KLL1 | Kelly L. Lersch | Associate | 8.50 | 1,068.75 | 9,084.38 |
| BRK | Bethany Krystek | Associate | 0.90 | 1,068.75 | 961.88 |
| AG29 | Angelika S. Glogowski | Associate | 3.40 | 793.75 | 2,698.75 |
| LS27 | Louise Simpson | Associate | 1.70 | 768.75 | 1,306.88 |
| MM57 | Michael Magzamen | Paralegal | 2.10 | 540.00 | 1,134.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 14
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2361296

| | |
|---|---|
| **Current Fees and Costs** | **$115,216.70** |
| **Total Balance Due - Due Upon Receipt** | **$115,216.70** |



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and    June 15, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor                                                   Please Refer to
33 Irving Place                                             Invoice Number: 2361297
New York, NY 10003

Attn: David Brosgol                                         PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Confidential FTC Investigation**
PH LLP Client/Matter # 49164-00011
Chris Daniel

| | |
|---|---:|
| Legal fees for professional services for the period ending April 30, 2023 | $42,434.25 |
| Less 20% Discount | (8,486.85) |
| **Current Fees and Costs Due** | **$33,947.40** |
| **Total Balance Due - Due Upon Receipt** | **$33,947.40** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and     June 15, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor
33 Irving Place                                              Please Refer to
New York, NY 10003                                           Invoice Number: 2361297

Attn: David Brosgol                                          PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Confidential FTC Investigation**
PH LLP Client/Matter # 49164-00011
Chris Daniel

Legal fees for professional services
for the period ending April 30, 2023                                    $42,434.25

Less 20% Discount                                                       (8,486.85)

**Current Fees and Costs Due**                                      **$33,947.40**

**Total Balance Due - Due Upon Receipt**                           **$33,947.40**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address:  CITIUS33
 787 W. 5th Street
 Los Angeles, CA  90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and   June 15, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor                                  Please Refer to
33 Irving Place                            Invoice Number: 2361297
New York, NY 10003

Attn: David Brosgol                        PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending April 30, 2023

| **Confidential FTC Investigation** | **$42,434.25** |
|---|---|
| Less 20% Discount | (8,486.85) |
| | **$33,947.40** |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B261** | **Investigations** | | | | |
| 04/04/2023 | AB38 | Correspond with M. Boylan regarding strategy for responding to outstanding requests (.40); sync up with N. Morgan, M. Micheli, E. Cass, L. Greenbacker regarding law enforcement strategy (.50) | 0.90 | 1,550.00 | 1,395.00 |
| 04/04/2023 | EC1 | Correspond with M. Boylan regarding response to FTC (0.1); review comments from M. Boylan regarding documents for production (0.3); draft response to FTC (0.4); call with L. Greenbacker regarding FTC investigation and related regulatory matters (0.6); participate in call with N. Morgan, M. Micheli, A. Baker, M. Boylan, and L. Greenbacker regarding FTC matter (0.5) | 1.90 | 1,318.75 | 2,505.62 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                      Page 2
Voyager Digital, LLC Debtors-in-Possession
49164-00011
Invoice No. 2361297

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/04/2023 | LED | Attend call with E. Cass regarding FTC matters (.6); correspond with E. Cass and M. Boylan regarding same (.4); attend call with N. Morgan, A. Baker, M. Micheli and E. Cass regarding regulatory investigations and related strategic matters (.5); review CFTC requests (.2) | 1.70 | 1,425.00 | 2,422.50 |
| 04/04/2023 | MM53 | Prepare notes for Paul Hastings team call regarding FTC investigation. | 0.10 | 1,650.00 | 165.00 |
| 04/04/2023 | MM53 | Telephone conference with N. Morgan, A. Baker, E. Cass L. Greenbacker regarding FTC and SEC investigation. | 0.50 | 1,650.00 | 825.00 |
| 04/04/2023 | MB28 | Analysis of documents to produce in response to subpoena document requests | 0.70 | 1,450.00 | 1,015.00 |
| 04/05/2023 | EC1 | Email with FTC regarding production | 0.10 | 1,318.75 | 131.88 |
| 04/06/2023 | EC1 | Review requests and open issues to prepare for call with FTC (0.8); attend call with FTC regarding outstanding requests (0.4); analyze next steps regarding FTC requests and response (0.3) | 1.50 | 1,318.75 | 1,978.12 |
| 04/10/2023 | LED | Correspond with E. Cass regarding FTC matter | 0.20 | 1,425.00 | 285.00 |
| 04/12/2023 | EC1 | Correspond with M. Boylan regarding response to FTC (0.5); correspond with A. Baker regarding response to FTC (0.2); review and comment on production schedule and upcoming production (0.8); consider strategy regarding interrogatory responses (0.3) | 1.80 | 1,318.75 | 2,373.75 |
| 04/12/2023 | MS69 | Review DR20 and DR6 documents for production to FTC | 0.20 | 768.75 | 153.75 |
| 04/12/2023 | MB28 | Prepare response to FTC request for follow-up modification letter | 0.50 | 1,450.00 | 725.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                         Page 3
Voyager Digital, LLC Debtors-in-Possession
49164-00011
Invoice No. 2361297

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/13/2023 | EC1 | Correspond with A. Baker regarding FTC strategy and approach (0.2); consider strategy regarding communications with FTC (0.2); email FTC regarding production (0.2); review documents for production (1.5); follow up review regarding DR 6 (0.4); email B. Nistler and E. Gianetta regarding correspondence with FTC (0.1) | 2.60 | 1,318.75 | 3,428.75 |
| 04/13/2023 | LED | Review and respond to queries from E. Cass regarding responsive agreements for FTC production | 0.60 | 1,425.00 | 855.00 |
| 04/13/2023 | LLD2 | Review documents with the purpose of responding to FTC DR 6 and 20 (1.0); prepare document production of the same (.5); correspond with United Lex regarding document production (.2); quality check production (.2); review and upload additional documents to relativity database for attorney review (.3); update production log (.1) | 2.30 | 460.00 | 1,058.00 |
| 04/13/2023 | MS69 | Prepare production of DR20 and DR 6 documents | 1.10 | 768.75 | 845.63 |
| 04/13/2023 | MS69 | Review agreements for DR 6 | 1.90 | 768.75 | 1,460.62 |
| 04/14/2023 | AB38 | Call with E. Gianetta, B. Nistler, M. Boylan, E. Cass regarding next steps and strategy related to FTC investigation | 0.60 | 1,550.00 | 930.00 |
| 04/14/2023 | EC1 | Analyze and comment on responses to FTC (1.6); meet with client, A. Baker, M. Boylan regarding FTC responses and next steps (0.6); review and comment on DR 24 responses (0.4); revise and upload production for FTC (1.0) | 3.60 | 1,318.75 | 4,747.50 |
| 04/14/2023 | LLD2 | Quality check production of documents responsive to DR 6 and 20 (.2); correspond with United Lex regarding the same and upcoming productions (.2); update production log (.1); prepare follow up notes regarding production (.2). | 0.70 | 460.00 | 322.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                        Page 4
Voyager Digital, LLC Debtors-in-Possession
49164-00011
Invoice No. 2361297

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/14/2023 | MB28 | Outline supplemental FTC modification letter regarding interrogatories and document requests (1.7); call with client team (E. Gianetta and B. Nistler, E. Cass, A. Baker) regarding forthcoming productions and FTC investigation strategy (.6) | 2.30 | 1,450.00 | 3,335.00 |
| 04/17/2023 | EC1 | Review and comment on DR 6 documents response to FTC (1.0); draft email to FTC regarding same (1.3) | 2.30 | 1,318.75 | 3,033.12 |
| 04/17/2023 | LED | Correspond with E. Cass regarding FTC matter | 0.20 | 1,425.00 | 285.00 |
| 04/17/2023 | MB28 | Assess production of contract document (.4); revise email to Commission regarding matter update (.5) | 0.90 | 1,450.00 | 1,305.00 |
| 04/19/2023 | MS69 | Review documents for DR 6 | 0.10 | 768.75 | 76.88 |
| 04/26/2023 | EC1 | Revise fourth objections and responses (0.4); finalize document production (0.3) | 0.70 | 1,318.75 | 923.12 |
| 04/26/2023 | MS69 | Update fourth objections and responses letter | 0.60 | 768.75 | 461.25 |
| 04/26/2023 | MB28 | Prepare responses to Interrogatory Nos. 15, 16, 19, 24, 25, 32, DR 10, 18, 19, 22 | 1.50 | 1,450.00 | 2,175.00 |
| 04/27/2023 | EC1 | Email B. Nistler and E. Gianetta regarding production (0.3); review client comments on objections and responses (0.2) | 0.50 | 1,318.75 | 659.38 |
| 04/27/2023 | LLD2 | Review documents and prepare document production for FTC | 0.80 | 460.00 | 368.00 |
| 04/27/2023 | MS69 | Review and revise objections and responses to FTC | 0.10 | 768.75 | 76.88 |
| 04/27/2023 | MS69 | Prepare documents for production | 0.10 | 768.75 | 76.88 |
| 04/28/2023 | EC1 | Review and comment on document production to FTC (0.5); email B. Nistler and E. Gianetta regarding production (0.2); email FTC regarding same (0.1) | 0.80 | 1,318.75 | 1,055.00 |
| 04/28/2023 | LLD2 | Review document production (.8); prepare same for transmittal to FTC (.2) | 1.00 | 460.00 | 460.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                    Page 5
Voyager Digital, LLC Debtors-in-Possession
49164-00011
Invoice No. 2361297

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/28/2023 | MS69 | Update objections and responses for production to FTC | 0.30 | 768.75 | 230.62 |
| 04/28/2023 | MB28 | Review and prepare Interrogatory Nos. 15, 16, 19, 24, 25, 32, DR 10, 18, 19, 22 for production | 0.20 | 1,450.00 | 290.00 |
| | | **Subtotal: B261 Investigations** | **35.90** | | **42,434.25** |
| | **Total** | | **35.90** | | **42,434.25** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AB38 | Allyson Baker | Partner | 1.50 | 1,550.00 | 2,325.00 |
| MB28 | Meredith Boylan | Partner | 6.10 | 1,450.00 | 8,845.00 |
| MM53 | Matthew Micheli | Of Counsel | 0.60 | 1,650.00 | 990.00 |
| LED | Lauren-Kelly E. D. Greenbacker | Of Counsel | 2.70 | 1,425.00 | 3,847.50 |
| EC1 | Erin Cass | Associate | 15.80 | 1,318.75 | 20,836.25 |
| MS69 | Maggie Shields | Associate | 4.40 | 768.75 | 3,382.50 |
| LLD2 | Lindsay Smith | Paralegal | 4.80 | 460.00 | 2,208.00 |

| | |
|---|---|
| **Current Fees and Costs** | **$33,947.40** |
| **Total Balance Due - Due Upon Receipt** | **$33,947.40** |