## **Schedule 1**

**Same-Debtor Claims**

Schedule 1
Duplicate Claims (Same Debtor)

| | | | Claim to be Disallowed | | | | | | | Remaining Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 1 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 28 | 07/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $14,796.64 Total: $14,796.64 | | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 27 | 07/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $14,796.64 Total: $14,796.64 | |
| 2 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 73 | 07/11/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $5,000.00 Total: $5,000.00 | | CONFIDENTIAL CREDITOR | VOY-14721 | Voyager Digital, LLC | 12 | 07/11/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $5,000.00 Total: $5,000.00 | |
| 3 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 697 | 08/06/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $10,850.00 Total: $10,850.00 | | CONFIDENTIAL CREDITOR | VOY-16952 | Voyager Digital Holdings, Inc. | 696 | 08/06/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $10,850.00 Total: $10,850.00 | |
| 4 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 725 | 08/11/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $3,546.00 Total: $3,546.00 | | CONFIDENTIAL CREDITOR | VOY-11035 | Voyager Digital Holdings, Inc. | 593 | 07/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $3,546.00 Total: $3,546.00 | |
| 5 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 1333 | 08/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $23,421.25 Total: $23,421.25 | | CONFIDENTIAL CREDITOR | VOY-13014 | Voyager Digital Holdings, Inc. | 280 | 07/18/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $23,421.25 Total: $23,421.25 | |
| 6 | CONFIDENTIAL CREDITOR | VOY-10025 | Voyager Digital, LLC | 1439 | 08/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2317 DOGECOIN (DOGE): 2986.6 ETHEREUMCLASSIC (ETC): 71.22 SHIBAINU (SHIB): 1660516.6 VECHAIN (VET): 241.3 | CONFIDENTIAL CREDITOR | VOY-12555 | Voyager Digital, LLC | 1438 | 08/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2317 DOGECOIN (DOGE): 2986.6 ETHEREUMCLASSIC (ETC): 71.22 SHIBAINU (SHIB): 1660516.6 VECHAIN (VET): 241.3 |
| 7 | CONFIDENTIAL CREDITOR | VOY-10350 | Voyager Digital, LLC | 1763 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | STORMX (STMX): 248575.3 VOYAGERTOKEN (VGX): 46.8 | CONFIDENTIAL CREDITOR | VOY-18213 | Voyager Digital, LLC | 1761 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | STORMX (STMX): 248575.3 VOYAGERTOKEN (VGX): 46.8 |
| 8 | CONFIDENTIAL CREDITOR | VOY-10424 | Voyager Digital, LLC | 1835 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.004243 | CONFIDENTIAL CREDITOR | VOY-17857 | Voyager Digital, LLC | 1834 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.004243 |
| 9 | CONFIDENTIAL CREDITOR | VOY-10682 | Voyager Digital, LLC | 2081 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 276798020.9 | CONFIDENTIAL CREDITOR | VOY-11909 | Voyager Digital, LLC | 2070 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 276798020.9 |
| 10 | CONFIDENTIAL CREDITOR | VOY-10761 | Voyager Digital, LLC | 2182 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 141737400 | CONFIDENTIAL CREDITOR | VOY-10024 | Voyager Digital, LLC | 2162 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 141737400 |
| 11 | CONFIDENTIAL CREDITOR | VOY-10850 | Voyager Digital, LLC | 2240 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1306.4 BITCOIN (BTC): 0.007346 DOGECOIN (DOGE): 3491.7 ETHEREUM (ETH): 0.55739 DECENTRALAND (MANA): 2.46 SHIBAINU (SHIB): 19357397.7 | CONFIDENTIAL CREDITOR | VOY-19475 | Voyager Digital, LLC | 2106 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1306.4 BITCOIN (BTC): 0.007346 DOGECOIN (DOGE): 3491.7 ETHEREUM (ETH): 0.55739 DECENTRALAND (MANA): 2.46 SHIBAINU (SHIB): 19357397.7 |
| 12 | CONFIDENTIAL CREDITOR | VOY-10986 | Voyager Digital, LLC | 2404 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000208 | CONFIDENTIAL CREDITOR | VOY-11829 | Voyager Digital, LLC | 2386 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000208 |
| 13 | CONFIDENTIAL CREDITOR | VOY-11308 | Voyager Digital, LLC | 2734 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | POLKADOT (DOT): 61.581 | CONFIDENTIAL CREDITOR | VOY-12153 | Voyager Digital, LLC | 2674 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | POLKADOT (DOT): 61.581 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

1 of 10

Schedule 1

Duplicate Claims (Same Debtor)

| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Claim to be Disallowed** | | | | | | **Remaining Claim** | |

| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | CONFIDENTIAL CREDITOR | VOY-11523 | Voyager Digital, LLC | 2947 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ALGORAND (ALGO): 225.85 APECOIN (APE): 157.602 AVALANCHE (AVAX): 13.67 BITCOIN (BTC): 0.036122 BITTORRENT (BTT): 127827000 CHILIZ (CHZ): 764.5964 DOGECOIN (DOGE): 375.4 POLKADOT (DOT): 81.412 ENJIN (ENJ): 110.92 EOS (EOS): 488.01 GOLEM (GLM): 426.88 THEGRAPH(GRT): 40.29 HEDERAHASHGRAPH (HBAR): 1292.3 CHAINLINK (LINK): 171.03 LOCKEDLUNA (LLUNA): 145.87 TERRALUNA (LUNA): 62.516 LUNACLASSIC (LUNC): 39890.4 DECENTRALAND (MANA): 80.89 OCEANPROTOCOL (OCEAN): 355.62 ORCHID (OXT): 125.2 SANDBOX (SAND): 840.6686 SHIBAINU (SHIB): 6331712.8 SOLANA (SOL): 34.7988 STORMX (STMX): 10.9 TRON (TRX): 278.1 USDCOIN (USDC): 10094.49 VECHAIN (VET): 5420.3 VOYAGERTOKEN (VGX): 1108.39 | CONFIDENTIAL CREDITOR | VOY-13099 | Voyager Digital, LLC | 2936 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ALGORAND (ALGO): 225.85 APECOIN (APE): 157.602 AVALANCHE (AVAX): 13.67 BITCOIN (BTC): 0.036122 BITTORRENT (BTT): 127827000 CHILIZ (CHZ): 764.5964 DOGECOIN (DOGE): 375.4 POLKADOT (DOT): 81.412 ENJIN (ENJ): 110.92 EOS (EOS): 488.01 GOLEM (GLM): 426.88 THEGRAPH(GRT): 40.29 HEDERAHASHGRAPH (HBAR): 1292.3 CHAINLINK (LINK): 171.03 LOCKEDLUNA (LLUNA): 145.87 TERRALUNA (LUNA): 62.516 LUNACLASSIC (LUNC): 39890.4 DECENTRALAND (MANA): 80.89 OCEANPROTOCOL (OCEAN): 355.62 ORCHID (OXT): 125.2 SANDBOX (SAND): 840.6686 SHIBAINU (SHIB): 6331712.8 SOLANA (SOL): 34.7988 STORMX (STMX): 10.9 TRON (TRX): 278.1 USDCOIN (USDC): 10094.49 VECHAIN (VET): 5420.3 VOYAGERTOKEN (VGX): 1108.39 |
| 15 | CONFIDENTIAL CREDITOR | VOY-11880 | Voyager Digital Holdings, Inc. | 3286 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.008842 SHIBAINU (SHIB): 109062009.3 | CONFIDENTIAL CREDITOR | VOY-16392 | Voyager Digital Holdings, Inc. | 3255 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.008842 SHIBAINU (SHIB): 109062009.3 |
| 16 | CONFIDENTIAL CREDITOR | VOY-11905 | Voyager Digital, LLC | 3300 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.00055 BITTORRENT (BTT): 318709120 VECHAIN (VET): 14154.3 VOYAGERTOKEN (VGX): 5.01 VERGE (XVG): 65981.5 | CONFIDENTIAL CREDITOR | VOY-17901 | Voyager Digital, LLC | 3201 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.00055 BITTORRENT (BTT): 318709120 VECHAIN (VET): 14154.3 VOYAGERTOKEN (VGX): 5.01 VERGE (XVG): 65981.5 |
| 17 | CONFIDENTIAL CREDITOR | VOY-12150 | Voyager Digital, LLC | 3566 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 2.8 | CONFIDENTIAL CREDITOR | VOY-10658 | Voyager Digital, LLC | 3547 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 2.8 |
| 18 | CONFIDENTIAL CREDITOR | VOY-12183 | Voyager Digital, LLC | 3589 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000437 BITTORRENT (BTT): 36490400 | CONFIDENTIAL CREDITOR | VOY-12922 | Voyager Digital, LLC | 3585 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000437 BITTORRENT (BTT): 36490400 |
| 19 | CONFIDENTIAL CREDITOR | VOY-12532 | Voyager Digital Holdings, Inc. | 3950 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 15.2 UNISWAP (UNI): 0.246 | CONFIDENTIAL CREDITOR | VOY-17840 | Voyager Digital Holdings, Inc. | 3949 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 15.2 UNISWAP (UNI): 0.246 |
| 20 | CONFIDENTIAL CREDITOR | VOY-12634 | Voyager Digital, LLC | 4044 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 5.21 | CONFIDENTIAL CREDITOR | VOY-13005 | Voyager Digital, LLC | 4036 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 5.21 |
| 21 | CONFIDENTIAL CREDITOR | VOY-12933 | Voyager Digital, LLC | 4359 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 233.9 BASICATTENTIONTOKEN (BAT): 3.5 BITCOINCASH (BCH): 0.07946 BITCOIN (BTC): 0.12534 DOGECOIN (DOGE): 1129.4 POLKADOT (DOT): 10.172 EOS (EOS): 3.13 ETHEREUMCLASSIC (ETC): 1.34 ETHEREUM (ETH): 5.16982 LITECOIN (LTC): 2.50662 QTUM (QTUM): 1.65 SHIBAINU (SHIB): 385306.9 UNISWAP (UNI): 2.174 STELLARLUMENS (XLM): 61.1 MONERO (XMR): 0.101 RIPPLE (XRP): 763.7 ZCASH (ZEC): 0.022 0X (ZRX): 2.8 | CONFIDENTIAL CREDITOR | VOY-19622 | Voyager Digital, LLC | 4340 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 233.9 BASICATTENTIONTOKEN (BAT): 3.5 BITCOINCASH (BCH): 0.07946 BITCOIN (BTC): 0.12534 DOGECOIN (DOGE): 1129.4 POLKADOT (DOT): 10.172 EOS (EOS): 3.13 ETHEREUMCLASSIC (ETC): 1.34 ETHEREUM (ETH): 5.16982 LITECOIN (LTC): 2.50662 QTUM (QTUM): 1.65 SHIBAINU (SHIB): 385306.9 UNISWAP (UNI): 2.174 STELLARLUMENS (XLM): 61.1 MONERO (XMR): 0.101 RIPPLE (XRP): 763.7 ZCASH (ZEC): 0.022 0X (ZRX): 2.8 |
| 22 | CONFIDENTIAL CREDITOR | VOY-12959 | Voyager Digital, LLC | 4369 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 12.907 TERRALUNA (LUNA): 5.532 LUNACLASSIC (LUNC): 617452.7 VECHAIN (VET): 35386.9 | CONFIDENTIAL CREDITOR | VOY-16371 | Voyager Digital, LLC | 3319 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 12.907 TERRALUNA (LUNA): 5.532 LUNACLASSIC (LUNC): 617452.7 VECHAIN (VET): 35386.9 |
| 23 | CONFIDENTIAL CREDITOR | VOY-13023 | Voyager Digital, LLC | 4425 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 4.02 | CONFIDENTIAL CREDITOR | VOY-10904 | Voyager Digital, LLC | 4424 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 4.02 |
| 24 | CONFIDENTIAL CREDITOR | VOY-13208 | Voyager Digital, LLC | 4626 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.00053 DOGECOIN (DOGE): 2.3 LOCKEDLUNA (LLUNA): 5.537 TERRALUNA (LUNA): 2.373 LUNACLASSIC (LUNC): 517452.7 SHIBAINU (SHIB): 202401941 | CONFIDENTIAL CREDITOR | VOY-12297 | Voyager Digital, LLC | 4603 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.00053 DOGECOIN (DOGE): 2.3 LOCKEDLUNA (LLUNA): 5.537 TERRALUNA (LUNA): 2.373 LUNACLASSIC (LUNC): 517452.7 SHIBAINU (SHIB): 202401941 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

| | Claim to be Disallowed | | | | | | | | Remaining Claim | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 25 | CONFIDENTIAL CREDITOR | VOY-13229 | Voyager Digital, LLC | 4634 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 75.6 BITCOIN (BTC): 0.00227 DOGECOIN (DOGE): 206.4 DECENTRALAND (MANA): 26.73 SHIBAINU (SHIB): 390137.3 VECHAIN (VET): 401.8 STELLARLUMENS (XLM): 191.3 | CONFIDENTIAL CREDITOR | VOY-13206 | Voyager Digital, LLC | 4614 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 75.6 BITCOIN (BTC): 0.00227 DOGECOIN (DOGE): 206.4 DECENTRALAND (MANA): 26.73 SHIBAINU (SHIB): 390137.3 VECHAIN (VET): 401.8 STELLARLUMENS (XLM): 191.3 |
| 26 | CONFIDENTIAL CREDITOR | VOY-13225 | Voyager Digital, LLC | 4638 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 75.6 BITCOIN (BTC): 0.00227 DOGECOIN (DOGE): 206.4 DECENTRALAND (MANA): 26.73 SHIBAINU (SHIB): 390137.3 VECHAIN (VET): 401.8 STELLARLUMENS (XLM): 191.3 | CONFIDENTIAL CREDITOR | VOY-13638 | Voyager Digital, LLC | 4614 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 75.6 BITCOIN (BTC): 0.00227 DOGECOIN (DOGE): 206.4 DECENTRALAND (MANA): 26.73 SHIBAINU (SHIB): 390137.3 VECHAIN (VET): 401.8 STELLARLUMENS (XLM): 191.3 |
| 27 | CONFIDENTIAL CREDITOR | VOY-13243 | Voyager Digital Holdings, Inc. | 4648 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 304783200 TERRALUNA (LUNA): 0.022 LUNACLASSIC (LUNC): 1378.6 SHIBAINU (SHIB): 21794791.6 | CONFIDENTIAL CREDITOR | VOY-13231 | Voyager Digital Holdings, Inc. | 4632 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 304783200 TERRALUNA (LUNA): 0.022 LUNACLASSIC (LUNC): 1378.6 SHIBAINU (SHIB): 21794791.6 |
| 28 | CONFIDENTIAL CREDITOR | VOY-13259 | Voyager Digital Holdings, Inc. | 4660 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 304783200 TERRALUNA (LUNA): 0.022 LUNACLASSIC (LUNC): 1378.6 SHIBAINU (SHIB): 21794791.6 | CONFIDENTIAL CREDITOR | VOY-13231 | Voyager Digital Holdings, Inc. | 4632 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 304783200 TERRALUNA (LUNA): 0.022 LUNACLASSIC (LUNC): 1378.6 SHIBAINU (SHIB): 21794791.6 |
| 29 | CONFIDENTIAL CREDITOR | VOY-13254 | Voyager Digital Holdings, Inc. | 4665 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 304783200 TERRALUNA (LUNA): 0.022 LUNACLASSIC (LUNC): 1378.6 SHIBAINU (SHIB): 21794791.6 | CONFIDENTIAL CREDITOR | VOY-19718 | Voyager Digital Holdings, Inc. | 4632 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 304783200 TERRALUNA (LUNA): 0.022 LUNACLASSIC (LUNC): 1378.6 SHIBAINU (SHIB): 21794791.6 |
| 30 | CONFIDENTIAL CREDITOR | VOY-13903 | Voyager Digital, LLC | 5298 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 2811621.3 | CONFIDENTIAL CREDITOR | VOY-15540 | Voyager Digital, LLC | 5297 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 2811621.3 |
| 31 | CONFIDENTIAL CREDITOR | VOY-14127 | Voyager Digital, LLC | 5533 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 2.907 TERRALUNA (LUNA): 1.246 LUNACLASSIC (LUNC): 271733.7 SHIBAINU (SHIB): 59323128.6 | CONFIDENTIAL CREDITOR | VOY-13428 | Voyager Digital Holdings, Inc. | 2294 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 2.907 TERRALUNA (LUNA): 1.246 LUNACLASSIC (LUNC): 271733.7 SHIBAINU (SHIB): 59323128.6 |
| 32 | CONFIDENTIAL CREDITOR | VOY-14229 | Voyager Digital, LLC | 5655 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 3092.7 SHIBAINU (SHIB): 10773480.7 | CONFIDENTIAL CREDITOR | VOY-14604 | Voyager Digital, LLC | 5625 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 3092.7 SHIBAINU (SHIB): 10773480.7 |
| 33 | CONFIDENTIAL CREDITOR | VOY-14404 | Voyager Digital, LLC | 5824 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 4 | CONFIDENTIAL CREDITOR | VOY-19616 | Voyager Digital, LLC | 5798 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 4 |
| 34 | CONFIDENTIAL CREDITOR | VOY-14831 | Voyager Digital, LLC | 6249 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 117 APECOIN (APE): 11.871 BITTORRENT (BTT): 227314499.9 ETHEREUM (ETH): 0.25218 LOCKEDLUNA (LLUNA): 8.975 TERRALUNA (LUNA): 3.847 LUNACLASSIC (LUNC): 839145.4 STORMX (STMX): 14160.8 | CONFIDENTIAL CREDITOR | VOY-10745 | Voyager Digital, LLC | 5758 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 117 APECOIN (APE): 11.871 BITTORRENT (BTT): 227314499.9 ETHEREUM (ETH): 0.25218 LOCKEDLUNA (LLUNA): 8.975 TERRALUNA (LUNA): 3.847 LUNACLASSIC (LUNC): 839145.4 STORMX (STMX): 14160.8 |
| 35 | CONFIDENTIAL CREDITOR | VOY-15178 | Voyager Digital, LLC | 6598 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $1,000 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000446 VECHAIN (VET): 92917.2 | CONFIDENTIAL CREDITOR | VOY-16568 | Voyager Digital, LLC | 5843 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000446 VECHAIN (VET): 92917.2 |
| 36 | CONFIDENTIAL CREDITOR | VOY-15485 | Voyager Digital Holdings, Inc. | 6903 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 270.8 | CONFIDENTIAL CREDITOR | VOY-10691 | Voyager Digital Holdings, Inc. | 6668 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 270.8 |
| 37 | CONFIDENTIAL CREDITOR | VOY-15590 | Voyager Digital, LLC | 6988 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 7.44 USDCOIN (USDC): 16642.16 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 3224 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 7.44 USDCOIN (USDC): 16642.16 |
| 38 | CONFIDENTIAL CREDITOR | VOY-15660 | Voyager Digital Holdings, Inc. | 7066 | 08/30/2022 | Administrative: Unliquidated Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 10055.7 ALGORAND (ALGO): 0.85 BITCOIN (BTC): 1.286269 NERVOSNETWORK (CKB): 101121.4 POLKADOT (DOT): 504.285 ETHEREUM (ETH): 14.48201 CHAINLINK (LINK): 501.22 LOCKEDLUNA (LLUNA): 36.578 POLYGON (MATIC): 10034.361 SHIBAINU (SHIB): 10774.2 SOLANA (SOL): 0.0774 USDCOIN (USDC): 32.5 | CONFIDENTIAL CREDITOR | VOY-15540 | Voyager Digital Holdings, Inc. | 6966 | 08/29/2022 | Administrative: Unliquidated Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 10055.7 ALGORAND (ALGO): 0.85 BITCOIN (BTC): 1.286269 NERVOSNETWORK (CKB): 101121.4 POLKADOT (DOT): 504.285 ETHEREUM (ETH): 14.48201 CHAINLINK (LINK): 501.22 LOCKEDLUNA (LLUNA): 36.578 POLYGON (MATIC): 10034.361 SHIBAINU (SHIB): 10774.2 SOLANA (SOL): 0.0774 USDCOIN (USDC): 32.5 |
| 39 | CONFIDENTIAL CREDITOR | VOY-15877 | Voyager Digital, LLC | 7292 | 08/30/2022 | Administrative: Unliquidated Secured: $0.00 Priority: $Unliquidated General Unsecured: Unliquidated Total: $0.00 | DOGECOIN (DOGE): 2741.4 LOCKEDLUNA (LLUNA): 46.727 TERRALUNA (LUNA): 20.026 LUNACLASSIC (LUNC): 6226681.1 SHIBAINU (SHIB): 51012990.5 STELLARLUMENS (XLM): 1088.6 | CONFIDENTIAL CREDITOR | VOY-14392 | Voyager Digital, LLC | 7288 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $0.00 | DOGECOIN (DOGE): 2741.4 LOCKEDLUNA (LLUNA): 46.727 TERRALUNA (LUNA): 20.026 LUNACLASSIC (LUNC): 6226681.1 SHIBAINU (SHIB): 51012990.5 STELLARLUMENS (XLM): 1088.6 |

| | | | | | Claim to be Disallowed | | | | | | | | Remaining Claim | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 40 | CONFIDENTIAL CREDITOR | VOY-16066 | Voyager Digital Holdings, Inc. | 7502 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | TERRALUNA (LUNA): 1.367 LUNACLASSIC (LUNC): 89418.1 | CONFIDENTIAL CREDITOR | VOY-11509 | Voyager Digital Holdings, Inc. | 2643 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | TERRALUNA (LUNA): 1.367 LUNACLASSIC (LUNC): 89418.1 |
| 41 | CONFIDENTIAL CREDITOR | VOY-16114 | Voyager Digital, LLC | 7526 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.007782 | CONFIDENTIAL CREDITOR | VOY-18155 | Voyager Digital, LLC | 1494 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.007782 |
| 42 | CONFIDENTIAL CREDITOR | VOY-16112 | Voyager Digital, LLC | 7528 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.023686 ETHEREUM (ETH): 0.51504 SOLANA (SOL): 77.5905 | CONFIDENTIAL CREDITOR | VOY-10517 | Voyager Digital, LLC | 1923 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.023686 ETHEREUM (ETH): 0.51504 SOLANA (SOL): 77.5905 |
| 43 | CONFIDENTIAL CREDITOR | VOY-16155 | Voyager Digital, LLC | 7577 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 5368693.1 SPELLTOKEN (SPELL): 15094.3 | CONFIDENTIAL CREDITOR | VOY-14790 | Voyager Digital, LLC | 2443 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 5368693.1 SPELLTOKEN (SPELL): 15094.3 |
| 44 | CONFIDENTIAL CREDITOR | VOY-16211 | Voyager Digital, LLC | 7629 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 115 LOCKEDLUNA (LLUNA): 3.279 TERRALUNA (LUNA): 1.405 LUNACLASSIC (LUNC): 306272.5 SHIBAINU (SHIB): 886589.4 | CONFIDENTIAL CREDITOR | VOY-16982 | Voyager Digital, LLC | 3562 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 115 LOCKEDLUNA (LLUNA): 3.279 TERRALUNA (LUNA): 1.405 LUNACLASSIC (LUNC): 306272.5 SHIBAINU (SHIB): 886589.4 |
| 45 | CONFIDENTIAL CREDITOR | VOY-16366 | Voyager Digital, LLC | 7795 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 0.5 BITCOIN (BTC): 0.001039 DOGECOIN (DOGE): 9.1 SHIBAINU (SHIB): 543147570.4 | CONFIDENTIAL CREDITOR | VOY-16852 | Voyager Digital, LLC | 7756 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 0.5 BITCOIN (BTC): 0.001039 DOGECOIN (DOGE): 9.1 SHIBAINU (SHIB): 543147570.4 |
| 46 | CONFIDENTIAL CREDITOR | VOY-16417 | Voyager Digital, LLC | 7849 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000258 | CONFIDENTIAL CREDITOR | VOY-15955 | Voyager Digital, LLC | 7805 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000258 |
| 47 | CONFIDENTIAL CREDITOR | VOY-16439 | Voyager Digital, LLC | 7863 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000149 | CONFIDENTIAL CREDITOR | VOY-14437 | Voyager Digital, LLC | 2923 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000149 |
| 48 | CONFIDENTIAL CREDITOR | VOY-16584 | Voyager Digital, LLC | 7998 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 10522 BITTORRENT (BTT): 1355574900 ETHEREUM (ETH): 3.44805 LUNACLASSIC (LUNC): 2952886.7 SHIBAINU (SHIB): 67200184 VERGE (XVG): 9323.3 | CONFIDENTIAL CREDITOR | VOY-11231 | Voyager Digital, LLC | 7981 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 10522 BITTORRENT (BTT): 1355574900 ETHEREUM (ETH): 3.44805 LUNACLASSIC (LUNC): 2952886.7 SHIBAINU (SHIB): 67200184 VERGE (XVG): 9323.3 |
| 49 | CONFIDENTIAL CREDITOR | VOY-16607 | Voyager Digital, LLC | 8033 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 120773875.7 SHIBAINU (SHIB): 8016331.6 | CONFIDENTIAL CREDITOR | VOY-11144 | Voyager Digital, LLC | 7776 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 120773875.7 SHIBAINU (SHIB): 8016331.6 |
| 50 | CONFIDENTIAL CREDITOR | VOY-16712 | Voyager Digital, LLC | 8124 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 43141882.5 | CONFIDENTIAL CREDITOR | VOY-14360 | Voyager Digital, LLC | 4419 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 43141882.5 |
| 51 | CONFIDENTIAL CREDITOR | VOY-16720 | Voyager Digital, LLC | 8154 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 5573.7 LOCKEDLUNA (LLUNA): 21.916 TERRALUNA (LUNA): 9.303 LUNACLASSIC (LUNC): 2048953.7 SHIBAINU (SHIB): 405915076.6 | CONFIDENTIAL CREDITOR | VOY-15592 | Voyager Digital, LLC | 3801 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 5573.7 LOCKEDLUNA (LLUNA): 21.916 TERRALUNA (LUNA): 9.303 LUNACLASSIC (LUNC): 2048953.7 SHIBAINU (SHIB): 405915076.6 |
| 52 | CONFIDENTIAL CREDITOR | VOY-16826 | Voyager Digital, LLC | 8230 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 1835535.9 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 5044 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 1835535.9 |
| 53 | CONFIDENTIAL CREDITOR | VOY-16916 | Voyager Digital, LLC | 8331 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 3456619.4 USDCOIN (USDC): 213.85 | CONFIDENTIAL CREDITOR | VOY-10979 | Voyager Digital, LLC | 3693 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 3456619.4 USDCOIN (USDC): 213.85 |
| 54 | CONFIDENTIAL CREDITOR | VOY-16960 | Voyager Digital, LLC | 8395 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 609756097.6 JASMYCOIN (JASMY): 32564.8 LOCKEDLUNA (LLUNA): 424.804 TERRALUNA (LUNA): 1000.736 LUNACLASSIC (LUNC): 90053048.8 SHIBAINU (SHIB): 24715153.9 SOLANA (SOL): 0.017 | CONFIDENTIAL CREDITOR | VOY-10517 | Voyager Digital, LLC | 8367 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 609756097.6 JASMYCOIN (JASMY): 32564.8 LOCKEDLUNA (LLUNA): 424.804 TERRALUNA (LUNA): 1000.736 LUNACLASSIC (LUNC): 90053048.8 SHIBAINU (SHIB): 24715153.9 SOLANA (SOL): 0.017 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

4 of 10

Schedule Duplicate Claims (Same Debtor)

| | Claim to be Disallowed | | | | | | | Remaining Claim | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 55 | CONFIDENTIAL CREDITOR | VOY-16983 | Voyager Digital, LLC | 8409 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ALGORAND (ALGO): 50.76 COSMOS (ATOM): 1.021 AXIEINFINITY (AXS): 1.00505 BITCOIN (BTC): 0.00004 CHILIZ (CHZ): 27.2205 DIGIBYTE (DGB): 100 DOGECOIN (DOGE): 200 POLKADOT (DOT): 1.009 ELROND (EGLD): 0.4024 ENJIN (ENJ): 31.01 ETHEREUMCLASSIC (ETC): 3 ETHEREUM (ETH): 0.03583 HEDERAHASHGRAPH (HBAR): 140.8 KYBERNETWORK (KNC): 3.07 CHAINLINK (LINK): 1.02 LOCKEDLUNA (LLUNA): 2.819 LITECOIN (LTC): 0.1069 TERRALUNA (LUNA): 1.208 LUNACLASSIC (LUNC): 53545.3 DECENTRALAND (MANA): 15.56 POLYGON (MATIC): 20.472 OMGNETWORK (OMG): 4.01 SHIBAINU (SHIB): 1437655.8 SOLANA (SOL): 1.0074 STORMX (STMX): 1013.2 VOYAGERTOKEN (VGX): 2.71 | CONFIDENTIAL CREDITOR | VOY-10423 | Voyager Digital, LLC | 8400 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ALGORAND (ALGO): 50.76 COSMOS (ATOM): 1.021 AXIEINFINITY (AXS): 1.00505 BITCOIN (BTC): 0.00004 CHILIZ (CHZ): 27.2205 DIGIBYTE (DGB): 100 DOGECOIN (DOGE): 200 POLKADOT (DOT): 1.009 ELROND (EGLD): 0.4024 ENJIN (ENJ): 31.01 ETHEREUMCLASSIC (ETC): 3 ETHEREUM (ETH): 0.03583 HEDERAHASHGRAPH (HBAR): 140.8 KYBERNETWORK (KNC): 3.07 CHAINLINK (LINK): 1.02 LOCKEDLUNA (LLUNA): 2.819 LITECOIN (LTC): 0.1069 TERRALUNA (LUNA): 1.208 LUNACLASSIC (LUNC): 53545.3 DECENTRALAND (MANA): 15.56 POLYGON (MATIC): 20.472 OMGNETWORK (OMG): 4.01 SHIBAINU (SHIB): 1437655.8 SOLANA (SOL): 1.0074 STORMX (STMX): 1013.2 VOYAGERTOKEN (VGX): 2.71 |
| 56 | CONFIDENTIAL CREDITOR | VOY-17051 | Voyager Digital, LLC | 8485 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 12804583928.8 ICON (ICX): 166.3 STORMX (STMX): 146166.3 VOYAGERTOKEN (VGX): 333.33 | CONFIDENTIAL CREDITOR | VOY-13231 | Voyager Digital, LLC | 4497 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 12804583928.8 ICON (ICX): 166.3 STORMX (STMX): 146166.3 VOYAGERTOKEN (VGX): 333.33 |
| 57 | CONFIDENTIAL CREDITOR | VOY-17308 | Voyager Digital, LLC | 8725 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 144.9 BITCOIN (BTC): 0.018639 ETHEREUM (ETH): 0.51535 | CONFIDENTIAL CREDITOR | VOY-13199 | Voyager Digital, LLC | 2538 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 144.9 BITCOIN (BTC): 0.018639 ETHEREUM (ETH): 0.51535 |
| 58 | CONFIDENTIAL CREDITOR | VOY-17398 | Voyager Digital, LLC | 8828 | 09/04/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 902.9 BITCOIN (BTC): 0.000636 BITTORRENT (BTT): 226244343.8 ONTOLOGY (ONT): 134.35 SHIBAINU (SHIB): 122651579.6 TRON (TRX): 3192.2 | CONFIDENTIAL CREDITOR | VOY-16356 | Voyager Digital, LLC | 8801 | 09/04/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 902.9 BITCOIN (BTC): 0.000636 BITTORRENT (BTT): 226244343.8 ONTOLOGY (ONT): 134.35 SHIBAINU (SHIB): 122651579.6 TRON (TRX): 3192.2 |
| 59 | CONFIDENTIAL CREDITOR | VOY-17477 | Voyager Digital, LLC | 8892 | 09/05/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.00051 USDCOIN (USDC): 529.87 | CONFIDENTIAL CREDITOR | VOY-10077 | Voyager Digital, LLC | 6414 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.00051 USDCOIN (USDC): 529.87 |
| 60 | CONFIDENTIAL CREDITOR | VOY-17704 | Voyager Digital, LLC | 9106 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ALGORAND (ALGO): 5307.29 ANKRPROTOCOL (ANKR): 17.82214 BASICATTENTIONTOKEN (BAT): 171.9 BITCOIN (BTC): 0.101908 BITTORRENT (BTT): 116558699.9 CHILIZ (CHZ): 2631.8239 NERVOSNETWORK (CKB): 5884.7 DAI (DAI): 3.41 DIGIBYTE (DGB): 1111.2 DOGECOIN (DOGE): 9951.7 POLKADOT (DOT): 20.461 ENJIN (ENJ): 28.99 ETHEREUM (ETH): 0.50493 FANTOM (FTM): 36.607 GOLEM (GLM): 38.19 ICON (ICX): 481.7 JASMYCOIN (JASMY): 2370.2 LOCKEDLUNA (LLUNA): 6.698 TERRALUNA (LUNA): 2.871 LUNACLASSIC (LUNC): 626209.6 DECENTRALAND (MANA): 252.51 ONTOLOGY (ONT): 20.87 SANDBOX (SAND): 4.687 SHIBAINU (SHIB): 43087368.7 SKALE (SKL): 1529.97 STORMX (STMX): 3261.7 TRON (TRX): 592 UMA (UMA): 14.604 TETHER (USDT): 99.85 VECHAIN (VET): 160.8 VOYAGERTOKEN (VGX): 684.19 | CONFIDENTIAL CREDITOR | VOY-17068 | Voyager Digital, LLC | 4850 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ALGORAND (ALGO): 5307.29 ANKRPROTOCOL (ANKR): 17.82214 BASICATTENTIONTOKEN (BAT): 171.9 BITCOIN (BTC): 0.101908 BITTORRENT (BTT): 116558699.9 CHILIZ (CHZ): 2631.8239 NERVOSNETWORK (CKB): 5884.7 DAI (DAI): 3.41 DIGIBYTE (DGB): 1111.2 DOGECOIN (DOGE): 9951.7 POLKADOT (DOT): 20.461 ENJIN (ENJ): 28.99 ETHEREUM (ETH): 0.50493 FANTOM (FTM): 36.607 GOLEM (GLM): 38.19 ICON (ICX): 481.7 JASMYCOIN (JASMY): 2370.2 LOCKEDLUNA (LLUNA): 6.698 TERRALUNA (LUNA): 2.871 LUNACLASSIC (LUNC): 626209.6 DECENTRALAND (MANA): 252.51 ONTOLOGY (ONT): 20.87 SANDBOX (SAND): 4.687 SHIBAINU (SHIB): 43087368.7 SKALE (SKL): 1529.97 STORMX (STMX): 3261.7 TRON (TRX): 592 UMA (UMA): 14.604 TETHER (USDT): 99.85 VECHAIN (VET): 160.8 VOYAGERTOKEN (VGX): 684.19 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

5 of 10

**Schedule of Duplicate Claims (Same Debtor)**

| | Claim to be Disallowed | | | | | | | Remaining Claim | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| | | | | | | | AAVE (AAVE): 0.3868 | | | | | | | AAVE (AAVE): 0.3868 |
| | | | | | | | CARDANO (ADA): 113.7 | | | | | | | CARDANO (ADA): 113.7 |
| | | | | | | | ALGORAND (ALGO): 44.08 | | | | | | | ALGORAND (ALGO): 44.08 |
| | | | | | | | MYNEIGHBORALICE (ALICE): 3.494 | | | | | | | MYNEIGHBORALICE (ALICE): 3.494 |
| | | | | | | | AMP (AMP): 781.83 | | | | | | | AMP (AMP): 781.83 |
| | | | | | | | ANKRPROTOCOL (ANKR): 236.29768 | | | | | | | ANKRPROTOCOL (ANKR): 236.29768 |
| | | | | | | | APECOIN (APE): 10.379 | | | | | | | APECOIN (APE): 10.379 |
| | | | | | | | COSMOS (ATOM): 0.631 | | | | | | | COSMOS (ATOM): 0.631 |
| | | | | | | | AUDIUS (AUDIO): 13.867 | | | | | | | AUDIUS (AUDIO): 13.867 |
| | | | | | | | AVALANCHE (AVAX): 0.37 | | | | | | | AVALANCHE (AVAX): 0.37 |
| | | | | | | | AXIEINFINITY (AXS): 0.26436 | | | | | | | AXIEINFINITY (AXS): 0.26436 |
| | | | | | | | BANDPROTOCOL (BAND): 21.252 | | | | | | | BANDPROTOCOL (BAND): 21.252 |
| | | | | | | | BASICATTENTIONTOKEN (BAT): 39.8 | | | | | | | BASICATTENTIONTOKEN (BAT): 39.8 |
| | | | | | | | BITCOINCASH (BCH): 0.34988 | | | | | | | BITCOINCASH (BCH): 0.34988 |
| | | | | | | | BICONOMY (BICO): 14.646 | | | | | | | BICONOMY (BICO): 14.646 |
| | | | | | | | BANCOR (BNT): 7.298 | | | | | | | BANCOR (BNT): 7.298 |
| | | | | | | | BITCOIN (BTC): 0.014086 | | | | | | | BITCOIN (BTC): 0.014086 |
| | | | | | | | BITTORRENT (BTT): 5247600 | | | | | | | BITTORRENT (BTT): 5247600 |
| | | | | | | | PANCAKESWAP (CAKE): 1.625 | | | | | | | PANCAKESWAP (CAKE): 1.625 |
| | | | | | | | CELO (CELO): 8.439 | | | | | | | CELO (CELO): 8.439 |
| | | | | | | | CHILIZ (CHZ): 55.2215 | | | | | | | CHILIZ (CHZ): 55.2215 |
| | | | | | | | NERVOSNETWORK (CKB): 9543.1 | | | | | | | NERVOSNETWORK (CKB): 9543.1 |
| | | | | | | | COMPOUND (COMP): 0.02777 | | | | | | | COMPOUND (COMP): 0.02777 |
| | | | | | | | CURVEDAOTOKEN (CRV): 2.0762 | | | | | | | CURVEDAOTOKEN (CRV): 2.0762 |
| | | | | | | | DAI(DAI): 19.86 | | | | | | | DAI(DAI): 19.86 |
| | | | | | | | DASH (DASH): 0.639 | | | | | | | DASH (DASH): 0.639 |
| | | | | | | | DIGIBYTE (DGB): 1618.3 | | | | | | | DIGIBYTE (DGB): 1618.3 |
| | | | | | | | DOGECOIN (DOGE): 1983.9 | | | | | | | DOGECOIN (DOGE): 1983.9 |
| | | | | | | | POLKADOT (DOT): 24.498 | | | | | | | POLKADOT (DOT): 24.498 |
| | | | | | | | DYDX (DYDX): 3.3289 | | | | | | | DYDX (DYDX): 3.3289 |
| | | | | | | | ELROND (EGLD): 0.0932 | | | | | | | ELROND (EGLD): 0.0932 |
| | | | | | | | ENJIN (ENJ): 13.32 | | | | | | | ENJIN (ENJ): 13.32 |
| | | | | | | | ETHEREUMNAMESERVICE (ENS): 0.51 | | | | | | | ETHEREUMNAMESERVICE (ENS): 0.51 |
| | | | | | | | EOS (EOS): 8.83 | | | | | | | EOS (EOS): 8.83 |
| | | | | | | | ETHEREUMCLASSIC (ETC): 0.79 | | | | | | | ETHEREUMCLASSIC (ETC): 0.79 |
| | | | | | | | ETHEREUM (ETH): 0.07106 | | | | | | | ETHEREUM (ETH): 0.07106 |
| | | | | | | | HARVESTFINANCE (FARM): 0.11311 | | | | | | | HARVESTFINANCE (FARM): 0.11311 |
| | | | | | | | FETCH.AI (FET): 23.39 | | | | | | | FETCH.AI (FET): 23.39 |
| | | | | | | | FILECOIN (FL): 4 | | | | | | | FILECOIN (FL): 4 |
| | | | | | | | FLOW (FLOW): 7.417 | | | | | | | FLOW (FLOW): 7.417 |
| | | | | | | | FANTOM (FTM): 8.115 | | | | | | | FANTOM (FTM): 8.115 |
| | | | | | | | GALA (GALA): 76.0189 | | | | | | | GALA (GALA): 76.0189 |
| | | | | | | | GOLEM (GLM): 39.57 | | | | | | | GOLEM (GLM): 39.57 |
| | | | | | | | THEGRAPH(GRT): 75.72 | | | | | | | THEGRAPH(GRT): 75.72 |
| | | | | | | | HEDERAHASHGRAPH (HBAR): 169.3 | | | | | | | HEDERAHASHGRAPH (HBAR): 169.3 |
| | | | | | | | INTERNETCOMPUTER (ICP): 1.52 | | | | | | | INTERNETCOMPUTER (ICP): 1.52 |
| | | | | | | | ICON (ICX): 34.7 | | | | | | | ICON (ICX): 34.7 |
| | | | | | | | IOTA (IOT): 33.04 | | | | | | | IOTA (IOT): 33.04 |
| | | | | | | | JASMYCOIN (JASMY): 1117.7 | | | | | | | JASMYCOIN (JASMY): 1117.7 |
| | | | | | | | KAVA (KAVA): 101.69 | | | | | | | KAVA (KAVA): 101.69 |
| | | | | | | | KEEPNETWORK (KEEP): 57.3 | | | | | | | KEEPNETWORK (KEEP): 57.3 |
| | | | | | | | KYBERNETWORK (KNC): 302.75 | | | | | | | KYBERNETWORK (KNC): 302.75 |
| | | | | | | | KUSAMA (KSM): 0.1 | | | | | | | KUSAMA (KSM): 0.1 |
| | | | | | | | CHAINLINK (LINK): 3.21 | | | | | | | CHAINLINK (LINK): 3.21 |
| | | | | | | | LOCKEDLUNA (LLUNA): 11.331 | | | | | | | LOCKEDLUNA (LLUNA): 11.331 |
| | | | | | | | LIVEPEER (LPT): 0.2579 | | | | | | | LIVEPEER (LPT): 0.2579 |
| | | | | | | | LOOPRING (LRC): 9.483 | | | | | | | LOOPRING (LRC): 9.483 |
| | | | | | | | LITECOIN (LTC): 0.57218 | | | | | | | LITECOIN (LTC): 0.57218 |
| | | | | | | | TERRALUNA (LUNA): 4.856 | | | | | | | TERRALUNA (LUNA): 4.856 |
| | | | | | | | LUNACLASSIC (LUNC): 1018610.7 | | | | | | | LUNACLASSIC (LUNC): 1018610.7 |
| | | | | | | | DECENTRALAND (MANA): 7.56 | | | | | | | DECENTRALAND (MANA): 7.56 |
| | | | | | | | POLYGON (MATIC): 135.364 | | | | | | | POLYGON (MATIC): 135.364 |
| | | | | | | | MAKER (MKR): 0.0074 | | | | | | | MAKER (MKR): 0.0074 |
| | | | | | | | NEO (NEO): 1.267 | | | | | | | NEO (NEO): 1.267 |
| | | | | | | | OCEANPROTOCOL (OCEAN): 55.17 | | | | | | | OCEANPROTOCOL (OCEAN): 55.17 |
| | | | | | | | OMGNETWORK (OMG): 51.45 | | | | | | | OMGNETWORK (OMG): 51.45 |
| | | | | | | | ONTOLOGY (ONT): 24.27 | | | | | | | ONTOLOGY (ONT): 24.27 |
| | | | | | | | OPTIMISM (OP): 19.69 | | | | | | | OPTIMISM (OP): 19.69 |
| | | | | | | | ORCHID (OXT): 510.7 | | | | | | | ORCHID (OXT): 510.7 |
| | | | | | | | PERPETUALPROTOCOL (PERP): 5.598 | | | | | | | PERPETUALPROTOCOL (PERP): 5.598 |
| | | | | | | | POLYMATH (POLY): 24.85 | | | | | | | POLYMATH (POLY): 24.85 |
| | | | | | | | QUANT (QNT): 0.1722 | | | | | | | QUANT (QNT): 0.1722 |
| | | | | | | | QTUM (QTUM): 2.05 | | | | | | | QTUM (QTUM): 2.05 |
| | | | | | | | RAYDIUM (RAY): 12.693 | | | | | | | RAYDIUM (RAY): 12.693 |
| | | | | | | | REN (REN): 30.25 | | | | | | | REN (REN): 30.25 |
| | | | | | | | OASISNETWORK (ROSE): 140.77 | | | | | | | OASISNETWORK (ROSE): 140.77 |
| | | | | | | | SANDBOX (SAND): 12.4084 | | | | | | | SANDBOX (SAND): 12.4084 |
| | | | | | | | SHIBAINU (SHIB): 107547996.3 | | | | | | | SHIBAINU (SHIB): 107547996.3 |
| | | | | | | | SKALE (SKL): 307.85 | | | | | | | SKALE (SKL): 307.85 |
| | | | | | | | SOLANA (SOL): 0.6632 | | | | | | | SOLANA (SOL): 0.6632 |
| | | | | | | | SPELLTOKEN (SPELL): 5621.3 | | | | | | | SPELLTOKEN (SPELL): 5621.3 |
| | | | | | | | SERUM (SRM): 1.173 | | | | | | | SERUM (SRM): 1.173 |
| | | | | | | | STORMX (STMX): 6906.2 | | | | | | | STORMX (STMX): 6906.2 |
| | | | | | | | SUSHISWAP (SUSHI): 6.1943 | | | | | | | SUSHISWAP (SUSHI): 6.1943 |
| | | | | | | | ORIGINTRAIL (TRAC): 14.17 | | | | | | | ORIGINTRAIL (TRAC): 14.17 |
| | | | | | | | TRON (TRX): 348.4 | | | | | | | TRON (TRX): 348.4 |
| | | | | | | | UMA (UMA): 5.173 | | | | | | | UMA (UMA): 5.173 |
| | | | | | | | UNISWAP (UNI): 11.668 | | | | | | | UNISWAP (UNI): 11.668 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

6 of 10

| | | Claim to be Disallowed | | | | | | Remaining Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |

| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | CONFIDENTIAL CREDITOR | VOY-17703 | Voyager Digital, LLC | 9123 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | USDCOIN (USDC): 114.67 VECHAIN (VET): 394.3 VOYAGERTOKEN (VGX): 101.58 WAVES (WAVES): 0.362 STELLARLUMENS (XLM): 292.6 MONERO (XMR): 0.209 TEZOS (XTZ): 10.37 VERGE (XVG): 10006.3 YEARN.FINANCE (YFI): 0.001077 DFI.MONEY (YFII): 0.005625 YIELDGUILDGAMES (YGG): 3.976 ZCASH (ZEC): 0.049 HORIZEN (ZEN): 0.2417 0X (ZRX): 54.7 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 6020 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | USDCOIN (USDC): 114.67 VECHAIN (VET): 394.3 VOYAGERTOKEN (VGX): 101.58 STELLARLUMENS (XLM): 292.6 MONERO (XMR): 0.209 TEZOS (XTZ): 10.37 VERGE (XVG): 10006.3 YEARN.FINANCE (YFI): 0.001077 DFI.MONEY (YFII): 0.005625 YIELDGUILDGAMES (YGG): 3.976 ZCASH (ZEC): 0.049 HORIZEN (ZEN): 0.2417 0X (ZRX): 54.7 |
| 62 | CONFIDENTIAL CREDITOR | VOY-17710 | Voyager Digital, LLC | 9136 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BASICATTENTIONTOKEN (BAT): 89.1 BITCOINCASH (BCH): 0.33431 BITCOIN (BTC): 0.07379 BITTORRENT (BTT): 2072402966.2 NERVOSNETWORK (CKB): 80388.4 DIGIBYTE (DGB): 2581.3 EOS (EOS): 141.12 ETHEREUMCLASSIC (ETC): 0.03 ETHEREUM (ETH): 0.07085 FILECOIN (FIL): 15.54 FANTOM (FTM): 400 THEGRAPH(GRT): 104.95 HEDERAHASHGRAPH (HBAR): 3000 IOTA (IOT): 50 LITECOIN (LTC): 0.0084 DECENTRALAND (MANA): 3.1 NEO (NEO): 53.795 ONTOLOGY (ONT): 1203.59 OASISNETWORK (ROSE): 2004.99 SERUM (SRM): 150 STORMX (STMX): 3589.6 USDCOIN (USDC): 7073.69 VECHAIN (VET): 110721.4 VOYAGERTOKEN (VGX): 2957.14 STELLARLUMENS (XLM): 3.7 TEZOS (XTZ): 0.15 VERGE (XVG): 46218 ZCASH (ZEC): 46.95 0X (ZRX): 3.8 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 7874 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BASICATTENTIONTOKEN (BAT): 89.1 BITCOINCASH (BCH): 0.33431 BITCOIN (BTC): 0.07379 BITTORRENT (BTT): 2072402966.2 NERVOSNETWORK (CKB): 80388.4 DIGIBYTE (DGB): 2581.3 EOS (EOS): 141.12 ETHEREUMCLASSIC (ETC): 0.03 ETHEREUM (ETH): 0.07085 FILECOIN (FIL): 15.54 FANTOM (FTM): 400 THEGRAPH(GRT): 104.95 HEDERAHASHGRAPH (HBAR): 3000 IOTA (IOT): 50 LITECOIN (LTC): 0.0084 DECENTRALAND (MANA): 3.1 NEO (NEO): 53.795 ONTOLOGY (ONT): 1203.59 OASISNETWORK (ROSE): 2004.99 SERUM (SRM): 150 STORMX (STMX): 3589.6 USDCOIN (USDC): 7073.69 VECHAIN (VET): 110721.4 VOYAGERTOKEN (VGX): 2957.14 STELLARLUMENS (XLM): 3.7 TEZOS (XTZ): 0.15 VERGE (XVG): 46218 ZCASH (ZEC): 46.95 0X (ZRX): 3.8 |
| 63 | CONFIDENTIAL CREDITOR | VOY-17730 | Voyager Digital, LLC | 9150 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 908.7 ENJIN (ENJ): 941.95 HEDERAHASHGRAPH (HBAR): 4923.5 LOCKEDLUNA (LLUNA): 514.634 TERRALUNA (LUNA): 220.558 LUNACLASSIC (LUNC): 712.9 OMGNETWORK (OMG): 154.88 QUANT (QNT): 9.08347 SHIBAINU (SHIB): 47557981 SOLANA (SOL): 8.2507 USDCOIN (USDC): 29.14 VOYAGERTOKEN (VGX): 643.08 RIPPLE (XRP): 120.6 | CONFIDENTIAL CREDITOR | VOY-15262 | Voyager Digital, LLC | 6184 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 908.7 ENJIN (ENJ): 941.95 HEDERAHASHGRAPH (HBAR): 4923.5 LOCKEDLUNA (LLUNA): 514.634 TERRALUNA (LUNA): 220.558 LUNACLASSIC (LUNC): 712.9 OMGNETWORK (OMG): 154.88 QUANT (QNT): 9.08347 SHIBAINU (SHIB): 47557981 SOLANA (SOL): 8.2507 USDCOIN (USDC): 29.14 VOYAGERTOKEN (VGX): 643.08 RIPPLE (XRP): 120.6 |
| 64 | CONFIDENTIAL CREDITOR | VOY-17754 | Voyager Digital, LLC | 9164 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 3.6 DOGECOIN (DOGE): 4.3 POLKADOT (DOT): 1.652 SHIBAINU (SHIB): 27494.7 SOLANA (SOL): 0.0504 VOYAGERTOKEN (VGX): 4.12 DFI.MONEY (YFII): 1.073502 | CONFIDENTIAL CREDITOR | VOY-15881 | Voyager Digital, LLC | 5055 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 3.6 DOGECOIN (DOGE): 4.3 POLKADOT (DOT): 1.652 SHIBAINU (SHIB): 27494.7 SOLANA (SOL): 0.0504 VOYAGERTOKEN (VGX): 4.12 DFI.MONEY (YFII): 1.073502 |
| 65 | CONFIDENTIAL CREDITOR | VOY-17807 | Voyager Digital, LLC | 9237 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.013293 BITTORRENT (BTT): 123152709.3 DOGECOIN (DOGE): 4560.8 SHIBAINU (SHIB): 32583183.5 | CONFIDENTIAL CREDITOR | VOY-10352 | Voyager Digital, LLC | 2108 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.013293 BITTORRENT (BTT): 123152709.3 DOGECOIN (DOGE): 4560.8 SHIBAINU (SHIB): 32583183.5 |
| 66 | CONFIDENTIAL CREDITOR | VOY-17842 | Voyager Digital Holdings, Inc. | 9258 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.000404 ETHEREUM (ETH): 0.00377 SHIBAINU (SHIB): 311287154.7 | CONFIDENTIAL CREDITOR | VOY-15468 | Voyager Digital Holdings, Inc. | 9256 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.000404 ETHEREUM (ETH): 0.00377 SHIBAINU (SHIB): 311287154.7 |
| 67 | CONFIDENTIAL CREDITOR | VOY-17845 | Voyager Digital Holdings, Inc. | 9271 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.000404 ETHEREUM (ETH): 1.02975 SHIBAINU (SHIB): 312880335.6 STELLARLUMENS (XLM): 10321.7 | CONFIDENTIAL CREDITOR | VOY-15010 | Voyager Digital Holdings, Inc. | 9260 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.000404 ETHEREUM (ETH): 1.02975 SHIBAINU (SHIB): 312880335.6 STELLARLUMENS (XLM): 10321.7 |
| 68 | CONFIDENTIAL CREDITOR | VOY-17858 | Voyager Digital, LLC | 9278 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | NERVOSNETWORK (CKB): 7919.3 TERRALUNA (LUNA): 3.444 LUNACLASSIC (LUNC): 225155.2 DECENTRALAND (MANA): 16.29 SHIBAINU (SHIB): 752634.2 | CONFIDENTIAL CREDITOR | VOY-14668 | Voyager Digital, LLC | 9259 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | NERVOSNETWORK (CKB): 7919.3 TERRALUNA (LUNA): 3.444 LUNACLASSIC (LUNC): 225155.2 DECENTRALAND (MANA): 16.29 SHIBAINU (SHIB): 752634.2 |
| 69 | CONFIDENTIAL CREDITOR | VOY-17878 | Voyager Digital Holdings, Inc. | 9292 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 3.587 PANCAKESWAP (CAKE): 7.063 THEGRAPH(GRT): 127.12 TERRALUNA (LUNA): 0.367 LUNACLASSIC (LUNC): 24005 POLYGON (MATIC): 57.922 POLYMATH (POLY): 225.89 SHIBAINU (SHIB): 6362073.2 SOLANA (SOL): 1.4901 STORMX (STMX): 3590 STELLARLUMENS (XLM): 318.2 | CONFIDENTIAL CREDITOR | VOY-13849 | Voyager Digital Holdings, Inc. | 5271 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 3.587 PANCAKESWAP (CAKE): 7.063 THEGRAPH(GRT): 127.12 TERRALUNA (LUNA): 0.367 LUNACLASSIC (LUNC): 24005 POLYGON (MATIC): 57.922 POLYMATH (POLY): 225.89 SHIBAINU (SHIB): 6362073.2 SOLANA (SOL): 1.4901 STORMX (STMX): 3590 STELLARLUMENS (XLM): 318.2 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

7 of 10

Schedule 1
Duplicate Claims (Same Debtor)

| | Claim to be Disallowed | | | | | | | Remaining Claim | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 70 | CONFIDENTIAL CREDITOR | VOY-17877 | Voyager Digital Holdings, Inc. | 9311 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 3.587 PANCAKESWAP (CAKE): 7.063 THEGRAPH(GRT): 127.12 TERRALUNA (LUNA): 0.367 LUNACLASSIC (LUNC): 24005 POLYGON (MATIC): 57.922 POLYMATH (POLY): 225.89 SHIBAINU (SHIB): 6362073.2 SOLANA (SOL): 1.4901 STORMX (STMX): 3590 STELLARLUMENS (XLM): 318.2 | CONFIDENTIAL CREDITOR | VOY-19398 | Voyager Digital Holdings, Inc. | 5271 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 3.587 PANCAKESWAP (CAKE): 7.063 THEGRAPH(GRT): 127.12 TERRALUNA (LUNA): 0.367 LUNACLASSIC (LUNC): 24005 POLYGON (MATIC): 57.922 POLYMATH (POLY): 225.89 SHIBAINU (SHIB): 6362073.2 SOLANA (SOL): 1.4901 STORMX (STMX): 3590 STELLARLUMENS (XLM): 318.2 |
| 71 | CONFIDENTIAL CREDITOR | VOY-17964 | Voyager Digital, LLC | 9384 | 09/09/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 4.61 | CONFIDENTIAL CREDITOR | VOY-14223 | Voyager Digital, LLC | 7341 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 4.61 |
| 72 | CONFIDENTIAL CREDITOR | VOY-18029 | Voyager Digital Holdings, Inc. | 9433 | 08/16/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $133,600.00 Total: $133,600.00 | | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 1407 | 08/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $133,600.00 Total: $133,600.00 | |
| 73 | CONFIDENTIAL CREDITOR | VOY-18029 | Voyager Digital, LLC | 9494 | 09/10/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | EOS (EOS): 0.29 | CONFIDENTIAL CREDITOR | VOY-13649 | Voyager Digital, LLC | 6096 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | EOS (EOS): 0.29 |
| 74 | CONFIDENTIAL CREDITOR | VOY-18026 | Voyager Digital, LLC | 9505 | 09/10/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 5.17 | CONFIDENTIAL CREDITOR | VOY-17844 | Voyager Digital, LLC | 2230 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 5.17 |
| 75 | CONFIDENTIAL CREDITOR | VOY-18104 | Voyager Digital, LLC | 9560 | 09/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.023686 ETHEREUM (ETH): 0.51504 SOLANA (SOL): 77.5905 | CONFIDENTIAL CREDITOR | VOY-14698 | Voyager Digital, LLC | 1923 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.023686 ETHEREUM (ETH): 0.51504 SOLANA (SOL): 77.5905 |
| 76 | CONFIDENTIAL CREDITOR | VOY-18211 | Voyager Digital, LLC | 9672 | 09/14/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 3528.7 BITCOIN (BTC): 0.107896 ETHEREUM (ETH): 3.49895 SOLANA (SOL): 9.6278 USDCOIN (USDC): 74632.94 | CONFIDENTIAL CREDITOR | VOY-12397 | Voyager Digital, LLC | 9670 | 09/14/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 3528.7 BITCOIN (BTC): 0.107896 ETHEREUM (ETH): 3.49895 SOLANA (SOL): 9.6278 USDCOIN (USDC): 74632.94 |
| 77 | CONFIDENTIAL CREDITOR | VOY-18222 | Voyager Digital, LLC | 9705 | 09/14/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.012913 DAI(DAI): 98.09 POLKADOT (DOT): 148.702 EOS (EOS): 3352.9 ICON (ICX): 2196 NEO (NEO): 190.907 ONTOLOGY (ONT): 5005.85 VERGE (XVG): 74557.2 | CONFIDENTIAL CREDITOR | VOY-12187 | Voyager Digital, LLC | 6986 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.012913 DAI(DAI): 98.09 POLKADOT (DOT): 148.702 EOS (EOS): 3352.9 ICON (ICX): 2196 NEO (NEO): 190.907 ONTOLOGY (ONT): 5005.85 VERGE (XVG): 74557.2 |
| 78 | CONFIDENTIAL CREDITOR | VOY-18469 | Voyager Digital Holdings, Inc. | 9946 | 09/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITTORRENT (BTT): 9293223400 | CONFIDENTIAL CREDITOR | VOY-11262 | Voyager Digital Holdings, Inc. | 7978 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITTORRENT (BTT): 9293223400 |
| 79 | CONFIDENTIAL CREDITOR | VOY-18546 | Voyager Digital, LLC | 10013 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | AVALANCHE (AVAX): 15.26 POLKADOT (DOT): 155.035 VECHAIN (VET): 6755.8 | CONFIDENTIAL CREDITOR | VOY-12151 | Voyager Digital, LLC | 4891 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | AVALANCHE (AVAX): 15.26 POLKADOT (DOT): 155.035 VECHAIN (VET): 6755.8 |
| 80 | CONFIDENTIAL CREDITOR | VOY-18966 | Voyager Digital Holdings, Inc. | 10488 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | SHIBAINU (SHIB): 141675401.3 | CONFIDENTIAL CREDITOR | VOY-10693 | Voyager Digital Holdings, Inc. | 10099 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | SHIBAINU (SHIB): 141675401.3 |
| 81 | CONFIDENTIAL CREDITOR | VOY-19015 | Voyager Digital Holdings, Inc. | 10537 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | DOGECOIN (DOGE): 655.3 ETHEREUM (ETH): 0.03523 LOCKEDLUNA (LLUNA): 18.974 TERRALUNA (LUNA): 43.213 LUNACLASSIC (LUNC): 8403150.5 SHIBAINU (SHIB): 84058168.2 | CONFIDENTIAL CREDITOR | VOY-17399 | Voyager Digital Holdings, Inc. | 8115 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 655.3 ETHEREUM (ETH): 0.03523 LOCKEDLUNA (LLUNA): 18.974 TERRALUNA (LUNA): 43.213 LUNACLASSIC (LUNC): 8403150.5 SHIBAINU (SHIB): 84058168.2 |
| 82 | CONFIDENTIAL CREDITOR | VOY-19018 | Voyager Digital Holdings, Inc. | 10540 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.340211 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 10538 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.340211 |
| 83 | CONFIDENTIAL CREDITOR | VOY-19103 | Voyager Digital, LLC | 10625 | 09/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 3951 BITTORRENT (BTT): 70465600 DOGECOIN (DOGE): 596.4 POLKADOT (DOT): 331.459 ETHEREUM (ETH): 0.18762 POLYGON (MATIC): 572.233 SOLANA (SOL): 8.4589 STORMX (STMX): 6223.8 TRON (TRX): 940.3 USDCOIN (USDC): 0.85 VECHAIN (VET): 4718.6 STELLARLUMENS (XLM): 2510.2 | CONFIDENTIAL CREDITOR | VOY-15933 | Voyager Digital, LLC | 9323 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 3951 BITTORRENT (BTT): 70465600 DOGECOIN (DOGE): 596.4 POLKADOT (DOT): 331.459 ETHEREUM (ETH): 0.18762 POLYGON (MATIC): 572.233 SOLANA (SOL): 8.4589 STORMX (STMX): 6223.8 TRON (TRX): 940.3 USDCOIN (USDC): 0.85 VECHAIN (VET): 4718.6 STELLARLUMENS (XLM): 2510.2 |

Voyager Digital Holdings, Inc., et al.
Case Number: 10943 (MEW)

8 of 10

Schedule 1

Duplicate Claims (sand debtor)

| | Claim to be Disallowed | | | | | | | | Remaining Claim | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 84 | CONFIDENTIAL CREDITOR | VOY-19114 | Voyager Digital, LLC | 10636 | 09/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000502 SHIBAINU (SHIB): 2140236.4 | | CONFIDENTIAL CREDITOR | VOY-16989 | Voyager Digital, LLC | 7358 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000502 SHIBAINU (SHIB): 2140236.4 |
| 85 | CONFIDENTIAL CREDITOR | VOY-19256 | Voyager Digital Holdings, Inc. | 10778 | 09/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 10055.7 ALGORAND (ALGO): 0.85 BITCOIN (BTC): 1.286269 NERVOSNETWORK (CKB): 101121.4 POLKADOT (DOT): 504.285 ETHEREUM (ETH): 14.48201 CHAINLINK (LINK): 501.22 LOCKEDLUNA (LLUNA): 36.578 POLYGON (MATIC): 10034.361 SOLANA (SOL): 0.0774 USDCOIN (USDC): 32.5 | | CONFIDENTIAL CREDITOR | VOY-16698 | Voyager Digital Holdings, Inc. | 6966 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 10055.7 ALGORAND (ALGO): 0.85 BITCOIN (BTC): 1.286269 NERVOSNETWORK (CKB): 101121.4 POLKADOT (DOT): 504.285 ETHEREUM (ETH): 14.48201 CHAINLINK (LINK): 501.22 LOCKEDLUNA (LLUNA): 36.578 POLYGON (MATIC): 10034.361 SOLANA (SOL): 0.0774 USDCOIN (USDC): 32.5 |
| 86 | CONFIDENTIAL CREDITOR | VOY-19280 | Voyager Digital Holdings, Inc. | 10802 | 09/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000524 HEDERAHASHGRAPH (HBAR): 13147 | | CONFIDENTIAL CREDITOR | VOY-13206 | Voyager Digital Holdings, Inc. | 8490 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000524 HEDERAHASHGRAPH (HBAR): 13147 |
| 87 | CONFIDENTIAL CREDITOR | VOY-19502 | Voyager Digital, LLC | 11024 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 135.2 BITCOIN (BTC): 0.263345 ETHEREUM (ETH): 1.90381 SHIBAINU (SHIB): 36711222.5 | | CONFIDENTIAL CREDITOR | VOY-19757 | Voyager Digital, LLC | 10997 | 09/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 135.2 BITCOIN (BTC): 0.263345 ETHEREUM (ETH): 1.90381 SHIBAINU (SHIB): 36711222.5 |
| 88 | CONFIDENTIAL CREDITOR | VOY-19617 | Voyager Digital Holdings, Inc. | 11139 | 10/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 163.8 BITCOIN (BTC): 0.062248 BITTORRENT (BTT): 129299800 NERVOSNETWORK (CKB): 12129.7 DIGIBYTE (DGB): 1005.6 POLKADOT (DOT): 22.543 ETHEREUM (ETH): 0.04883 GOLEM (GLM): 241.57 THEGRAPH(GRT): 107.35 DECENTRALAND (MANA): 4.8 POLYGON (MATIC): 118.757 OCEANPROTOCOL (OCEAN): 96.41 SANDBOX (SAND): 14.3721 SHIBAINU (SHIB): 26797967.7 SPELLTOKEN (SPELL): 14040 STORMX (STMX): 3788.3 TRON (TRX): 2136.5 USDCOIN (USDC): 1.43 VECHAIN (VET): 1303.9 VOYAGERTOKEN (VGX): 50.28 STELLARLUMENS (XLM): 224.2 VERGE (XVG): 14765.7 | | CONFIDENTIAL CREDITOR | VOY-19016 | Voyager Digital Holdings, Inc. | 11138 | 10/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 163.8 BITCOIN (BTC): 0.062248 BITTORRENT (BTT): 129299800 NERVOSNETWORK (CKB): 12129.7 DIGIBYTE (DGB): 1005.6 POLKADOT (DOT): 22.543 ETHEREUM (ETH): 0.04883 GOLEM (GLM): 241.57 THEGRAPH(GRT): 107.35 DECENTRALAND (MANA): 4.8 POLYGON (MATIC): 118.757 OCEANPROTOCOL (OCEAN): 96.41 SANDBOX (SAND): 14.3721 SHIBAINU (SHIB): 26797967.7 SPELLTOKEN (SPELL): 14040 STORMX (STMX): 3788.3 TRON (TRX): 2136.5 USDCOIN (USDC): 1.43 VECHAIN (VET): 1303.9 VOYAGERTOKEN (VGX): 50.28 STELLARLUMENS (XLM): 224.2 VERGE (XVG): 14765.7 |
| 89 | CONFIDENTIAL CREDITOR | VOY-19721 | Voyager Digital, LLC | 11299 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.847749 ETHEREUM (ETH): 4.63625 | | CONFIDENTIAL CREDITOR | VOY-16575 | Voyager Digital, LLC | 11296 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.847749 ETHEREUM (ETH): 4.63625 |
| 90 | CONFIDENTIAL CREDITOR | VOY-19752 | Voyager Digital Holdings, Inc. | 11330 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ALGORAND (ALGO): 5.14 AVALANCHE (AVAX): 0.85 AXIEINFINITY (AXS): 99.65263 BASICATTENTIONTOKEN (BAT): 0.5 COMPOUND (COMP): 1.01432 DOGECOIN (DOGE): 12498 FANTOM (FTM): 2017.905 GALA (GALA): 77815.0441 HEDERAHASHGRAPH (HBAR): 33.3 LOCKEDLUNA (LLUNA): 5.573 LITECOIN (LTC): 103.00878 TERRALUNA (LUNA): 1.773 LUNACLASSIC (LUNC): 136408.1 POLYGON (MATIC): 6.607 SHIBAINU (SHIB): 619883755.3 SOLANA (SOL): 224.3718 SERUM (SRM): 420.104 TETHER (USDT): 741.95 WAVES (WAVES): 0.673 TEZOS (XTZ): 867.09 | | CONFIDENTIAL CREDITOR | VOY-16699 | Voyager Digital Holdings, Inc. | 11144 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ALGORAND (ALGO): 5.14 AVALANCHE (AVAX): 0.85 AXIEINFINITY (AXS): 99.65263 BASICATTENTIONTOKEN (BAT): 0.5 COMPOUND (COMP): 1.01432 DOGECOIN (DOGE): 12498 FANTOM (FTM): 2017.905 GALA (GALA): 77815.0441 HEDERAHASHGRAPH (HBAR): 33.3 LOCKEDLUNA (LLUNA): 5.573 LITECOIN (LTC): 103.00878 TERRALUNA (LUNA): 1.773 LUNACLASSIC (LUNC): 136408.1 POLYGON (MATIC): 6.607 SHIBAINU (SHIB): 619883755.3 SOLANA (SOL): 224.3718 SERUM (SRM): 420.104 TETHER (USDT): 741.95 WAVES (WAVES): 0.673 TEZOS (XTZ): 867.09 |
| 91 | CONFIDENTIAL CREDITOR | VOY-19758 | Voyager Digital Ltd. | 11336 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 0 | | CONFIDENTIAL CREDITOR | VOY-12642 | Voyager Digital Ltd. | 11335 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 0 |
| 92 | CONFIDENTIAL CREDITOR | VOY-20164 | Voyager Digital, LLC | 11767 | 11/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 8.4 BITCOIN (BTC): 0.000532 DOGECOIN (DOGE): 276.7 ETHEREUMCLASSIC (ETC): 0.31 | | CONFIDENTIAL CREDITOR | VOY-16454 | Voyager Digital, LLC | 6139 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 8.4 BITCOIN (BTC): 0.000532 DOGECOIN (DOGE): 276.7 ETHEREUMCLASSIC (ETC): 0.31 |
| 93 | CONFIDENTIAL CREDITOR | VOY-20191 | Voyager Digital, LLC | 11794 | 11/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 197.9 NERVOSNETWORK (CKB): 347581.4 UNISWAP (UNI): 16.167 | | CONFIDENTIAL CREDITOR | VOY-13896 | Voyager Digital, LLC | 6894 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 197.9 NERVOSNETWORK (CKB): 347581.4 UNISWAP (UNI): 16.167 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

9 of 10

**Schedule 1**
**Duplicate Claims (same Debtor)**

| | Claim to be Disallowed | | | | | | | Remaining Claim | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 94 | CONFIDENTIAL CREDITOR | VOY-20221 | Voyager Digital, LLC | 11824 | 11/21/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | CARDANO (ADA): 4446 / POLYGON (MATIC): 5396.705 / OCEANPROTOCOL (OCEAN): 3577.7 / SHIBAINU (SHIB): 209122218 | CONFIDENTIAL CREDITOR | VOY-10822 | Voyager Digital, LLC | 6090 | 08/29/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | CARDANO (ADA): 4446 / POLYGON (MATIC): 5396.705 / OCEANPROTOCOL (OCEAN): 3577.7 / SHIBAINU (SHIB): 209122218 |
| 95 | CONFIDENTIAL CREDITOR | VOY-20228 | Voyager Digital, LLC | 11831 | 11/21/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | CARDANO (ADA): 6.2 / BITCOIN (BTC): 0.102845 / BITTORRENT (BTT): 25323348.5 / NERVOSNETWORK (CKB): 497.5 / DIGIBYTE (DGB): 235 / DOGECOIN (DOGE): 12.5 / POLKADOT (DOT): 8.954 / ETHEREUM (ETH): 1.43415 / HEDERAHASHGRAPH (HBAR): 56.3 / CHAINLINK (LINK): 4.19 / LITECOIN (LTC): 1.59105 / DECENTRALAND (MANA): 17.27 / SANDBOX (SAND): 14.4928 / STORMX (STMX): 298.7 / USDCOIN (USDC): 204.17 / VECHAIN (VET): 1547.9 / VOYAGERTOKEN (VGX): 228.57 / VERGE (XVG): 444.5 | CONFIDENTIAL CREDITOR | VOY-11804 | Voyager Digital, LLC | 8403 | 09/01/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | CARDANO (ADA): 6.2 / BITCOIN (BTC): 0.102845 / BITTORRENT (BTT): 25323348.5 / NERVOSNETWORK (CKB): 497.5 / DIGIBYTE (DGB): 235 / DOGECOIN (DOGE): 12.5 / POLKADOT (DOT): 8.954 / ETHEREUM (ETH): 1.43415 / HEDERAHASHGRAPH (HBAR): 56.3 / CHAINLINK (LINK): 4.19 / LITECOIN (LTC): 1.59105 / DECENTRALAND (MANA): 17.27 / SANDBOX (SAND): 14.4928 / STORMX (STMX): 298.7 / USDCOIN (USDC): 204.17 / VECHAIN (VET): 1547.9 / VOYAGERTOKEN (VGX): 228.57 / VERGE (XVG): 444.5 |
| 96 | CONFIDENTIAL CREDITOR | VOY-20252 | Voyager Digital Holdings, Inc. | 11873 | 11/25/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | CARDANO (ADA): 4697.4 / AXIEINFINITY (AXS): 1.00387 / DOGECOIN (DOGE): 3443.3 / ENJIN (ENJ): 532.31 / ETHEREUM (ETH): 1.24003 / SHIBAINU (SHIB): 2340002.4 / SOLANA (SOL): 0.0236 / SUSHISWAP (SUSHI): 36.4382 / UNISWAP (UNI): 65.23 / VECHAIN (VET): 2104.6 | CONFIDENTIAL CREDITOR | VOY-11543 | Voyager Digital Holdings, Inc. | 9625 | 09/12/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | CARDANO (ADA): 4697.4 / AXIEINFINITY (AXS): 1.00387 / DOGECOIN (DOGE): 3443.3 / ENJIN (ENJ): 532.31 / ETHEREUM (ETH): 1.24003 / SHIBAINU (SHIB): 2340002.4 / SOLANA (SOL): 0.0236 / SUSHISWAP (SUSHI): 36.4382 / UNISWAP (UNI): 65.23 / VECHAIN (VET): 2104.6 |
| 97 | CONFIDENTIAL CREDITOR | VOY-20275 | Voyager Digital, LLC | 11896 | 11/29/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: $0.00 / Total: Unliquidated | CARDANO (ADA): 161.2 / BITCOIN (BTC): 0.924683 / DOGECOIN (DOGE): 383.9 / EOS (EOS): 50.21 / ETHEREUM (ETH): 7.50597 / LOCKEDLUNA (LLUNA): 19.229 / TERRALUNA (LUNA): 8.241 / LUNACLASSIC (LUNC): 3175.1 / SHIBAINU (SHIB): 3765060.2 / USDCOIN (USDC): 45.86 | CONFIDENTIAL CREDITOR | VOY-18640 | Voyager Digital, LLC | 8102 | 08/31/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: $0.00 / Total: Unliquidated | CARDANO (ADA): 161.2 / BITCOIN (BTC): 0.924683 / DOGECOIN (DOGE): 383.9 / EOS (EOS): 50.21 / ETHEREUM (ETH): 7.50597 / LOCKEDLUNA (LLUNA): 19.229 / TERRALUNA (LUNA): 8.241 / LUNACLASSIC (LUNC): 3175.1 / SHIBAINU (SHIB): 3765060.2 / USDCOIN (USDC): 45.86 |
| 98 | CONFIDENTIAL CREDITOR | VOY-20321 | Voyager Digital, LLC | 11942 | 12/05/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: $0.00 / Total: Unliquidated | CARDANO (ADA): 2289 / ETHEREUM (ETH): 0.45457 | CONFIDENTIAL CREDITOR | VOY-11775 | Voyager Digital, LLC | 10920 | 09/29/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: $0.00 / Total: Unliquidated | CARDANO (ADA): 2289 / ETHEREUM (ETH): 0.45457 |
| 99 | CONFIDENTIAL CREDITOR | VOY-20373 | Voyager Digital, LLC | 12001 | 12/18/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | CARDANO (ADA): 692.6 / AXIEINFINITY (AXS): 0.94612 / BITCOIN (BTC): 0.000173 / DASH (DASH): 0.764 / DOGECOIN (DOGE): 691.5 / POLKADOT (DOT): 35.146 / DYDX (DYDX): 2.3364 / ELROND (EGLD): 0.2778 / EOS (EOS): 32.37 / ETHEREUM (ETH): 0.00405 / FILECOIN (FIL): 2 / THEGRAPH(GRT): 186.31 / CHAINLINK (LINK): 0.45 / LOCKEDLUNA (LLUNA): 3.595 / LITECOIN (LTC): 1.08063 / TERRALUNA (LUNA): 7.034 / LUNACLASSIC (LUNC): 119336.8 / POLYGON (MATIC): 962.324 / SANDBOX (SAND): 67.2175 / SOLANA (SOL): 0.121 / SUSHISWAP (SUSHI): 37.3203 / UNISWAP (UNI): 27.886 / VECHAIN (VET): 10559.4 / VOYAGERTOKEN (VGX): 771.27 / STELLARLUMENS (XLM): 200.3 | CONFIDENTIAL CREDITOR | VOY-19734 | Voyager Digital, LLC | 8287 | 09/01/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | CARDANO (ADA): 692.6 / AXIEINFINITY (AXS): 0.94612 / BITCOIN (BTC): 0.000173 / DASH (DASH): 0.764 / DOGECOIN (DOGE): 691.5 / POLKADOT (DOT): 35.146 / DYDX (DYDX): 2.3364 / ELROND (EGLD): 0.2778 / EOS (EOS): 32.37 / ETHEREUM (ETH): 0.00405 / FILECOIN (FIL): 2 / THEGRAPH(GRT): 186.31 / CHAINLINK (LINK): 0.45 / LOCKEDLUNA (LLUNA): 3.595 / LITECOIN (LTC): 1.08063 / TERRALUNA (LUNA): 7.034 / LUNACLASSIC (LUNC): 119336.8 / POLYGON (MATIC): 962.324 / SANDBOX (SAND): 67.2175 / SOLANA (SOL): 0.121 / SUSHISWAP (SUSHI): 37.3203 / UNISWAP (UNI): 27.886 / VECHAIN (VET): 10559.4 / VOYAGERTOKEN (VGX): 771.27 / STELLARLUMENS (XLM): 200.3 |
| 100 | CONFIDENTIAL CREDITOR | VOY-20389 | Voyager Digital, LLC | 12017 | 12/22/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | AAVE (AAVE): 5.0528 / CARDANO (ADA): 16847 / APECOIN (APE): 10.066 / AXIEINFINITY (AXS): 10 / BITCOIN (BTC): 0.002691 / DAI (DAI): 992.63 / POLKADOT (DOT): 640.006 / ELROND (EGLD): 8.8147 / ENJIN (ENJ): 700 / ETHEREUM (ETH): 0.11157 / HEDERAHASHGRAPH (HBAR): 10700 / CHAINLINK (LINK): 420.33 / LITECOIN (LTC): 24.51027 / LUNACLASSIC (LUNC): 23 / OCEANPROTOCOL (OCEAN): 850 / SANDBOX (SAND): 80 / TETHER (USDT): 72.51 / VECHAIN (VET): 182745.5 / VOYAGERTOKEN (VGX): 311.76 / STELLARLUMENS (XLM): 914.2 / RIPPLE (XRP): 402 / YEARN.FINANCE (YFI): 0.194857 | CONFIDENTIAL CREDITOR | VOY-13465 | Voyager Digital, LLC | 11312 | 10/03/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | AAVE (AAVE): 5.0528 / CARDANO (ADA): 16847 / APECOIN (APE): 10.066 / AXIEINFINITY (AXS): 10 / BITCOIN (BTC): 0.002691 / DAI (DAI): 992.63 / POLKADOT (DOT): 640.006 / ELROND (EGLD): 8.8147 / ENJIN (ENJ): 700 / ETHEREUM (ETH): 0.11157 / HEDERAHASHGRAPH (HBAR): 10700 / CHAINLINK (LINK): 420.33 / LITECOIN (LTC): 24.51027 / LUNACLASSIC (LUNC): 23 / OCEANPROTOCOL (OCEAN): 850 / SANDBOX (SAND): 80 / TETHER (USDT): 72.51 / VECHAIN (VET): 182745.5 / VOYAGERTOKEN (VGX): 311.76 / STELLARLUMENS (XLM): 914.2 / RIPPLE (XRP): 402 / YEARN.FINANCE (YFI): 0.194857 |
| | **TOTALS** | | | | | **$192,213.89 Various** | | | | | | | **$191,213.89 Various** | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

10 of 10

## **Schedule 2**

**Cross-Debtor Claims**

Schedule 2
Duplicate Claims (Cross Debtor)

| Claim to be Disallowed | | | | | | | Remaining Claim | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 1 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 154 | 07/18/2022 | Administrative: $0.00<br>Secured: $94,692.32<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $94,692.32 | | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 153 | 07/18/2022 | Administrative: $0.00<br>Secured: $94,692.32<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $94,692.32 | |
| 2 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 162 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $86,761.00<br>Total: $86,761.00 | | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 150 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $86,761.00<br>Total: $86,761.00 | |
| 3 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 345 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139,600.00<br>Total: $139,600.00 | | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 344 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139,600.00<br>Total: $139,600.00 | |
| 4 | CONFIDENTIAL CREDITOR | | Voyager Digital Ltd. | 347 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139,600.00<br>Total: $139,600.00 | | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 344 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139,600.00<br>Total: $139,600.00 | |
| 5 | CONFIDENTIAL CREDITOR | | Voyager Digital Ltd. | 855 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,696.48<br>Total: $6,696.48 | | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 856 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,696.48<br>Total: $6,696.48 | |
| 6 | CONFIDENTIAL CREDITOR | | Voyager Digital Ltd. | 1078 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,803.42<br>Total: $10,803.42 | | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 1079 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,803.42<br>Total: $10,803.42 | |
| 7 | CONFIDENTIAL CREDITOR | | Voyager Digital Ltd. | 1124 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br>Total: $75,000.00 | | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 1122 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br>Total: $75,000.00 | |
| 8 | CONFIDENTIAL CREDITOR | VOY-10236 | Voyager Digital Holdings, Inc. | 1627 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 5924170.6 | CONFIDENTIAL CREDITOR | VOY-10239 | Voyager Digital, LLC | 1662 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 5924170.6 |
| 9 | CONFIDENTIAL CREDITOR | VOY-10237 | Voyager Digital Ltd. | 1628 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 5924170.6 | CONFIDENTIAL CREDITOR | VOY-10239 | Voyager Digital, LLC | 1662 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 5924170.6 |
| 10 | CONFIDENTIAL CREDITOR | VOY-10284 | Voyager Digital Ltd. | 1685 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 82.6<br>STORMX (STMX): 1581<br>TRON (TRX): 877.1 | CONFIDENTIAL CREDITOR | VOY-10282 | Voyager Digital, LLC | 1687 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 82.6<br>STORMX (STMX): 1581<br>TRON (TRX): 877.1 |
| 11 | CONFIDENTIAL CREDITOR | VOY-10283 | Voyager Digital Holdings, Inc. | 1688 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 82.6<br>STORMX (STMX): 1581<br>TRON (TRX): 877.1 | CONFIDENTIAL CREDITOR | VOY-10282 | Voyager Digital, LLC | 1687 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 82.6<br>STORMX (STMX): 1581<br>TRON (TRX): 877.1 |
| 12 | CONFIDENTIAL CREDITOR | VOY-10506 | Voyager Digital Ltd. | 1896 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 22107.3<br>ETHEREUM (ETH): 0.00292 | CONFIDENTIAL CREDITOR | VOY-10507 | Voyager Digital, LLC | 1897 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 22107.3<br>ETHEREUM (ETH): 0.00292 |
| 13 | CONFIDENTIAL CREDITOR | VOY-10502 | Voyager Digital Holdings, Inc. | 1900 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 22107.3<br>ETHEREUM (ETH): 0.00292 | CONFIDENTIAL CREDITOR | VOY-10507 | Voyager Digital, LLC | 1897 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 22107.3<br>ETHEREUM (ETH): 0.00292 |
| 14 | CONFIDENTIAL CREDITOR | VOY-10697 | Voyager Digital Holdings, Inc. | 2102 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 144.7 | CONFIDENTIAL CREDITOR | VOY-18105 | Voyager Digital, LLC | 9573 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 144.7 |
| 15 | CONFIDENTIAL CREDITOR | VOY-10757 | Voyager Digital Holdings, Inc. | 2150 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 20.1<br>SOLANA (SOL): 20.2145<br>USDCOIN (USDC): 30493.71 | CONFIDENTIAL CREDITOR | VOY-10755 | Voyager Digital, LLC | 2154 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 20.1<br>SOLANA (SOL): 20.2145<br>USDCOIN (USDC): 30493.71 |
| 16 | CONFIDENTIAL CREDITOR | VOY-10769 | Voyager Digital Holdings, Inc. | 2174 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.002106 | CONFIDENTIAL CREDITOR | VOY-10770 | Voyager Digital, LLC | 2171 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.002106 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

1 of 13

Schedule 2
Duplicate Claims (Cross Debtor)

| | | | | | Claim to be Disallowed | | | | | | | Remaining Claim | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 17 | CONFIDENTIAL CREDITOR | VOY-10758 | Voyager Digital Ltd. | 2183 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 20.1<br>SOLANA (SOL): 20.2145<br>USDCOIN (USDC): 30493.71 | CONFIDENTIAL CREDITOR | VOY-10755 | Voyager Digital, LLC | 2154 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 20.1<br>SOLANA (SOL): 20.2145<br>USDCOIN (USDC): 30493.71 |
| 18 | CONFIDENTIAL CREDITOR | VOY-11054 | Voyager Digital Ltd. | 2448 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 73654609.1 | CONFIDENTIAL CREDITOR | VOY-11052 | Voyager Digital, LLC | 2450 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 73654609.1 |
| 19 | CONFIDENTIAL CREDITOR | VOY-11055 | Voyager Digital Holdings, Inc. | 2459 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 73654609.1 | CONFIDENTIAL CREDITOR | VOY-11052 | Voyager Digital, LLC | 2450 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 73654609.1 |
| 20 | CONFIDENTIAL CREDITOR | VOY-11411 | Voyager Digital Holdings, Inc. | 2825 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000745<br>VOYAGERTOKEN (VGX): 219.52 | CONFIDENTIAL CREDITOR | VOY-11417 | Voyager Digital, LLC | 2819 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000745<br>VOYAGERTOKEN (VGX): 219.52 |
| 21 | CONFIDENTIAL CREDITOR | VOY-11439 | Voyager Digital Holdings, Inc. | 2833 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 236995172.4 | CONFIDENTIAL CREDITOR | VOY-11437 | Voyager Digital, LLC | 2835 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 236995172.4 |
| 22 | CONFIDENTIAL CREDITOR | VOY-11817 | Voyager Digital Holdings, Inc. | 3231 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 30.935<br>TERRALUNA (LUNA): 13.258<br>LUNACLASSIC (LUNC): 3106109.9 | CONFIDENTIAL CREDITOR | VOY-11807 | Voyager Digital, LLC | 3215 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 30.935<br>TERRALUNA (LUNA): 13.258<br>LUNACLASSIC (LUNC): 3106109.9 |
| 23 | CONFIDENTIAL CREDITOR | VOY-11907 | Voyager Digital Holdings, Inc. | 3321 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 2516.7<br>BITCOIN (BTC): 0.001235<br>ETHEREUMCLASSIC (ETC): 15.33<br>ETHEREUM (ETH): 0.00832<br>TERRALUNA (LUNA): 1.074<br>VOYAGERTOKEN (VGX): 512.26 | CONFIDENTIAL CREDITOR | VOY-11914 | Voyager Digital, LLC | 3324 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 2516.7<br>BITCOIN (BTC): 0.001235<br>ETHEREUMCLASSIC (ETC): 15.33<br>ETHEREUM (ETH): 0.00832<br>TERRALUNA (LUNA): 1.074<br>VOYAGERTOKEN (VGX): 512.26 |
| 24 | CONFIDENTIAL CREDITOR | VOY-12072 | Voyager Digital Holdings, Inc. | 3498 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | VOYAGERTOKEN (VGX): 5.15 | CONFIDENTIAL CREDITOR | VOY-12068 | Voyager Digital, LLC | 3466 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | VOYAGERTOKEN (VGX): 5.15 |
| 25 | CONFIDENTIAL CREDITOR | VOY-12438 | Voyager Digital Holdings, Inc. | 3862 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 503<br>SHIBAINU (SHIB): 25100850.6 | CONFIDENTIAL CREDITOR | VOY-16107 | Voyager Digital, LLC | 7515 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 503<br>SHIBAINU (SHIB): 25100850.6 |
| 26 | CONFIDENTIAL CREDITOR | VOY-12479 | Voyager Digital Holdings, Inc. | 3877 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | AAVE (AAVE): 13.3099<br>CARDANO (ADA): 11507.2<br>BITCOIN (BTC): 0.003026<br>POLKADOT (DOT): 183.583<br>HEDERAHASHGRAPH (HBAR): 98470.2<br>CHAINLINK (LINK): 467.04<br>POLYGON (MATIC): 4614.416<br>VOYAGERTOKEN (VGX): 578.77 | CONFIDENTIAL CREDITOR | VOY-20179 | Voyager Digital, LLC | 11782 | 11/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | AAVE (AAVE): 13.3099<br>CARDANO (ADA): 11507.2<br>BITCOIN (BTC): 0.003026<br>POLKADOT (DOT): 183.583<br>HEDERAHASHGRAPH (HBAR): 98470.2<br>CHAINLINK (LINK): 467.04<br>POLYGON (MATIC): 4614.416<br>VOYAGERTOKEN (VGX): 578.77 |
| 27 | CONFIDENTIAL CREDITOR | VOY-12765 | Voyager Digital Holdings, Inc. | 4171 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | APECOIN (APE): 1.469<br>VOYAGERTOKEN (VGX): 13011.11<br>WAVES (WAVES): 3.381 | CONFIDENTIAL CREDITOR | VOY-12773 | Voyager Digital, LLC | 4199 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | APECOIN (APE): 1.469<br>VOYAGERTOKEN (VGX): 13011.11<br>WAVES (WAVES): 3.381 |
| 28 | CONFIDENTIAL CREDITOR | VOY-12822 | Voyager Digital Ltd. | 4228 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 25.4<br>BITTORRENT (BTT): 17570810.8<br>DIGIBYTE (DGB): 366.8<br>DECENTRALAND (MANA): 10.54<br>SHIBAINU (SHIB): 25238866.5<br>VECHAIN (VET): 74.8 | CONFIDENTIAL CREDITOR | VOY-12806 | Voyager Digital, LLC | 4218 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 25.4<br>BITTORRENT (BTT): 17570810.8<br>DIGIBYTE (DGB): 366.8<br>DECENTRALAND (MANA): 10.54<br>SHIBAINU (SHIB): 25238866.5<br>VECHAIN (VET): 74.8 |
| 29 | CONFIDENTIAL CREDITOR | VOY-12813 | Voyager Digital Holdings, Inc. | 4229 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 25.4<br>BITTORRENT (BTT): 17570810.8<br>DIGIBYTE (DGB): 366.8<br>DECENTRALAND (MANA): 10.54<br>SHIBAINU (SHIB): 25238866.5<br>VECHAIN (VET): 74.8 | CONFIDENTIAL CREDITOR | VOY-12806 | Voyager Digital, LLC | 4218 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 25.4<br>BITTORRENT (BTT): 17570810.8<br>DIGIBYTE (DGB): 366.8<br>DECENTRALAND (MANA): 10.54<br>SHIBAINU (SHIB): 25238866.5<br>VECHAIN (VET): 74.8 |
| 30 | CONFIDENTIAL CREDITOR | VOY-13006 | Voyager Digital Holdings, Inc. | 4414 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000227 | CONFIDENTIAL CREDITOR | VOY-13008 | Voyager Digital, LLC | 4430 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000227 |
| 31 | CONFIDENTIAL CREDITOR | VOY-13336 | Voyager Digital Ltd. | 4731 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000206 | CONFIDENTIAL CREDITOR | VOY-13323 | Voyager Digital, LLC | 4744 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000206 |
| 32 | CONFIDENTIAL CREDITOR | VOY-13702 | Voyager Digital Holdings, Inc. | 5124 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 1.8 | CONFIDENTIAL CREDITOR | VOY-13699 | Voyager Digital, LLC | 5113 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 1.8 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

2 of 13

Schedule 2
Duplicate Claims (Cross Debtor)

| | | | | | Claim to be Disallowed | | | | | | | Remaining Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 33 | CONFIDENTIAL CREDITOR | VOY-13713 | Voyager Digital Holdings, Inc. | 5137 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $0.00 | CARDANO (ADA): 2615.8 BITCOIN (BTC): 0.524134 ETHEREUM (ETH): 10.55306 TERRALUNA (LUNA): 0.895 LUNACLASSIC (LUNC): 58504.9 SHIBAINU (SHIB): 23941387.8 VECHAIN (VET): 32111 | CONFIDENTIAL CREDITOR | VOY-20237 | Voyager Digital, LLC | 11858 | 11/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2615.8 BITCOIN (BTC): 0.524134 ETHEREUM (ETH): 10.55306 TERRALUNA (LUNA): 0.895 LUNACLASSIC (LUNC): 58504.9 SHIBAINU (SHIB): 23941387.8 VECHAIN (VET): 32111 |
| 34 | CONFIDENTIAL CREDITOR | VOY-13927 | Voyager Digital Holdings, Inc. | 5346 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $0.00 | VOYAGERTOKEN (VGX): 5.13 | CONFIDENTIAL CREDITOR | VOY-13917 | Voyager Digital, LLC | 5320 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 5.13 |
| 35 | CONFIDENTIAL CREDITOR | VOY-13951 | Voyager Digital Ltd. | 5349 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000336 BITTORRENT (BTT): 12076300 NERVOSNETWORK (CKB): 2908.9 DOGECOIN (DOGE): 83.8 ETHEREUM (ETH): 0.00561 TERRALUNA (LUNA): 1.297 LUNACLASSIC (LUNC): 84768.3 SHIBAINU (SHIB): 1500454.5 | CONFIDENTIAL CREDITOR | VOY-13945 | Voyager Digital, LLC | 5355 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000336 BITTORRENT (BTT): 12076300 NERVOSNETWORK (CKB): 2908.9 DOGECOIN (DOGE): 83.8 ETHEREUM (ETH): 0.00561 TERRALUNA (LUNA): 1.297 LUNACLASSIC (LUNC): 84768.3 SHIBAINU (SHIB): 1500454.5 |
| 36 | CONFIDENTIAL CREDITOR | VOY-13955 | Voyager Digital Holdings, Inc. | 5381 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.000336 BITTORRENT (BTT): 12076300 NERVOSNETWORK (CKB): 2908.9 DOGECOIN (DOGE): 83.8 ETHEREUM (ETH): 0.00561 TERRALUNA (LUNA): 1.297 LUNACLASSIC (LUNC): 84768.3 SHIBAINU (SHIB): 1500454.5 | CONFIDENTIAL CREDITOR | VOY-13945 | Voyager Digital, LLC | 5355 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $3350 General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.000336 BITTORRENT (BTT): 12076300 NERVOSNETWORK (CKB): 2908.9 DOGECOIN (DOGE): 83.8 ETHEREUM (ETH): 0.00561 TERRALUNA (LUNA): 1.297 LUNACLASSIC (LUNC): 84768.3 SHIBAINU (SHIB): 1500454.5 |
| 37 | CONFIDENTIAL CREDITOR | VOY-14102 | Voyager Digital Holdings, Inc. | 5500 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $3,350.00 General Unsecured: $0.00 Total: $Unliquidated | DOGECOIN (DOGE): 1002 ETHEREUM (ETH): 0.34 SOLANA (SOL): 0.0194 | CONFIDENTIAL CREDITOR | VOY-14100 | Voyager Digital, LLC | 5504 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $3350 General Unsecured: $0.00 Total: Unliquidated | DOGECOIN (DOGE): 1002 ETHEREUM (ETH): 0.34 SOLANA (SOL): 0.0194 |
| 38 | CONFIDENTIAL CREDITOR | VOY-14103 | Voyager Digital Ltd. | 5521 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | DOGECOIN (DOGE): 1002 ETHEREUM (ETH): 0.34 SOLANA (SOL): 0.0194 | CONFIDENTIAL CREDITOR | VOY-14100 | Voyager Digital, LLC | 5504 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $3350 General Unsecured: $0.00 Total: Unliquidated | DOGECOIN (DOGE): 1002 ETHEREUM (ETH): 0.34 SOLANA (SOL): 0.0194 |
| 39 | CONFIDENTIAL CREDITOR | VOY-14550 | Voyager Digital Holdings, Inc. | 5965 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | VOYAGERTOKEN (VGX): 5.21 | CONFIDENTIAL CREDITOR | VOY-13542 | Voyager Digital, LLC | 4952 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 5.21 |
| 40 | CONFIDENTIAL CREDITOR | VOY-14598 | Voyager Digital, LLC | 6008 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.114169 ETHEREUM (ETH): 0.51816 | CONFIDENTIAL CREDITOR | VOY-14595 | Voyager Digital, LLC | 6003 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.114169 ETHEREUM (ETH): 0.51816 |
| 41 | CONFIDENTIAL CREDITOR | VOY-14675 | Voyager Digital Ltd. | 6073 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 70738349.3 SHIBAINU (SHIB): 29537441.2 VOYAGERTOKEN (VGX): 29.81 VERGE (XVG): 11709.6 | CONFIDENTIAL CREDITOR | VOY-14681 | Voyager Digital, LLC | 6103 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 70738349.3 SHIBAINU (SHIB): 29537441.2 VOYAGERTOKEN (VGX): 29.81 VERGE (XVG): 11709.6 |
| 42 | CONFIDENTIAL CREDITOR | VOY-14669 | Voyager Digital Holdings, Inc. | 6079 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 70738349.3 SHIBAINU (SHIB): 29537441.2 VOYAGERTOKEN (VGX): 29.81 VERGE (XVG): 11709.6 | CONFIDENTIAL CREDITOR | VOY-14681 | Voyager Digital, LLC | 6103 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 70738349.3 SHIBAINU (SHIB): 29537441.2 VOYAGERTOKEN (VGX): 29.81 VERGE (XVG): 11709.6 |
| 43 | CONFIDENTIAL CREDITOR | VOY-14672 | Voyager Digital Holdings, Inc. | 6086 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000437 BITTORRENT (BTT): 12823200 | CONFIDENTIAL CREDITOR | VOY-14679 | Voyager Digital, LLC | 6105 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000437 BITTORRENT (BTT): 12823200 |
| 44 | CONFIDENTIAL CREDITOR | VOY-14822 | Voyager Digital Holdings, Inc. | 6240 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 6.104 TERRALUNA (LUNA): 2.616 LUNACLASSIC (LUNC): 570313 | CONFIDENTIAL CREDITOR | VOY-14816 | Voyager Digital, LLC | 6214 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 6.104 TERRALUNA (LUNA): 2.616 LUNACLASSIC (LUNC): 570313 |
| 45 | CONFIDENTIAL CREDITOR | VOY-14989 | Voyager Digital Holdings, Inc. | 6383 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 127.8 BITCOIN (BTC): 0.000506 BITTORRENT (BTT): 32195300 POLKADOT (DOT): 2 USDCOIN (USDC): 111.85 | CONFIDENTIAL CREDITOR | VOY-14982 | Voyager Digital, LLC | 6404 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 127.8 BITCOIN (BTC): 0.000506 BITTORRENT (BTT): 32195300 POLKADOT (DOT): 2 USDCOIN (USDC): 111.85 |
| 46 | CONFIDENTIAL CREDITOR | VOY-14986 | Voyager Digital Ltd. | 6400 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 127.8 BITCOIN (BTC): 0.000506 BITTORRENT (BTT): 32195300 POLKADOT (DOT): 2 USDCOIN (USDC): 111.85 | CONFIDENTIAL CREDITOR | VOY-14982 | Voyager Digital, LLC | 6404 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 127.8 BITCOIN (BTC): 0.000506 BITTORRENT (BTT): 32195300 POLKADOT (DOT): 2 USDCOIN (USDC): 111.85 |
| 47 | CONFIDENTIAL CREDITOR | VOY-15156 | Voyager Digital Ltd. | 6582 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 426.4 BITCOIN (BTC): 0.000052 BITTORRENT (BTT): 24407500 CHILIZ (CHZ): 208.5392 ETHEREUM (ETH): 0.0409 SHIBAINU (SHIB): 8053406.4 SKALE (SKL): 471.39 STORMX (STMX): 3278.9 VECHAIN (VET): 624.2 VOYAGERTOKEN (VGX): 4.94 | CONFIDENTIAL CREDITOR | VOY-15153 | Voyager Digital Holdings, Inc. | 6575 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 426.4 BITCOIN (BTC): 0.000052 BITTORRENT (BTT): 24407500 CHILIZ (CHZ): 208.5392 ETHEREUM (ETH): 0.0409 SHIBAINU (SHIB): 8053406.4 SKALE (SKL): 471.39 STORMX (STMX): 3278.9 VECHAIN (VET): 624.2 VOYAGERTOKEN (VGX): 4.94 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

3 of 13

| | Claim to be Disallowed | | | | | | | Remaining Claim | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 48 | CONFIDENTIAL CREDITOR | VOY-15239 | Voyager Digital Ltd. | 6645 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 101 ALGORAND (ALGO): 115.66 AVALANCHE (AVAX): 1.73 BITCOIN (BTC): 0.37752 POLKADOT (DOT): 5.885 ETHEREUM (ETH): 0.6196 HEDERAHASHGRAPH (HBAR): 187 TERRALUNA (LUNA): 1.553 LUNACLASSIC (LUNC): 1.5 DECENTRALAND (MANA): 34.85 POLYGON (MATIC): 72.292 SOLANA (SOL): 1.1706 STORMX (STMX): 1000 USDCON (USDC): 394.86 VOYAGERTOKEN (VGX): 186.85 | CONFIDENTIAL CREDITOR | VOY-15243 | Voyager Digital, LLC | 6641 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 101 ALGORAND (ALGO): 115.66 AVALANCHE (AVAX): 1.73 BITCOIN (BTC): 0.37752 POLKADOT (DOT): 5.885 ETHEREUM (ETH): 0.6196 HEDERAHASHGRAPH (HBAR): 187 TERRALUNA (LUNA): 1.553 LUNACLASSIC (LUNC): 1.5 DECENTRALAND (MANA): 34.85 POLYGON (MATIC): 72.292 SOLANA (SOL): 1.1706 STORMX (STMX): 1000 USDCON (USDC): 394.86 VOYAGERTOKEN (VGX): 186.85 |
| 49 | CONFIDENTIAL CREDITOR | VOY-15237 | Voyager Digital Holdings, Inc. | 6647 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 101 ALGORAND (ALGO): 115.66 AVALANCHE (AVAX): 1.73 BITCOIN (BTC): 0.37752 POLKADOT (DOT): 5.885 ETHEREUM (ETH): 0.6196 HEDERAHASHGRAPH (HBAR): 187 TERRALUNA (LUNA): 1.553 LUNACLASSIC (LUNC): 1.5 DECENTRALAND (MANA): 34.85 POLYGON (MATIC): 72.292 SOLANA (SOL): 1.1706 STORMX (STMX): 1000 USDCON (USDC): 394.86 VOYAGERTOKEN (VGX): 186.85 | CONFIDENTIAL CREDITOR | VOY-15243 | Voyager Digital, LLC | 6641 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 101 ALGORAND (ALGO): 115.66 AVALANCHE (AVAX): 1.73 BITCOIN (BTC): 0.37752 POLKADOT (DOT): 5.885 ETHEREUM (ETH): 0.6196 HEDERAHASHGRAPH (HBAR): 187 TERRALUNA (LUNA): 1.553 LUNACLASSIC (LUNC): 1.5 DECENTRALAND (MANA): 34.85 POLYGON (MATIC): 72.292 SOLANA (SOL): 1.1706 STORMX (STMX): 1000 USDCON (USDC): 394.86 VOYAGERTOKEN (VGX): 186.85 |
| 50 | CONFIDENTIAL CREDITOR | 3, VOY-15355, V | Voyager Digital Holdings, Inc. | 6747 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.050972 ETHEREUM (ETH): 2.28694 LUNACLASSIC (LUNC): 1908.9 SOLANA (SOL): 15.4555 USDCOIN (USDC): 73465.65 RIPPLE (XRP): 3361.9 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 10126 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.050972 ETHEREUM (ETH): 2.28694 LUNACLASSIC (LUNC): 1908.9 SOLANA (SOL): 15.4555 USDCOIN (USDC): 73465.65 RIPPLE (XRP): 3361.9 |
| 51 | CONFIDENTIAL CREDITOR | 3, VOY-15355, V | Voyager Digital Ltd. | 6781 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.050972 ETHEREUM (ETH): 2.28694 LUNACLASSIC (LUNC): 1908.9 SOLANA (SOL): 15.4555 USDCOIN (USDC): 73465.65 RIPPLE (XRP): 3361.9 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 10126 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.050972 ETHEREUM (ETH): 2.28694 LUNACLASSIC (LUNC): 1908.9 SOLANA (SOL): 15.4555 USDCOIN (USDC): 73465.65 RIPPLE (XRP): 3361.9 |
| 52 | CONFIDENTIAL CREDITOR | VOY-15404 | Voyager Digital Holdings, Inc. | 6822 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 4.535 SHIBAINU (SHIB): 7000000.8 | CONFIDENTIAL CREDITOR | VOY-15399 | Voyager Digital, LLC | 6803 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 4.535 SHIBAINU (SHIB): 7000000.8 |
| 53 | CONFIDENTIAL CREDITOR | VOY-15459 | Voyager Digital Holdings, Inc. | 6857 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001088 BITTORRENT (BTT): 66281400 ETHEREUM (ETH): 0.0316 SHIBAINU (SHIB): 176635235.8 | CONFIDENTIAL CREDITOR | VOY-15457 | Voyager Digital, LLC | 6859 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001088 BITTORRENT (BTT): 66281400 ETHEREUM (ETH): 0.0316 SHIBAINU (SHIB): 176635235.8 |
| 54 | CONFIDENTIAL CREDITOR | VOY-15462 | Voyager Digital Ltd. | 6864 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001088 BITTORRENT (BTT): 66281400 ETHEREUM (ETH): 0.0316 SHIBAINU (SHIB): 176635235.8 | CONFIDENTIAL CREDITOR | VOY-15457 | Voyager Digital, LLC | 6859 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001088 BITTORRENT (BTT): 66281400 ETHEREUM (ETH): 0.0316 SHIBAINU (SHIB): 176635235.8 |
| 55 | CONFIDENTIAL CREDITOR | VOY-15522 | Voyager Digital Ltd. | 6914 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 4.535 SHIBAINU (SHIB): 7000000.8 | CONFIDENTIAL CREDITOR | VOY-15399 | Voyager Digital, LLC | 6803 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 4.535 SHIBAINU (SHIB): 7000000.8 |
| 56 | CONFIDENTIAL CREDITOR | VOY-15918 | Voyager Digital Ltd. | 7328 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AVALANCHE (AVAX): 5.4 BITCOIN (BTC): 0.009244 BITTORRENT (BTT): 124564900 NERVOSNETWORK (CKB): 8023.6 DIGIBYTE (DGB): 1273.8 ELROND (EGLD): 7.7724 FANTOM (FTM): 8.016 GOLEM (GLM): 232 HEDERAHASHGRAPH (HBAR): 2136.2 IOTA (IOT): 302.05 LOCKEDLUNA (LLUNA): 10.333 TERRALUNA (LUNA): 4.429 LUNACLASSIC (LUNC): 92486.7 OCEANPROTOCOL (OCEAN): 101.96 ORCHID (OXT): 85.4 SOLANA (SOL): 3.0189 STORMX (STMX): 5258.1 TRON (TRX): 4913 VOYAGERTOKEN (VGX): 109.18 RIPPLE (XRP): 399.9 VERGE (XVG): 2489.9 | CONFIDENTIAL CREDITOR | VOY-15915 | Voyager Digital, LLC | 7325 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AVALANCHE (AVAX): 5.4 BITCOIN (BTC): 0.009244 BITTORRENT (BTT): 124564900 NERVOSNETWORK (CKB): 8023.6 DIGIBYTE (DGB): 1273.8 ELROND (EGLD): 7.7724 FANTOM (FTM): 8.016 GOLEM (GLM): 232 HEDERAHASHGRAPH (HBAR): 2136.2 IOTA (IOT): 302.05 LOCKEDLUNA (LLUNA): 10.333 TERRALUNA (LUNA): 4.429 LUNACLASSIC (LUNC): 92486.7 OCEANPROTOCOL (OCEAN): 101.96 ORCHID (OXT): 85.4 SOLANA (SOL): 3.0189 STORMX (STMX): 5258.1 TRON (TRX): 4913 VOYAGERTOKEN (VGX): 109.18 RIPPLE (XRP): 399.9 VERGE (XVG): 2489.9 |
| 57 | CONFIDENTIAL CREDITOR | VOY-16380 | Voyager Digital Holdings, Inc. | 7781 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | HEDERAHASHGRAPH (HBAR): 4793.1 LITECOIN (LTC): 1.87878 OCEANPROTOCOL (OCEAN): 368.06 OMGNETWORK (OMG): 119.56 SANDBOX (SAND): 291.4256 | CONFIDENTIAL CREDITOR | VOY-16226 | Voyager Digital, LLC | 7630 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | HEDERAHASHGRAPH (HBAR): 4793.1 LITECOIN (LTC): 1.87878 OCEANPROTOCOL (OCEAN): 368.06 OMGNETWORK (OMG): 119.56 SANDBOX (SAND): 291.4256 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

4 of 13

**Schedule 2**
**Duplicate Claims (Cross Debtor)**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim to be Disallowed | | | | | | | Remaining Claim | | | | | |
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |

| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58 | CONFIDENTIAL CREDITOR | VOY-16477 | Voyager Digital Holdings, Inc. | 7897 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000633 GALA (GALA): 28034.7631 USDCOIN (USDC): 18.72 VOYAGERTOKEN (VGX): 6083.97 | CONFIDENTIAL CREDITOR | VOY-16484 | Voyager Digital Ltd. | 7891 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000633 GALA (GALA): 28034.7631 USDCOIN (USDC): 18.72 VOYAGERTOKEN (VGX): 6083.97 |
| 59 | CONFIDENTIAL CREDITOR | VOY-16918 | Voyager Digital Ltd. | 8329 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 825.3 SHIBAINU (SHIB): 1215186.2 | CONFIDENTIAL CREDITOR | VOY-16920 | Voyager Digital, LLC | 8327 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 825.3 SHIBAINU (SHIB): 1215186.2 |
| 60 | CONFIDENTIAL CREDITOR | VOY-16914 | Voyager Digital Holdings, Inc. | 8333 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 825.3 SHIBAINU (SHIB): 1215186.2 | CONFIDENTIAL CREDITOR | VOY-16920 | Voyager Digital, LLC | 8327 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 825.3 SHIBAINU (SHIB): 1215186.2 |
| 61 | CONFIDENTIAL CREDITOR | VOY-17079 | Voyager Digital Holdings, Inc. | 8493 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 70710400 DOGECOIN (DOGE): 3293.9 TRON (TRX): 3873 | CONFIDENTIAL CREDITOR | VOY-10416 | Voyager Digital, LLC | 1809 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 70710400 DOGECOIN (DOGE): 3293.9 TRON (TRX): 3873 |
| 62 | CONFIDENTIAL CREDITOR | VOY-17124 | Voyager Digital Holdings, Inc. | 8542 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 | DECENTRALAND (MANA): 25.48 SHIBAINU (SHIB): 3226455.3 | CONFIDENTIAL CREDITOR | VOY-17127 | Voyager Digital, LLC | 8553 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 | DECENTRALAND (MANA): 25.48 SHIBAINU (SHIB): 3226455.3 |
| 63 | CONFIDENTIAL CREDITOR | VOY-17131 | Voyager Digital Holdings, Inc. | 8549 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | VOYAGERTOKEN (VGX): 4.01 | CONFIDENTIAL CREDITOR | VOY-18241 | Voyager Digital, LLC | 9714 | 09/14/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | VOYAGERTOKEN (VGX): 4.01 |
| 64 | CONFIDENTIAL CREDITOR | VOY-17171 | Voyager Digital Ltd. | 8589 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1.3 BITCOIN (BTC): 0.344195 BITTORRENT (BTT): 49878200 DOGECOIN (DOGE): 14.7 ETHEREUM (ETH): 0.08419 CHAINLINK (LINK): 6.98 TERRALUNA (LUNA): 0.74 LUNACLASSIC (LUNC): 41626.8 UNISWAP (UNI): 13.474 USDCOIN (USDC): 30 VOYAGERTOKEN (VGX): 1.37 | CONFIDENTIAL CREDITOR | VOY-17170 | Voyager Digital, LLC | 8588 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1.3 BITCOIN (BTC): 0.344195 BITTORRENT (BTT): 49878200 DOGECOIN (DOGE): 14.7 ETHEREUM (ETH): 0.08419 CHAINLINK (LINK): 6.98 TERRALUNA (LUNA): 0.74 LUNACLASSIC (LUNC): 41626.8 UNISWAP (UNI): 13.474 USDCOIN (USDC): 30 VOYAGERTOKEN (VGX): 1.37 |
| 65 | CONFIDENTIAL CREDITOR | VOY-17172 | Voyager Digital Holdings, Inc. | 8590 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1.3 BITCOIN (BTC): 0.344195 BITTORRENT (BTT): 49878200 DOGECOIN (DOGE): 14.7 ETHEREUM (ETH): 0.08419 CHAINLINK (LINK): 6.98 TERRALUNA (LUNA): 0.74 LUNACLASSIC (LUNC): 41626.8 UNISWAP (UNI): 13.474 USDCOIN (USDC): 30 VOYAGERTOKEN (VGX): 1.37 | CONFIDENTIAL CREDITOR | VOY-17170 | Voyager Digital, LLC | 8588 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1.3 BITCOIN (BTC): 0.344195 BITTORRENT (BTT): 49878200 DOGECOIN (DOGE): 14.7 ETHEREUM (ETH): 0.08419 CHAINLINK (LINK): 6.98 TERRALUNA (LUNA): 0.74 LUNACLASSIC (LUNC): 41626.8 UNISWAP (UNI): 13.474 USDCOIN (USDC): 30 VOYAGERTOKEN (VGX): 1.37 |
| 66 | CONFIDENTIAL CREDITOR | VOY-17173 | Voyager Digital Ltd. | 8591 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1.3 BITCOIN (BTC): 0.344195 BITTORRENT (BTT): 49878200 DOGECOIN (DOGE): 14.7 ETHEREUM (ETH): 0.08419 CHAINLINK (LINK): 6.98 TERRALUNA (LUNA): 0.74 LUNACLASSIC (LUNC): 41626.8 UNISWAP (UNI): 13.474 USDCOIN (USDC): 30 VOYAGERTOKEN (VGX): 1.37 | CONFIDENTIAL CREDITOR | VOY-17170 | Voyager Digital, LLC | 8588 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1.3 BITCOIN (BTC): 0.344195 BITTORRENT (BTT): 49878200 DOGECOIN (DOGE): 14.7 ETHEREUM (ETH): 0.08419 CHAINLINK (LINK): 6.98 TERRALUNA (LUNA): 0.74 LUNACLASSIC (LUNC): 41626.8 UNISWAP (UNI): 13.474 USDCOIN (USDC): 30 VOYAGERTOKEN (VGX): 1.37 |
| 67 | CONFIDENTIAL CREDITOR | VOY-17291 | Voyager Digital Holdings, Inc. | 8730 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 70.866 TERRALUNA (LUNA): 33.117 LUNACLASSIC (LUNC): 3292027.5 | CONFIDENTIAL CREDITOR | VOY-12967 | Voyager Digital, LLC | 4361 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 70.866 TERRALUNA (LUNA): 33.117 LUNACLASSIC (LUNC): 3292027.5 |
| 68 | CONFIDENTIAL CREDITOR | VOY-17462 | Voyager Digital, LLC | 8872 | 09/05/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 5.13 | CONFIDENTIAL CREDITOR | VOY-13917 | Voyager Digital, LLC | 5320 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 5.13 |
| 69 | CONFIDENTIAL CREDITOR | VOY-17481 | Voyager Digital Holdings, Inc. | 8903 | 09/05/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 250280300 DOGECOIN (DOGE): 19605.1 SHIBAINU (SHIB): 33849174 | CONFIDENTIAL CREDITOR | VOY-17478 | Voyager Digital, LLC | 8905 | 09/05/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 250280300 DOGECOIN (DOGE): 19605.1 SHIBAINU (SHIB): 33849174 |
| 70 | CONFIDENTIAL CREDITOR | VOY-17556 | Voyager Digital Holdings, Inc. | 8962 | 09/05/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 9380223.3 | CONFIDENTIAL CREDITOR | VOY-10100 | Voyager Digital, LLC | 1506 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 9380223.3 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

5 of 13

| | Claim to be Disallowed | | | | | | Remaining Claim | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |

| 71 | CONFIDENTIAL CREDITOR | VOY-17554 | Voyager Digital Ltd. | 8964 | 09/05/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ALGORAND (ALGO): 226.74 COSMOS (ATOM): 471.407 CELO (CELO): 69.78 NERVOSNETWORK (CKB): 4080.3 DIGIBYTE (DGB): 44010 POLKADOT (DOT): 44.599 EOS (EOS): 10.2 HEDERAHASHGRAPH (HBAR): 1856.4 ICON (ICX): 185.1 CHAINLINK (LINK): 370.26 LOCKEDLUNA (LLUNA): 21.368 TERRALUNA (LUNA): 9.158 LUNACLASSIC (LUNC): 0.1 OCEANPROTOCOL (OCEAN): 381.31 ORCHID (OXT): 636 VOYAGERTOKEN (VGX): 111.82 | CONFIDENTIAL CREDITOR | VOY-17552 | Voyager Digital, LLC | 8966 | 09/05/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ALGORAND (ALGO): 226.74 COSMOS (ATOM): 471.407 CELO (CELO): 69.78 NERVOSNETWORK (CKB): 4080.3 DIGIBYTE (DGB): 44010 POLKADOT (DOT): 44.599 EOS (EOS): 10.2 HEDERAHASHGRAPH (HBAR): 1856.4 ICON (ICX): 185.1 CHAINLINK (LINK): 370.26 LOCKEDLUNA (LLUNA): 21.368 TERRALUNA (LUNA): 9.158 LUNACLASSIC (LUNC): 0.1 OCEANPROTOCOL (OCEAN): 381.31 ORCHID (OXT): 636 VOYAGERTOKEN (VGX): 111.82 |
| 72 | CONFIDENTIAL CREDITOR | VOY-17553 | Voyager Digital Holdings, Inc. | 8971 | 09/05/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ALGORAND (ALGO): 226.74 COSMOS (ATOM): 471.407 CELO (CELO): 69.78 NERVOSNETWORK (CKB): 4080.3 DIGIBYTE (DGB): 44010 POLKADOT (DOT): 44.599 EOS (EOS): 10.2 HEDERAHASHGRAPH (HBAR): 1856.4 ICON (ICX): 185.1 CHAINLINK (LINK): 370.26 LOCKEDLUNA (LLUNA): 21.368 TERRALUNA (LUNA): 9.158 LUNACLASSIC (LUNC): 0.1 OCEANPROTOCOL (OCEAN): 381.31 ORCHID (OXT): 636 VECHAIN (VET): 2322.8 VOYAGERTOKEN (VGX): 111.82 | CONFIDENTIAL CREDITOR | VOY-17552 | Voyager Digital, LLC | 8966 | 09/05/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ALGORAND (ALGO): 226.74 COSMOS (ATOM): 471.407 CELO (CELO): 69.78 NERVOSNETWORK (CKB): 4080.3 DIGIBYTE (DGB): 44010 POLKADOT (DOT): 44.599 EOS (EOS): 10.2 HEDERAHASHGRAPH (HBAR): 1856.4 ICON (ICX): 185.1 CHAINLINK (LINK): 370.26 LOCKEDLUNA (LLUNA): 21.368 TERRALUNA (LUNA): 9.158 LUNACLASSIC (LUNC): 0.1 OCEANPROTOCOL (OCEAN): 381.31 ORCHID (OXT): 636 VECHAIN (VET): 2322.8 VOYAGERTOKEN (VGX): 111.82 |
| 73 | CONFIDENTIAL CREDITOR | VOY-17583 | Voyager Digital Holdings, Inc. | 8993 | 09/06/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 92.796 LUNACLASSIC (LUNC): 9339088.8 | CONFIDENTIAL CREDITOR | VOY-17587 | Voyager Digital, LLC | 9021 | 09/06/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 92.796 LUNACLASSIC (LUNC): 9339088.8 |
| 74 | CONFIDENTIAL CREDITOR | VOY-17575 | Voyager Digital Holdings, Inc. | 9001 | 09/06/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 130.1 APECOIN (APE): 1.432 HARVESTFINANCE (FARM): 4.40245 LOCKEDLUNA (LLUNA): 13.24 TERRALUNA (LUNA): 162.169 LUNACLASSIC (LUNC): 2819529.3 POLYGON (MATIC): 174.263 SHIBAINU (SHIB): 114701772.2 | CONFIDENTIAL CREDITOR | VOY-17576 | Voyager Digital Ltd. | 8992 | 09/06/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 130.1 APECOIN (APE): 1.432 HARVESTFINANCE (FARM): 4.40245 LOCKEDLUNA (LLUNA): 13.24 TERRALUNA (LUNA): 162.169 LUNACLASSIC (LUNC): 2819529.3 POLYGON (MATIC): 174.263 SHIBAINU (SHIB): 114701772.2 |
| 75 | CONFIDENTIAL CREDITOR | VOY-17597 | Voyager Digital Holdings, Inc. | 9011 | 09/06/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 304.1 ALGORAND (ALGO): 201.33 BITCOIN (BTC): 0.001436 BITTORRENT (BTT): 340425000 DOGECOIN (DOGE): 18704.9 ETHEREUM (ETH): 0.82245 FANTOM (FTM): 186.918 POLYGON (MATIC): 209.621 SHIBAINU (SHIB): 135118432.7 STORMX (STMX): 52141.5 VOYAGERTOKEN (VGX): 542.23 0X (ZRX): 813 | CONFIDENTIAL CREDITOR | VOY-17757 | Voyager Digital, LLC | 9175 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 304.1 ALGORAND (ALGO): 201.33 BITCOIN (BTC): 0.001436 BITTORRENT (BTT): 340425000 DOGECOIN (DOGE): 18704.9 ETHEREUM (ETH): 0.82245 FANTOM (FTM): 186.918 POLYGON (MATIC): 209.621 SHIBAINU (SHIB): 135118432.7 STORMX (STMX): 52141.5 VOYAGERTOKEN (VGX): 542.23 0X (ZRX): 813 |
| 76 | CONFIDENTIAL CREDITOR | VOY-17615 | Voyager Digital Ltd. | 9029 | 09/06/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1035.4 COSMOS (ATOM): 0.09 BITCOIN (BTC): 1.941381 DASH (DASH): 0.004 DOGECOIN (DOGE): 10891.2 POLKADOT (DOT): 0.388 ETHEREUM (ETH): 7.87913 DECENTRALAND (MANA): 1533.12 POLYGON (MATIC): 0.583 SANDBOX (SAND): 182.9702 SHIBAINU (SHIB): 32238841.1 SOLANA (SOL): 34.0013 SUSHISWAP (SUSHI): 89.2219 UNISWAP (UNI): 0.044 | CONFIDENTIAL CREDITOR | VOY-17614 | Voyager Digital, LLC | 9016 | 09/06/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1035.4 COSMOS (ATOM): 0.09 BITCOIN (BTC): 1.941381 DASH (DASH): 0.004 DOGECOIN (DOGE): 10891.2 POLKADOT (DOT): 0.388 ETHEREUM (ETH): 7.87913 DECENTRALAND (MANA): 1533.12 POLYGON (MATIC): 0.583 SANDBOX (SAND): 182.9702 SHIBAINU (SHIB): 32238841.1 SOLANA (SOL): 34.0013 SUSHISWAP (SUSHI): 89.2219 UNISWAP (UNI): 0.044 |
| 77 | CONFIDENTIAL CREDITOR | VOY-17616 | Voyager Digital Holdings, Inc. | 9050 | 09/06/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1035.4 COSMOS (ATOM): 0.09 BITCOIN (BTC): 1.941381 DASH (DASH): 0.004 DOGECOIN (DOGE): 10891.2 POLKADOT (DOT): 0.388 ETHEREUM (ETH): 7.87913 DECENTRALAND (MANA): 1533.12 POLYGON (MATIC): 0.583 SANDBOX (SAND): 182.9702 SHIBAINU (SHIB): 32238841.1 SOLANA (SOL): 34.0013 SUSHISWAP (SUSHI): 89.2219 UNISWAP (UNI): 0.044 | CONFIDENTIAL CREDITOR | VOY-17614 | Voyager Digital, LLC | 9016 | 09/06/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1035.4 COSMOS (ATOM): 0.09 BITCOIN (BTC): 1.941381 DASH (DASH): 0.004 DOGECOIN (DOGE): 10891.2 POLKADOT (DOT): 0.388 ETHEREUM (ETH): 7.87913 DECENTRALAND (MANA): 1533.12 POLYGON (MATIC): 0.583 SANDBOX (SAND): 182.9702 SHIBAINU (SHIB): 32238841.1 SOLANA (SOL): 34.0013 SUSHISWAP (SUSHI): 89.2219 UNISWAP (UNI): 0.044 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

6 of 13

Schedule 2
Duplicate Claims (Cross Debtor)

| | Claim to be Disallowed | | | | | | | Remaining Claim | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 78 | CONFIDENTIAL CREDITOR | VOY-17882 | Voyager Digital Holdings, Inc. | 9307 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 0.6 BITTORRENT (BTT): 766908000 DOGECOIN (DOGE): 4.6 LOCKEDLUNA (LLUNA): 21.954 TERRALUNA (LUNA): 9.409 LUNACLASSIC (LUNC): 2718986.4 STORMX (STMX): 2871.8 TRON (TRX): 152 VOYAGERTOKEN (VGX): 1.71 | CONFIDENTIAL CREDITOR | VOY-14464 | Voyager Digital, LLC | 5866 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $0.00 | CARDANO (ADA): 0.6 BITTORRENT (BTT): 766908000 DOGECOIN (DOGE): 4.6 LOCKEDLUNA (LLUNA): 21.954 TERRALUNA (LUNA): 9.409 LUNACLASSIC (LUNC): 2718986.4 STORMX (STMX): 2871.8 TRON (TRX): 152 VOYAGERTOKEN (VGX): 1.71 |
| 79 | CONFIDENTIAL CREDITOR | VOY-17915 | Voyager Digital Holdings, Inc. | 9345 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 2.78 | CONFIDENTIAL CREDITOR | VOY-19634 | Voyager Digital, LLC | 11156 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | VOYAGERTOKEN (VGX): 2.78 |
| 80 | CONFIDENTIAL CREDITOR | VOY-17947 | Voyager Digital Holdings, Inc. | 9351 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 383.1 BITTORRENT (BTT): 272452918 LOCKEDLUNA (LLUNA): 5.029 TERRALUNA (LUNA): 2.156 LUNACLASSIC (LUNC): 469796 POLYGON (MATIC): 704.102 SHIBAINU (SHIB): 17442056.7 | CONFIDENTIAL CREDITOR | VOY-17945 | Voyager Digital, LLC | 9353 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 383.1 BITTORRENT (BTT): 272452918 LOCKEDLUNA (LLUNA): 5.029 TERRALUNA (LUNA): 2.156 LUNACLASSIC (LUNC): 469796 POLYGON (MATIC): 704.102 SHIBAINU (SHIB): 17442056.7 |
| 81 | CONFIDENTIAL CREDITOR | VOY-17948 | Voyager Digital Ltd. | 9368 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 383.1 BITTORRENT (BTT): 272452918 LOCKEDLUNA (LLUNA): 5.029 TERRALUNA (LUNA): 2.156 LUNACLASSIC (LUNC): 469796 POLYGON (MATIC): 704.102 SHIBAINU (SHIB): 17442056.7 | CONFIDENTIAL CREDITOR | VOY-17945 | Voyager Digital, LLC | 9353 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 383.1 BITTORRENT (BTT): 272452918 LOCKEDLUNA (LLUNA): 5.029 TERRALUNA (LUNA): 2.156 LUNACLASSIC (LUNC): 469796 POLYGON (MATIC): 704.102 SHIBAINU (SHIB): 17442056.7 |
| 82 | CONFIDENTIAL CREDITOR | VOY-17953 | Voyager Digital Holdings, Inc. | 9381 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 4.964 TERRALUNA (LUNA): 2.128 LUNACLASSIC (LUNC): 464096.6 | CONFIDENTIAL CREDITOR | VOY-17951 | Voyager Digital, LLC | 9383 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 4.964 TERRALUNA (LUNA): 2.128 LUNACLASSIC (LUNC): 464096.6 |
| 83 | CONFIDENTIAL CREDITOR | VOY-18017 | Voyager Digital Holdings, Inc. | 9475 | 09/09/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.017039 BITTORRENT (BTT): 93739200 PANCAKESWAP (CAKE): 11.162 DOGECOIN (DOGE): 238.2 HEDERAHASHGRAPH (HBAR): 2529.1 TERRALUNA (LUNA): 3.593 LUNACLASSIC (LUNC): 235115.6 POLYGON (MATIC): 162.655 SHIBAINU (SHIB): 15422034.1 STORMX (STMX): 133031.2 USDCOIN (USDC): 5.94 VECHAIN (VET): 1112.5 VOYAGERTOKEN (VGX): 1607.05 STELLARLUMENS (XLM): 718.1 | CONFIDENTIAL CREDITOR | VOY-18019 | Voyager Digital, LLC | 9502 | 09/09/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.017039 BITTORRENT (BTT): 93739200 PANCAKESWAP (CAKE): 11.162 DOGECOIN (DOGE): 238.2 HEDERAHASHGRAPH (HBAR): 2529.1 TERRALUNA (LUNA): 3.593 LUNACLASSIC (LUNC): 235115.6 POLYGON (MATIC): 162.655 SHIBAINU (SHIB): 15422034.1 STORMX (STMX): 133031.2 USDCOIN (USDC): 5.94 VECHAIN (VET): 1112.5 VOYAGERTOKEN (VGX): 1607.05 STELLARLUMENS (XLM): 718.1 |
| 84 | CONFIDENTIAL CREDITOR | VOY-18018 | Voyager Digital Ltd. | 9504 | 09/09/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.017039 BITTORRENT (BTT): 93739200 PANCAKESWAP (CAKE): 11.162 DOGECOIN (DOGE): 238.2 HEDERAHASHGRAPH (HBAR): 2529.1 TERRALUNA (LUNA): 3.593 LUNACLASSIC (LUNC): 235115.6 POLYGON (MATIC): 162.655 SHIBAINU (SHIB): 15422034.1 STORMX (STMX): 133031.2 USDCOIN (USDC): 5.94 VECHAIN (VET): 1112.5 VOYAGERTOKEN (VGX): 1607.05 STELLARLUMENS (XLM): 718.1 | CONFIDENTIAL CREDITOR | VOY-18019 | Voyager Digital, LLC | 9502 | 09/09/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.017039 BITTORRENT (BTT): 93739200 PANCAKESWAP (CAKE): 11.162 DOGECOIN (DOGE): 238.2 HEDERAHASHGRAPH (HBAR): 2529.1 TERRALUNA (LUNA): 3.593 LUNACLASSIC (LUNC): 235115.6 POLYGON (MATIC): 162.655 SHIBAINU (SHIB): 15422034.1 STORMX (STMX): 133031.2 USDCOIN (USDC): 5.94 VECHAIN (VET): 1112.5 VOYAGERTOKEN (VGX): 1607.05 STELLARLUMENS (XLM): 718.1 |
| 85 | CONFIDENTIAL CREDITOR | VOY-18053 | Voyager Digital Ltd. | 9511 | 09/10/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 206.9 BITCOIN (BTC): 0.021334 BITTORRENT (BTT): 2364700 NERVOSNETWORK (CKB): 484.6 COMPOUND (COMP): 0.12269 DIGIBYTE (DGB): 169.1 DOGECOIN (DOGE): 784.2 ETHEREUM (ETH): 0.55113 DECENTRALAND (MANA): 37.12 OCEANPROTOCOL (OCEAN): 57.08 SHIBAINU (SHIB): 142227.2 STORMX (STMX): 295.5 VECHAIN (VET): 1192.1 VOYAGERTOKEN (VGX): 27.08 STELLARLUMENS (XLM): 175.9 VERGE (XVG): 384.2 | CONFIDENTIAL CREDITOR | VOY-18051 | Voyager Digital, LLC | 9512 | 09/10/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 206.9 BITCOIN (BTC): 0.021334 BITTORRENT (BTT): 2364700 NERVOSNETWORK (CKB): 484.6 COMPOUND (COMP): 0.12269 DIGIBYTE (DGB): 169.1 DOGECOIN (DOGE): 784.2 ETHEREUM (ETH): 0.55113 DECENTRALAND (MANA): 37.12 OCEANPROTOCOL (OCEAN): 57.08 SHIBAINU (SHIB): 142227.2 STORMX (STMX): 295.5 VECHAIN (VET): 1192.1 VOYAGERTOKEN (VGX): 27.08 STELLARLUMENS (XLM): 175.9 VERGE (XVG): 384.2 |
| 86 | CONFIDENTIAL CREDITOR | VOY-18054 | Voyager Digital Holdings, Inc. | 9515 | 09/10/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 12.336 TERRALUNA (LUNA): 5.287 LUNACLASSIC (LUNC): 1153152.9 SHIBAINU (SHIB): 19799647.5 | CONFIDENTIAL CREDITOR | VOY-19286 | Voyager Digital, LLC | 10808 | 09/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 12.336 TERRALUNA (LUNA): 5.287 LUNACLASSIC (LUNC): 1153152.9 SHIBAINU (SHIB): 19799647.5 |
| 87 | CONFIDENTIAL CREDITOR | VOY-18068 | Voyager Digital Holdings, Inc. | 9527 | 09/11/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 4.88 | CONFIDENTIAL CREDITOR | VOY-11586 | Voyager Digital, LLC | 2992 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 4.88 |
| 88 | CONFIDENTIAL CREDITOR | VOY-18081 | Voyager Digital Holdings, Inc. | 9536 | 09/11/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000495 USDCOIN (USDC): 105.36 | CONFIDENTIAL CREDITOR | VOY-18082 | Voyager Digital Ltd. | 9535 | 09/11/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000495 USDCOIN (USDC): 105.36 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

7 of 13

| | | | | | Claim to be Disallowed | | | | | | | Remaining Claim | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 89 | CONFIDENTIAL CREDITOR | VOY-18052 | Voyager Digital Holdings, Inc. | 9538 | 09/10/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 206.9 BITCOIN (BTC): 0.021334 BITTORRENT (BTT): 2364700 NERVOSNETWORK (CKB): 484.6 COMPOUND (COMP): 0.12269 DIGIBYTE (DGB): 169.1 DOGECOIN (DOGE): 784.2 ETHEREUM (ETH): 0.55113 DECENTRALAND (MANA): 37.12 OCEANPROTOCOL (OCEAN): 57.08 SHIBAINU (SHIB): 142227.2 STORMX (STMX): 295.5 VECHAIN (VET): 1192.1 VOYAGERTOKEN (VGX): 27.08 STELLARLUMENS (XLM): 175.9 VERGE (XVG): 384.2 | CONFIDENTIAL CREDITOR | VOY-18051 | Voyager Digital, LLC | 9512 | 09/10/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 206.9 BITCOIN (BTC): 0.021334 BITTORRENT (BTT): 2364700 NERVOSNETWORK (CKB): 484.6 COMPOUND (COMP): 0.12269 DIGIBYTE (DGB): 169.1 DOGECOIN (DOGE): 784.2 ETHEREUM (ETH): 0.55113 DECENTRALAND (MANA): 37.12 OCEANPROTOCOL (OCEAN): 57.08 SHIBAINU (SHIB): 142227.2 STORMX (STMX): 295.5 VECHAIN (VET): 1192.1 VOYAGERTOKEN (VGX): 27.08 STELLARLUMENS (XLM): 175.9 VERGE (XVG): 384.2 |
| 90 | CONFIDENTIAL CREDITOR | VOY-18083 | Voyager Digital, LLC | 9547 | 09/11/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000495 USDCOIN (USDC): 105.36 | CONFIDENTIAL CREDITOR | VOY-18082 | Voyager Digital Ltd. | 9535 | 09/11/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000495 USDCOIN (USDC): 105.36 |
| 91 | CONFIDENTIAL CREDITOR | VOY-18102 | Voyager Digital, LLC | 9566 | 09/12/2022 | Total: Unliquidated | BITCOIN (BTC): 0.000206 | CONFIDENTIAL CREDITOR | VOY-13323 | Voyager Digital, LLC | 4744 | 08/28/2022 | Total: Unliquidated | BITCOIN (BTC): 0.000206 |
| 92 | CONFIDENTIAL CREDITOR | VOY-18100 | Voyager Digital Holdings, Inc. | 9570 | 09/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.025708 BITTORRENT (BTT): 1398800 DIGIBYTE (DGB): 68.3 DOGECOIN (DOGE): 351.4 ETHEREUMCLASSIC (ETC): 0.64 ETHEREUM (ETH): 0.01009 LITECOIN (LTC): 0.00053 VOYAGERTOKEN (VGX): 4.89 | CONFIDENTIAL CREDITOR | VOY-12526 | Voyager Digital, LLC | 3920 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.025708 BITTORRENT (BTT): 1398800 DIGIBYTE (DGB): 68.3 DOGECOIN (DOGE): 351.4 ETHEREUMCLASSIC (ETC): 0.64 ETHEREUM (ETH): 0.01009 LITECOIN (LTC): 0.00053 VOYAGERTOKEN (VGX): 4.89 |
| 93 | CONFIDENTIAL CREDITOR | VOY-18216 | Voyager Digital Holdings, Inc. | 9675 | 09/14/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 12.29698 SHIBAINU (SHIB): 25428315.7 SOLANA (SOL): 36.5261 | CONFIDENTIAL CREDITOR | VOY-16939 | Voyager Digital, LLC | 8370 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 12.29698 SHIBAINU (SHIB): 25428315.7 SOLANA (SOL): 36.5261 |
| 94 | CONFIDENTIAL CREDITOR | VOY-18217 | Voyager Digital Ltd. | 9702 | 09/14/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 12.29698 SHIBAINU (SHIB): 25428315.7 SOLANA (SOL): 36.5261 | CONFIDENTIAL CREDITOR | VOY-16939 | Voyager Digital, LLC | 8370 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 12.29698 SHIBAINU (SHIB): 25428315.7 SOLANA (SOL): 36.5261 |
| 95 | CONFIDENTIAL CREDITOR | VOY-18360 | Voyager Digital, LLC | 9858 | 09/18/2022 | Total: $0.00 | VOYAGERTOKEN (VGX): 5.21 | CONFIDENTIAL CREDITOR | VOY-13542 | Voyager Digital, LLC | 4952 | 08/28/2022 | Total: Unliquidated | VOYAGERTOKEN (VGX): 5.21 |
| 96 | CONFIDENTIAL CREDITOR | VOY-18386 | Voyager Digital Holdings, Inc. | 9863 | 09/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 714 BITTORRENT (BTT): 119879200 HEDERAHASHGRAPH (HBAR): 3324.1 LOCKEDLUNA (LLUNA): 41.127 TERRALUNA (LUNA): 17.626 LUNACLASSIC (LUNC): 2930877.6 DECENTRALAND (MANA): 293.75 SHIBAINU (SHIB): 6005347.6 SOLANA (SOL): 5.2082 | CONFIDENTIAL CREDITOR | VOY-11087 | Voyager Digital, LLC | 2501 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 714 BITTORRENT (BTT): 119879200 HEDERAHASHGRAPH (HBAR): 3324.1 LOCKEDLUNA (LLUNA): 41.127 TERRALUNA (LUNA): 17.626 LUNACLASSIC (LUNC): 2930877.6 DECENTRALAND (MANA): 293.75 SHIBAINU (SHIB): 6005347.6 SOLANA (SOL): 5.2082 |
| 97 | CONFIDENTIAL CREDITOR | VOY-18397 | Voyager Digital Holdings, Inc. | 9887 | 09/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AVALANCHE (AVAX): 32.6 BITCOIN (BTC): 0.309687 ETHEREUM (ETH): 10.21167 FANTOM (FTM): 261.382 POLYGON (MATIC): 385.754 SANDBOX (SAND): 158.1075 SHIBAINU (SHIB): 649455874.2 SOLANA (SOL): 14.3176 USDCOIN (USDC): 7557.54 | CONFIDENTIAL CREDITOR | VOY-12680 | Voyager Digital, LLC | 4106 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AVALANCHE (AVAX): 32.6 BITCOIN (BTC): 0.309687 ETHEREUM (ETH): 10.21167 FANTOM (FTM): 261.382 POLYGON (MATIC): 385.754 SANDBOX (SAND): 158.1075 SHIBAINU (SHIB): 649455874.2 SOLANA (SOL): 14.3176 USDCOIN (USDC): 7557.54 |
| 98 | CONFIDENTIAL CREDITOR | VOY-18502 | Voyager Digital Holdings, Inc. | 9961 | 09/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1 POLKADOT (DOT): 477.702 ETHEREUM (ETH): 0.00463 SHIBAINU (SHIB): 9140.7 USDCOIN (USDC): 8.01 | CONFIDENTIAL CREDITOR | VOY-12734 | Voyager Digital, LLC | 4160 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1 POLKADOT (DOT): 477.702 ETHEREUM (ETH): 0.00463 SHIBAINU (SHIB): 9140.7 USDCOIN (USDC): 8.01 |
| 99 | CONFIDENTIAL CREDITOR | VOY-18489 | Voyager Digital Holdings, Inc. | 9962 | 09/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SANDBOX (SAND): 421.6632 | CONFIDENTIAL CREDITOR | VOY-20207 | Voyager Digital, LLC | 11810 | 11/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SANDBOX (SAND): 421.6632 |
| 100 | CONFIDENTIAL CREDITOR | VOY-18578 | Voyager Digital Ltd. | 10046 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 1.116894 ETHEREUM (ETH): 22.51787 USDCOIN (USDC): 115101.49 | CONFIDENTIAL CREDITOR | VOY-18590 | Voyager Digital, LLC | 10077 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 1.116894 ETHEREUM (ETH): 22.51787 USDCOIN (USDC): 115101.49 |
| 101 | CONFIDENTIAL CREDITOR | VOY-18574 | Voyager Digital Holdings, Inc. | 10052 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $0.00 | CARDANO (ADA): 146.3 BITCOIN (BTC): 0.036466 POLKADOT (DOT): 6.521 ETHEREUM (ETH): 0.6003 USDCOIN (USDC): 38.29 VOYAGERTOKEN (VGX): 224.86 | CONFIDENTIAL CREDITOR | VOY-11248 | Voyager Digital, LLC | 2652 | 08/26/2022 | | CARDANO (ADA): 146.3 BITCOIN (BTC): 0.036466 POLKADOT (DOT): 6.521 ETHEREUM (ETH): 0.6003 USDCOIN (USDC): 38.29 VOYAGERTOKEN (VGX): 224.86 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

8 of 13

| | | | Claim to be Disallowed | | | | | | | Remaining Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 102 | CONFIDENTIAL CREDITOR | VOY-18588 | Voyager Digital Holdings, Inc. | 10079 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 1.116894 ETHEREUM (ETH): 22.51787 USDCOIN (USDC): 115101.49 | CONFIDENTIAL CREDITOR | VOY-18590 | Voyager Digital, LLC | 10077 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 1.116894 ETHEREUM (ETH): 22.51787 USDCOIN (USDC): 115101.49 |
| 103 | CONFIDENTIAL CREDITOR | VOY-18653 | Voyager Digital Holdings, Inc. | 10116 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000525 POLKADOT (DOT): 150.715 LITECOIN (LTC): 6.75297 USDCOIN (USDC): 6762.56 | CONFIDENTIAL CREDITOR | VOY-18648 | Voyager Digital, LLC | 10121 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000525 POLKADOT (DOT): 150.715 LITECOIN (LTC): 6.75297 USDCOIN (USDC): 6762.56 |
| 104 | CONFIDENTIAL CREDITOR | VOY-18685 | Voyager Digital Holdings, Inc. | 10156 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.011264 ETHEREUM (ETH): 1.01551 SHIBAINU (SHIB): 36598738.2 USDCOIN (USDC): 71545.23 | CONFIDENTIAL CREDITOR | VOY-13969 | Voyager Digital, LLC | 5367 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.011264 ETHEREUM (ETH): 1.01551 SHIBAINU (SHIB): 36598738.2 USDCOIN (USDC): 71545.23 |
| 105 | CONFIDENTIAL CREDITOR | VOY-18754 | Voyager Digital Holdings, Inc. | 10230 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 360.2 COSMOS (ATOM): 6.642 | CONFIDENTIAL CREDITOR | VOY-14830 | Voyager Digital, LLC | 6232 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 360.2 COSMOS (ATOM): 6.642 |
| 106 | CONFIDENTIAL CREDITOR | VOY-18795 | Voyager Digital Holdings, Inc. | 10317 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.114169 ETHEREUM (ETH): 0.51816 | CONFIDENTIAL CREDITOR | VOY-14595 | Voyager Digital, LLC | 6003 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.114169 ETHEREUM (ETH): 0.51816 |
| 107 | CONFIDENTIAL CREDITOR | VOY-18803 | Voyager Digital Holdings, Inc. | 10325 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 1424.1 BITCOIN (BTC): 1.004686 ETHEREUM (ETH): 2.99291 CHAINLINK (LINK): 20.89 SHIBAINU (SHIB): 768845513.7 VOYAGERTOKEN (VGX): 878.13 | CONFIDENTIAL CREDITOR | VOY-11532 | Voyager Digital, LLC | 2939 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 1424.1 BITCOIN (BTC): 1.004686 ETHEREUM (ETH): 2.99291 CHAINLINK (LINK): 20.89 SHIBAINU (SHIB): 768845513.7 VOYAGERTOKEN (VGX): 878.13 |
| 108 | CONFIDENTIAL CREDITOR | VOY-18873 | Voyager Digital Holdings, Inc. | 10395 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 6557.6 BITCOIN (BTC): 0.521145 NERVOSNETWORK (CKB): 194078.9 ETHEREUM (ETH): 6.56354 | CONFIDENTIAL CREDITOR | VOY-18377 | Voyager Digital, LLC | 9837 | 09/18/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 6557.6 BITCOIN (BTC): 0.521145 NERVOSNETWORK (CKB): 194078.9 ETHEREUM (ETH): 6.56354 |
| 109 | CONFIDENTIAL CREDITOR | VOY-18904 | Voyager Digital Holdings, Inc. | 10426 | 09/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 714 BITTORRENT (BTT): 119879200 HEDERAHASHGRAPH (HBAR): 3324.1 LOCKEDLUNA (LLUNA): 41.127 TERRALUNA (LUNA): 17.626 LUNACLASSIC (LUNC): 29308877.6 DECENTRALAND (MANA): 293.75 SHIBAINU (SHIB): 6005347.6 SOLANA (SOL): 5.2062 | CONFIDENTIAL CREDITOR | VOY-11087 | Voyager Digital, LLC | 2501 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 714 BITTORRENT (BTT): 119879200 HEDERAHASHGRAPH (HBAR): 3324.1 LOCKEDLUNA (LLUNA): 41.127 TERRALUNA (LUNA): 17.626 LUNACLASSIC (LUNC): 29308877.6 DECENTRALAND (MANA): 293.75 SHIBAINU (SHIB): 6005347.6 SOLANA (SOL): 5.2062 |
| 110 | CONFIDENTIAL CREDITOR | VOY-18923 | Voyager Digital Holdings, Inc. | 10445 | 09/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001 BITTORRENT (BTT): 30128900 EOS (EOS): 34.29 ETHEREUMCLASSIC (ETC): 45.18 STELLARLUMENS (XLM): 0.5 | CONFIDENTIAL CREDITOR | VOY-18922 | Voyager Digital, LLC | 10444 | 09/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001 BITTORRENT (BTT): 30128900 EOS (EOS): 34.29 ETHEREUMCLASSIC (ETC): 45.18 STELLARLUMENS (XLM): 0.5 |
| 111 | CONFIDENTIAL CREDITOR | VOY-18924 | Voyager Digital Ltd. | 10446 | 09/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001 BITTORRENT (BTT): 30128900 EOS (EOS): 34.29 ETHEREUMCLASSIC (ETC): 45.18 STELLARLUMENS (XLM): 0.5 | CONFIDENTIAL CREDITOR | VOY-18922 | Voyager Digital, LLC | 10444 | 09/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001 BITTORRENT (BTT): 30128900 EOS (EOS): 34.29 ETHEREUMCLASSIC (ETC): 45.18 STELLARLUMENS (XLM): 0.5 |
| 112 | CONFIDENTIAL CREDITOR | VOY-18961 | Voyager Digital Holdings, Inc. | 10483 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001978 BITTORRENT (BTT): 63703300 DOGECOIN (DOGE): 4927.3 ETHEREUMCLASSIC (ETC): 10.84 ETHEREUM (ETH): 0.14534 TRON (TRX): 4618.5 VECHAIN (VET): 2200.5 | CONFIDENTIAL CREDITOR | VOY-18967 | Voyager Digital, LLC | 10489 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001978 BITTORRENT (BTT): 63703300 DOGECOIN (DOGE): 4927.3 ETHEREUMCLASSIC (ETC): 10.84 ETHEREUM (ETH): 0.14534 TRON (TRX): 4618.5 VECHAIN (VET): 2200.5 |
| 113 | CONFIDENTIAL CREDITOR | VOY-18964 | Voyager Digital Ltd. | 10486 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001978 BITTORRENT (BTT): 63703300 DOGECOIN (DOGE): 4927.3 ETHEREUMCLASSIC (ETC): 10.84 ETHEREUM (ETH): 0.14534 TRON (TRX): 4618.5 VECHAIN (VET): 2200.5 | CONFIDENTIAL CREDITOR | VOY-18967 | Voyager Digital, LLC | 10489 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001978 BITTORRENT (BTT): 63703300 DOGECOIN (DOGE): 4927.3 ETHEREUMCLASSIC (ETC): 10.84 ETHEREUM (ETH): 0.14534 TRON (TRX): 4618.5 VECHAIN (VET): 2200.5 |
| 114 | CONFIDENTIAL CREDITOR | VOY-18987 | Voyager Digital Holdings, Inc. | 10509 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 749.377 SHIBAINU (SHIB): 1569076868.3 | CONFIDENTIAL CREDITOR | VOY-11942 | Voyager Digital, LLC | 3368 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 749.377 SHIBAINU (SHIB): 1569076868.3 |
| 115 | CONFIDENTIAL CREDITOR | VOY-19030 | Voyager Digital Holdings, Inc. | 10552 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 6272.4 BITCOIN (BTC): 0.646879 POLKADOT (DOT): 280.122 ETHEREUM (ETH): 0.8785 POLYGON (MATIC): 79.306 SOLANA (SOL): 53.431 USDCOIN (USDC): 36333.97 VECHAIN (VET): 5802.5 | CONFIDENTIAL CREDITOR | VOY-16845 | Voyager Digital, LLC | 8320 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 6272.4 BITCOIN (BTC): 0.646879 POLKADOT (DOT): 280.122 ETHEREUM (ETH): 0.8785 POLYGON (MATIC): 79.306 SOLANA (SOL): 53.431 USDCOIN (USDC): 36333.97 VECHAIN (VET): 5802.5 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

9 of 13

| | | | Claim to be Disallowed | | | | | | | | Remaining Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |

### Row 116
- **Name of Claimant:** CONFIDENTIAL CREDITOR
- **Reference Number:** VOY-19041
- **Debtor Name:** Voyager Digital Ltd.
- **Claim #:** 10563
- **Date Filed:** 09/26/2022
- **Claim Amounts:** Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated
- **Coin Amounts:** CARDANO (ADA): 21169.90; BITCOIN (BTC): 1.269976; POLKADOT (DOT): 47.281; EOS (EOS): 122.27; ETHEREUM (ETH): 11.83204; HEDERAHASHGRAPH (HBAR): 717.50; CHAINLINK (LINK): 23.95; LOCKEDLUNA (LLUNA): 30.347; TERRALUNA (LUNA): 13.006; LUNACLASSIC (LUNC): 2837181.70; DECENTRALAND (MANA): 106.18; POLYGON (MATIC): 2.266; SANDBOX (SAND): 69.9724; SOLANA (SOL): 22.7513; STORMX (STMX): 14897.20; UNISWAP (UNI): 57.609; USDCOIN (USDC): 9847.62; VECHAIN (VET): 11574.70; VOYAGERTOKEN (VGX): 5106.68; STELLARLUMENS (XLM): 1701.60
- **Remaining — Name of Claimant:** CONFIDENTIAL CREDITOR
- **Reference Number:** VOY-19040
- **Debtor Name:** Voyager Digital Holdings, Inc.
- **Claim #:** 10562
- **Date Filed:** 09/26/2022
- **Claim Amounts:** Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated
- **Coin Amounts:** CARDANO (ADA): 21169.90; BITCOIN (BTC): 1.269976; POLKADOT (DOT): 47.281; EOS (EOS): 122.27; ETHEREUM (ETH): 11.83204; HEDERAHASHGRAPH (HBAR): 717.50; CHAINLINK (LINK): 23.95; LOCKEDLUNA (LLUNA): 30.347; TERRALUNA (LUNA): 13.006; LUNACLASSIC (LUNC): 2837181.70; DECENTRALAND (MANA): 106.18; POLYGON (MATIC): 2.266; SANDBOX (SAND): 69.9724; SOLANA (SOL): 22.7513; STORMX (STMX): 14897.20; UNISWAP (UNI): 57.609; USDCOIN (USDC): 9847.62; VECHAIN (VET): 11574.70; VOYAGERTOKEN (VGX): 5106.68; STELLARLUMENS (XLM): 1701.60

### Row 117
- **Name of Claimant:** CONFIDENTIAL CREDITOR
- **Reference Number:** VOY-19204
- **Debtor Name:** Voyager Digital Holdings, Inc.
- **Claim #:** 10726
- **Date Filed:** 09/27/2022
- **Claim Amounts:** Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated
- **Coin Amounts:** BITCOIN (BTC): 0.000538; CARDANO (ADA): 51.4; SHIBAINU (SHIB): 69427807.3; DOGECOIN (DOGE): 1105.7; BITTORRENT (BTT): 7292900; TRON (TRX): 573.2
- **Remaining — Name of Claimant:** CONFIDENTIAL CREDITOR
- **Reference Number:** VOY-19200
- **Debtor Name:** Voyager Digital, LLC
- **Claim #:** 10722
- **Date Filed:** 09/27/2022
- **Claim Amounts:** Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated
- **Coin Amounts:** CARDANO (ADA): 51.4; BITCOIN (BTC): 0.000538; SHIBAINU (SHIB): 69427807.3; DOGECOIN (DOGE): 1105.7; BITTORRENT (BTT): 7292900; TRON (TRX): 573.2

### Row 118
- **Name of Claimant:** CONFIDENTIAL CREDITOR
- **Reference Number:** VOY-19268
- **Debtor Name:** Voyager Digital Holdings, Inc.
- **Claim #:** 10790
- **Date Filed:** 09/27/2022
- **Claim Amounts:** Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated
- **Coin Amounts:** CARDANO (ADA): 34.6; AVALANCHE (AVAX): 96.88; NERVOSNETWORK (CKB): 40000; ETHEREUM (ETH): 0.006; CHAINLINK (LINK): 0.07; LOCKEDLUNA (LLUNA): 111.37; TERRALUNA (LUNA): 47.73; LUNACLASSIC (LUNC): 999423.9; SHIBAINU (SHIB): 120052553.7; SOLANA (SOL): 112.8537; VOYAGERTOKEN (VGX): 5266.83; RIPPLE (XRP): 1704.3
- **Remaining — Name of Claimant:** CONFIDENTIAL CREDITOR
- **Reference Number:** VOY-19266
- **Debtor Name:** Voyager Digital, LLC
- **Claim #:** 10788
- **Date Filed:** 09/27/2022
- **Claim Amounts:** Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated
- **Coin Amounts:** CARDANO (ADA): 34.6; AVALANCHE (AVAX): 96.88; NERVOSNETWORK (CKB): 40000; ETHEREUM (ETH): 0.006; CHAINLINK (LINK): 0.07; LOCKEDLUNA (LLUNA): 111.37; TERRALUNA (LUNA): 47.73; LUNACLASSIC (LUNC): 999423.9; SHIBAINU (SHIB): 120052553.7; SOLANA (SOL): 112.8537; VOYAGERTOKEN (VGX): 5266.83; RIPPLE (XRP): 1704.3

### Row 119
- **Name of Claimant:** CONFIDENTIAL CREDITOR
- **Reference Number:** VOY-19355
- **Debtor Name:** Voyager Digital Holdings, Inc.
- **Claim #:** 10877
- **Date Filed:** 09/29/2022
- **Claim Amounts:** Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated
- **Coin Amounts:** AAVE (AAVE): 10.093; CARDANO (ADA): 21720.2; ALGORAND (ALGO): 2594.02; BITCOIN (BTC): 0.023844; POLKADOT (DOT): 861.156; ETHEREUM (ETH): 81.24388; CHAINLINK (LINK): 1616.21; OMGNETWORK (OMG): 326.78; ORCHID (OXT): 199.6; SERUM (SRM): 564.29; UNISWAP (UNI): 2299.772
- **Remaining — Name of Claimant:** CONFIDENTIAL CREDITOR
- **Reference Number:** VOY-19353
- **Debtor Name:** Voyager Digital, LLC
- **Claim #:** 10875
- **Date Filed:** 09/29/2022
- **Claim Amounts:** Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated
- **Coin Amounts:** AAVE (AAVE): 10.093; CARDANO (ADA): 21720.2; ALGORAND (ALGO): 2594.02; BITCOIN (BTC): 0.023844; POLKADOT (DOT): 861.156; ETHEREUM (ETH): 81.24388; CHAINLINK (LINK): 1616.21; OMGNETWORK (OMG): 326.78; ORCHID (OXT): 199.6; SERUM (SRM): 564.29; UNISWAP (UNI): 2299.772

### Row 120
- **Name of Claimant:** CONFIDENTIAL CREDITOR
- **Reference Number:** VOY-19356
- **Debtor Name:** Voyager Digital Ltd.
- **Claim #:** 10878
- **Date Filed:** 09/29/2022
- **Claim Amounts:** Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated
- **Coin Amounts:** AAVE (AAVE): 10.093; CARDANO (ADA): 21720.2; ALGORAND (ALGO): 2594.02; BITCOIN (BTC): 0.023844; POLKADOT (DOT): 861.156; ETHEREUM (ETH): 81.24388; CHAINLINK (LINK): 1616.21; OMGNETWORK (OMG): 326.78; ORCHID (OXT): 199.6; SERUM (SRM): 564.29; UNISWAP (UNI): 2299.772
- **Remaining — Name of Claimant:** CONFIDENTIAL CREDITOR
- **Reference Number:** VOY-19353
- **Debtor Name:** Voyager Digital, LLC
- **Claim #:** 10875
- **Date Filed:** 09/29/2022
- **Claim Amounts:** Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated
- **Coin Amounts:** AAVE (AAVE): 10.093; CARDANO (ADA): 21720.2; ALGORAND (ALGO): 2594.02; BITCOIN (BTC): 0.023844; POLKADOT (DOT): 861.156; ETHEREUM (ETH): 81.24388; CHAINLINK (LINK): 1616.21; OMGNETWORK (OMG): 326.78; ORCHID (OXT): 199.6; SERUM (SRM): 564.29; UNISWAP (UNI): 2299.772

### Row 121
- **Name of Claimant:** CONFIDENTIAL CREDITOR
- **Reference Number:** VOY-19443
- **Debtor Name:** Voyager Digital Ltd.
- **Claim #:** 10965
- **Date Filed:** 09/30/2022
- **Claim Amounts:** Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated
- **Coin Amounts:** CARDANO (ADA): 1036; BITCOIN (BTC): 0.048299; POLKADOT (DOT): 2580.223; ETHEREUM (ETH): 13.97369; POLYGON (MATIC): 149072.707; USDCOIN (USDC): 3.75; VOYAGERTOKEN (VGX): 791.99
- **Remaining — Name of Claimant:** CONFIDENTIAL CREDITOR
- **Reference Number:** VOY-19442
- **Debtor Name:** Voyager Digital, LLC
- **Claim #:** 10964
- **Date Filed:** 09/30/2022
- **Claim Amounts:** Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated
- **Coin Amounts:** CARDANO (ADA): 1036; BITCOIN (BTC): 0.048299; POLKADOT (DOT): 2580.223; ETHEREUM (ETH): 13.97369; POLYGON (MATIC): 149072.707; USDCOIN (USDC): 3.75; VOYAGERTOKEN (VGX): 791.99

### Row 122
- **Name of Claimant:** CONFIDENTIAL CREDITOR
- **Reference Number:** VOY-19444
- **Debtor Name:** Voyager Digital Holdings, Inc.
- **Claim #:** 10966
- **Date Filed:** 09/30/2022
- **Claim Amounts:** Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated
- **Coin Amounts:** CARDANO (ADA): 1036; BITCOIN (BTC): 0.048299; POLKADOT (DOT): 2580.223; ETHEREUM (ETH): 13.97369; POLYGON (MATIC): 149072.707; USDCOIN (USDC): 3.75; VOYAGERTOKEN (VGX): 791.99
- **Remaining — Name of Claimant:** CONFIDENTIAL CREDITOR
- **Reference Number:** VOY-19442
- **Debtor Name:** Voyager Digital, LLC
- **Claim #:** 10964
- **Date Filed:** 09/30/2022
- **Claim Amounts:** Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated
- **Coin Amounts:** CARDANO (ADA): 1036; BITCOIN (BTC): 0.048299; POLKADOT (DOT): 2580.223; ETHEREUM (ETH): 13.97369; POLYGON (MATIC): 149072.707; USDCOIN (USDC): 3.75; VOYAGERTOKEN (VGX): 791.99

### Row 123
- **Name of Claimant:** CONFIDENTIAL CREDITOR
- **Reference Number:** VOY-19460
- **Debtor Name:** Voyager Digital Holdings, Inc.
- **Claim #:** 10982
- **Date Filed:** 09/30/2022
- **Claim Amounts:** Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated
- **Coin Amounts:** ETHEREUM (ETH): 83.21548; STORMX (STMX): 11014478; VOYAGERTOKEN (VGX): 187180.36
- **Remaining — Name of Claimant:** CONFIDENTIAL CREDITOR
- **Reference Number:** VOY-19463
- **Debtor Name:** Voyager Digital, LLC
- **Claim #:** 10985
- **Date Filed:** 09/30/2022
- **Claim Amounts:** Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated
- **Coin Amounts:** ETHEREUM (ETH): 83.21548; STORMX (STMX): 11014478; VOYAGERTOKEN (VGX): 187180.36

### Row 124
- **Name of Claimant:** CONFIDENTIAL CREDITOR
- **Reference Number:** VOY-19462
- **Debtor Name:** Voyager Digital Ltd.
- **Claim #:** 10984
- **Date Filed:** 09/30/2022
- **Claim Amounts:** Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated
- **Coin Amounts:** ETHEREUM (ETH): 83.21548; STORMX (STMX): 11014478; VOYAGERTOKEN (VGX): 187180.36
- **Remaining — Name of Claimant:** CONFIDENTIAL CREDITOR
- **Reference Number:** VOY-19463
- **Debtor Name:** Voyager Digital, LLC
- **Claim #:** 10985
- **Date Filed:** 09/30/2022
- **Claim Amounts:** Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated
- **Coin Amounts:** ETHEREUM (ETH): 83.21548; STORMX (STMX): 11014478; VOYAGERTOKEN (VGX): 187180.36

### Row 125
- **Name of Claimant:** CONFIDENTIAL CREDITOR
- **Reference Number:** VOY-19480
- **Debtor Name:** Voyager Digital Holdings, Inc.
- **Claim #:** 11002
- **Date Filed:** 10/01/2022
- **Claim Amounts:** Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated
- **Coin Amounts:** APECOIN (APE): 22.3; BITTORRENT (BTT): 44692300; POLYGON (MATIC): 20.833; SHIBAINU (SHIB): 16202102.6
- **Remaining — Name of Claimant:** CONFIDENTIAL CREDITOR
- **Reference Number:** VOY-19479
- **Debtor Name:** Voyager Digital, LLC
- **Claim #:** 11001
- **Date Filed:** 10/01/2022
- **Claim Amounts:** Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated
- **Coin Amounts:** APECOIN (APE): 22.3; BITTORRENT (BTT): 44692300; POLYGON (MATIC): 20.833; SHIBAINU (SHIB): 16202102.6

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

10 of 13

Schedule 2
Duplicate Claims (Cross Debtor)

| | | | | | Claim to be Disallowed | | | | | | Remaining Claim | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 126 | CONFIDENTIAL CREDITOR | VOY-19481 | Voyager Digital Ltd. | 11003 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 22.3 BITTORRENT (BTT): 44692300 POLYGON (MATIC): 20.833 SHIBAINU (SHIB): 16202102.6 | CONFIDENTIAL CREDITOR | VOY-19479 | Voyager Digital, LLC | 11001 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 22.3 BITTORRENT (BTT): 44692300 POLYGON (MATIC): 20.833 SHIBAINU (SHIB): 16202102.6 |
| 127 | CONFIDENTIAL CREDITOR | VOY-19490 | Voyager Digital Holdings, Inc. | 11012 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.631416 DOGECOIN (DOGE): 15328 | CONFIDENTIAL CREDITOR | VOY-19489 | Voyager Digital, LLC | 11011 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.631416 DOGECOIN (DOGE): 15328 |
| 128 | CONFIDENTIAL CREDITOR | VOY-19495 | Voyager Digital Ltd. | 11017 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 10.093 CARDANO (ADA): 21720.2 ALGORAND (ALGO): 2594.02 BITCOIN (BTC): 0.023844 POLKADOT (DOT): 861.156 ETHEREUM (ETH): 81.24388 CHAINLINK (LINK): 1616.21 OMGNETWORK (OMG): 326.78 ORCHID (OXT): 199.6 SERUM (SRM): 564.29 UNISWAP (UNI): 2299.772 | CONFIDENTIAL CREDITOR | VOY-19353 | Voyager Digital, LLC | 10875 | 09/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 10.093 CARDANO (ADA): 21720.2 ALGORAND (ALGO): 2594.02 BITCOIN (BTC): 0.023844 POLKADOT (DOT): 861.156 ETHEREUM (ETH): 81.24388 CHAINLINK (LINK): 1616.21 OMGNETWORK (OMG): 326.78 ORCHID (OXT): 199.6 SERUM (SRM): 564.29 UNISWAP (UNI): 2299.772 |
| 129 | CONFIDENTIAL CREDITOR | VOY-19506 | Voyager Digital Ltd. | 11028 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 3.0085 CARDANO (ADA): 1516.2 AVALANCHE (AVAX): 70.76 BITCOIN (BTC): 0.252527 CURVEDAOTOKEN (CRV): 314.5 ETHEREUM (ETH): 3.18087 CHAINLINK (LINK): 351.01 USDCOIN (USDC): 5385.36 | CONFIDENTIAL CREDITOR | VOY-19505 | Voyager Digital, LLC | 11027 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 3.0085 CARDANO (ADA): 1516.2 AVALANCHE (AVAX): 70.76 BITCOIN (BTC): 0.252527 CURVEDAOTOKEN (CRV): 314.5 ETHEREUM (ETH): 3.18087 CHAINLINK (LINK): 351.01 USDCOIN (USDC): 5385.36 |
| 130 | CONFIDENTIAL CREDITOR | VOY-19507 | Voyager Digital, LLC | 11029 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 3.0085 CARDANO (ADA): 1516.2 AVALANCHE (AVAX): 70.76 BITCOIN (BTC): 0.252527 CURVEDAOTOKEN (CRV): 314.5 ETHEREUM (ETH): 3.18087 CHAINLINK (LINK): 351.01 USDCOIN (USDC): 5385.36 | CONFIDENTIAL CREDITOR | VOY-19505 | Voyager Digital, LLC | 11027 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 3.0085 CARDANO (ADA): 1516.2 AVALANCHE (AVAX): 70.76 BITCOIN (BTC): 0.252527 CURVEDAOTOKEN (CRV): 314.5 ETHEREUM (ETH): 3.18087 CHAINLINK (LINK): 351.01 USDCOIN (USDC): 5385.36 |
| 131 | CONFIDENTIAL CREDITOR | VOY-19509 | Voyager Digital Holdings, Inc. | 11031 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 3.0085 CARDANO (ADA): 1516.2 AVALANCHE (AVAX): 70.73 BITCOIN (BTC): 0.251914 CURVEDAOTOKEN (CRV): 314.5 ETHEREUM (ETH): 3.18387 CHAINLINK (LINK): 351.01 USDCOIN (USDC): 5370.35 | CONFIDENTIAL CREDITOR | VOY-19511 | Voyager Digital, LLC | 11033 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 3.0085 CARDANO (ADA): 1516.2 AVALANCHE (AVAX): 70.73 BITCOIN (BTC): 0.251914 CURVEDAOTOKEN (CRV): 314.5 ETHEREUM (ETH): 3.18387 CHAINLINK (LINK): 351.01 USDCOIN (USDC): 5370.35 |
| 132 | CONFIDENTIAL CREDITOR | VOY-19510 | Voyager Digital Ltd. | 11032 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 3.0085 CARDANO (ADA): 1516.2 AVALANCHE (AVAX): 70.73 BITCOIN (BTC): 0.251914 CURVEDAOTOKEN (CRV): 314.5 ETHEREUM (ETH): 3.18387 CHAINLINK (LINK): 351.01 USDCOIN (USDC): 5370.35 | CONFIDENTIAL CREDITOR | VOY-19511 | Voyager Digital, LLC | 11033 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 3.0085 CARDANO (ADA): 1516.2 AVALANCHE (AVAX): 70.73 BITCOIN (BTC): 0.251914 CURVEDAOTOKEN (CRV): 314.5 ETHEREUM (ETH): 3.18387 CHAINLINK (LINK): 351.01 USDCOIN (USDC): 5370.35 |
| 133 | CONFIDENTIAL CREDITOR | VOY-19516 | Voyager Digital, LLC | 11038 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | VOYAGERTOKEN (VGX): 5.21 | CONFIDENTIAL CREDITOR | VOY-13542 | Voyager Digital, LLC | 4952 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 5.21 |
| 134 | CONFIDENTIAL CREDITOR | VOY-19523 | Voyager Digital Holdings, Inc. | 11045 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | USDCOIN (USDC): 102.68 VOYAGERTOKEN (VGX): 816.79 | CONFIDENTIAL CREDITOR | VOY-19524 | Voyager Digital, LLC | 11046 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | USDCOIN (USDC): 102.68 VOYAGERTOKEN (VGX): 816.79 |
| 135 | CONFIDENTIAL CREDITOR | VOY-19525 | Voyager Digital Ltd. | 11047 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | USDCOIN (USDC): 102.68 VOYAGERTOKEN (VGX): 816.79 | CONFIDENTIAL CREDITOR | VOY-19524 | Voyager Digital, LLC | 11046 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | USDCOIN (USDC): 102.68 VOYAGERTOKEN (VGX): 816.79 |
| 136 | CONFIDENTIAL CREDITOR | VOY-19552 | Voyager Digital Ltd. | 11074 | 10/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 10.093 CARDANO (ADA): 21720.2 ALGORAND (ALGO): 2594.02 BITCOIN (BTC): 0.023844 POLKADOT (DOT): 861.156 ETHEREUM (ETH): 81.24388 CHAINLINK (LINK): 1616.21 OMGNETWORK (OMG): 326.78 ORCHID (OXT): 199.6 SERUM (SRM): 564.29 UNISWAP (UNI): 2299.772 | CONFIDENTIAL CREDITOR | VOY-19353 | Voyager Digital, LLC | 10875 | 09/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 10.093 CARDANO (ADA): 21720.2 ALGORAND (ALGO): 2594.02 BITCOIN (BTC): 0.023844 POLKADOT (DOT): 861.156 ETHEREUM (ETH): 81.24388 CHAINLINK (LINK): 1616.21 OMGNETWORK (OMG): 326.78 ORCHID (OXT): 199.6 SERUM (SRM): 564.29 UNISWAP (UNI): 2299.772 |
| 137 | CONFIDENTIAL CREDITOR | VOY-19596 | Voyager Digital Holdings, Inc. | 11118 | 10/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | NERVOSNETWORK (CKB): 119529.9 POLKADOT (DOT): 112.029 GOLEM (GLM): 7945.08 | CONFIDENTIAL CREDITOR | VOY-19598 | Voyager Digital, LLC | 11120 | 10/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | NERVOSNETWORK (CKB): 119529.9 POLKADOT (DOT): 112.029 GOLEM (GLM): 7945.08 |
| 138 | CONFIDENTIAL CREDITOR | VOY-19597 | Voyager Digital Ltd. | 11119 | 10/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | NERVOSNETWORK (CKB): 119529.9 POLKADOT (DOT): 112.029 GOLEM (GLM): 7945.08 | CONFIDENTIAL CREDITOR | VOY-19598 | Voyager Digital, LLC | 11120 | 10/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | NERVOSNETWORK (CKB): 119529.9 POLKADOT (DOT): 112.029 GOLEM (GLM): 7945.08 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

11 of 13

| Claim Identifier | Claim to be Disallowed | | | | | | Remaining Claim | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts / Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts / Coin Amounts |
| 139 | CONFIDENTIAL CREDITOR | VOY-19667 | Voyager Digital Holdings, Inc. | 11245 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 — CARDANO (ADA): 1684.8; ALGORAND (ALGO): 1460.81; COSMOS (ATOM): 26.947; AVALANCHE (AVAX): 13.25; BITCOIN (BTC): 0.622278; CELO (CELO): 184.179; CHILIZ (CHZ): 287.8136; NERVOSNETWORK (CKB): 22938.6; DIGIBYTE (DGB): 10528.9; DOGECOIN (DOGE): 3634.5; POLKADOT (DOT): 118.179; ETHEREUM (ETH): 5.48768; FANTOM (FTM): 538.456; THEGRAPH (GRT): 112.58; HEDERAHASHGRAPH (HBAR): 5520.9; IOTA (IOT): 1734.33; CHAINLINK (LINK): 73.92; LOCKEDLUNA (LLUNA): 24.082; TERRALUNA (LUNA): 10.321; LUNACLASSIC (LUNC): 3206; DECENTRALAND (MANA): 363.61; POLYGON (MATIC): 875.477; OCEANPROTOCOL (OCEAN): 490.5; POLYMATH (POLY): 165.75; SANDBOX (SAND): 199.7718; SHIBAINU (SHIB): 15944878.1; SOLANA (SOL): 8.8319; USDCOIN (USDC): 3026.07; VECHAIN (VET): 74965.2; VOYAGERTOKEN (VGX): 761.65; STELLARLUMENS (XLM): 10762.4; TEZOS (XTZ): 165.01; ZCASH (ZEC): 6.45 | CONFIDENTIAL CREDITOR | VOY-19672 | Voyager Digital, LLC | 11250 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 — CARDANO (ADA): 1684.8; ALGORAND (ALGO): 1460.81; COSMOS (ATOM): 26.947; AVALANCHE (AVAX): 13.25; BITCOIN (BTC): 0.622278; CELO (CELO): 184.179; CHILIZ (CHZ): 287.8136; NERVOSNETWORK (CKB): 22938.6; DIGIBYTE (DGB): 10528.9; DOGECOIN (DOGE): 3634.5; POLKADOT (DOT): 118.179; ETHEREUM (ETH): 5.48768; FANTOM (FTM): 538.456; THEGRAPH (GRT): 112.58; HEDERAHASHGRAPH (HBAR): 5520.9; IOTA (IOT): 1734.33; CHAINLINK (LINK): 73.92; LOCKEDLUNA (LLUNA): 24.082; TERRALUNA (LUNA): 10.321; LUNACLASSIC (LUNC): 3206; DECENTRALAND (MANA): 363.61; POLYGON (MATIC): 875.477; OCEANPROTOCOL (OCEAN): 490.5; POLYMATH (POLY): 165.75; SANDBOX (SAND): 199.7718; SHIBAINU (SHIB): 15944878.1; SOLANA (SOL): 8.8319; USDCOIN (USDC): 3026.07; VECHAIN (VET): 74965.2; VOYAGERTOKEN (VGX): 761.65; STELLARLUMENS (XLM): 10762.4; TEZOS (XTZ): 165.01; ZCASH (ZEC): 6.45 |
| 140 | CONFIDENTIAL CREDITOR | VOY-19670 | Voyager Digital Ltd. | 11248 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 — CARDANO (ADA): 1684.8; ALGORAND (ALGO): 1460.81; COSMOS (ATOM): 26.947; AVALANCHE (AVAX): 13.25; BITCOIN (BTC): 0.622278; CELO (CELO): 184.179; CHILIZ (CHZ): 287.8136; NERVOSNETWORK (CKB): 22938.6; DIGIBYTE (DGB): 10528.9; DOGECOIN (DOGE): 3634.5; POLKADOT (DOT): 118.179; ETHEREUM (ETH): 5.48768; FANTOM (FTM): 538.456; THEGRAPH (GRT): 112.58; HEDERAHASHGRAPH (HBAR): 5520.9; IOTA (IOT): 1734.33; CHAINLINK (LINK): 73.92; LOCKEDLUNA (LLUNA): 24.082; TERRALUNA (LUNA): 10.321; LUNACLASSIC (LUNC): 3206; DECENTRALAND (MANA): 363.61; POLYGON (MATIC): 875.477; OCEANPROTOCOL (OCEAN): 490.5; POLYMATH (POLY): 165.75; SANDBOX (SAND): 199.7718; SHIBAINU (SHIB): 15944878.1; SOLANA (SOL): 8.8319; USDCOIN (USDC): 3026.07; VECHAIN (VET): 74965.2; VOYAGERTOKEN (VGX): 761.65; STELLARLUMENS (XLM): 10762.4; TEZOS (XTZ): 165.01; ZCASH (ZEC): 6.45 | CONFIDENTIAL CREDITOR | VOY-19672 | Voyager Digital, LLC | 11250 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 — CARDANO (ADA): 1684.8; ALGORAND (ALGO): 1460.81; COSMOS (ATOM): 26.947; AVALANCHE (AVAX): 13.25; BITCOIN (BTC): 0.622278; CELO (CELO): 184.179; CHILIZ (CHZ): 287.8136; NERVOSNETWORK (CKB): 22938.6; DIGIBYTE (DGB): 10528.9; DOGECOIN (DOGE): 3634.5; POLKADOT (DOT): 118.179; ETHEREUM (ETH): 5.48768; FANTOM (FTM): 538.456; THEGRAPH (GRT): 112.58; HEDERAHASHGRAPH (HBAR): 5520.9; IOTA (IOT): 1734.33; CHAINLINK (LINK): 73.92; LOCKEDLUNA (LLUNA): 24.082; TERRALUNA (LUNA): 10.321; LUNACLASSIC (LUNC): 3206; DECENTRALAND (MANA): 363.61; POLYGON (MATIC): 875.477; OCEANPROTOCOL (OCEAN): 490.5; POLYMATH (POLY): 165.75; SANDBOX (SAND): 199.7718; SHIBAINU (SHIB): 15944878.1; SOLANA (SOL): 8.8319; USDCOIN (USDC): 3026.07; VECHAIN (VET): 74965.2; VOYAGERTOKEN (VGX): 761.65; STELLARLUMENS (XLM): 10762.4; TEZOS (XTZ): 165.01; ZCASH (ZEC): 6.45 |
| 141 | CONFIDENTIAL CREDITOR | VOY-19724 | Voyager Digital Holdings, Inc. | 11302 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 — BITCOINCASH (BCH): 0.07712; BITCOIN (BTC): 0.001011; ETHEREUMCLASSIC (ETC): 150.79; ETHEREUM (ETH): 0.01615; CHAINLINK (LINK): 3.6; LITECOIN (LTC): 0.62713; UNISWAP (UNI): 0.64; USDCOIN (USDC): 913.04; VOYAGERTOKEN (VGX): 5319.54 | CONFIDENTIAL CREDITOR | VOY-19621 | Voyager Digital, LLC | 11143 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 — BITCOINCASH (BCH): 0.07712; BITCOIN (BTC): 0.001011; ETHEREUMCLASSIC (ETC): 150.79; ETHEREUM (ETH): 0.01615; CHAINLINK (LINK): 3.6; LITECOIN (LTC): 0.62713; UNISWAP (UNI): 0.64; USDCOIN (USDC): 913.04; VOYAGERTOKEN (VGX): 5319.54 |
| 142 | CONFIDENTIAL CREDITOR | VOY-19729 | Voyager Digital Ltd. | 11307 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 — BITCOINCASH (BCH): 0.07712; BITCOIN (BTC): 0.001011; ETHEREUMCLASSIC (ETC): 150.79; ETHEREUM (ETH): 0.01615; CHAINLINK (LINK): 3.6; LITECOIN (LTC): 0.62713; UNISWAP (UNI): 0.64; USDCOIN (USDC): 913.04; VOYAGERTOKEN (VGX): 5319.54 | CONFIDENTIAL CREDITOR | VOY-19621 | Voyager Digital, LLC | 11143 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 — BITCOINCASH (BCH): 0.07712; BITCOIN (BTC): 0.001011; ETHEREUMCLASSIC (ETC): 150.79; ETHEREUM (ETH): 0.01615; CHAINLINK (LINK): 3.6; LITECOIN (LTC): 0.62713; UNISWAP (UNI): 0.64; USDCOIN (USDC): 913.04; VOYAGERTOKEN (VGX): 5319.54 |
| 143 | CONFIDENTIAL CREDITOR | VOY-20202 | Voyager Digital Holdings, Inc. | 11805 | 11/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated — CARDANO (ADA): 16.2; BITTORRENT (BTT): 4971001.6; DOGECOIN (DOGE): 340.1; ETHEREUM (ETH): 0.01063; LOCKEDLUNA (LLUNA): 13.775; TERRALUNA (LUNA): 4.736; LUNACLASSIC (LUNC): 1033086.5; SHIBAINU (SHIB): 22915677.4; VECHAIN (VET): 276.1 | CONFIDENTIAL CREDITOR | VOY-12231 | Voyager Digital, LLC | 3649 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated — CARDANO (ADA): 16.2; BITTORRENT (BTT): 4971001.6; DOGECOIN (DOGE): 340.1; ETHEREUM (ETH): 0.01063; LOCKEDLUNA (LLUNA): 13.775; TERRALUNA (LUNA): 4.736; LUNACLASSIC (LUNC): 1033086.5; SHIBAINU (SHIB): 22915677.4; VECHAIN (VET): 276.1 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

12 of 13

Schedule 2
Duplicate Claims (Cross Debtor)

| | | | Claim to be Disallowed | | | | | | | | Remaining Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 144 | CONFIDENTIAL CREDITOR | VOY-20217 | Voyager Digital Holdings, Inc. | 11820 | 11/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 695.6 SHIBAINU (SHIB): 21815388.4 | CONFIDENTIAL CREDITOR | VOY-15709 | Voyager Digital, LLC | 7111 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 695.6 SHIBAINU (SHIB): 21815388.4 |
| | **TOTALS** | | | | | **$556,503.22 Various** | | | | | | | **$559,853.22 Various** | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

13 of 13

## Schedule 3

**Superseded Claims**

Schedule 1 - Superseded Claims

| | | | | | Claim to be Disallowed | | | | | | | | Surviving Claim | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 1 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 434 | 07/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | | CONFIDENTIAL CREDITOR | VOY-10368 | Voyager Digital, LLC | 1783 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 302.8 APECOIN (APE): 10.889 BITCOIN (BTC): 0.01028 DOGECOIN (DOGE): 4305.4 POLKADOT (DOT): 20.474 LUNACLASSIC (LUNC): 152766.6 SOLANA (SOL): 6.039 VOYAGERTOKEN (VGX): 503.83 RIPPLE (XRP): 388.3 |
| 2 | CONFIDENTIAL CREDITOR | VOY-10440 | Voyager Digital, LLC | 1852 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 4911126.9 | CONFIDENTIAL CREDITOR | VOY-10443 | Voyager Digital, LLC | 1853 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 3946961.6 |
| 3 | CONFIDENTIAL CREDITOR | VOY-10680 | Voyager Digital, LLC | 2083 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 8235.6 | CONFIDENTIAL CREDITOR | VOY-19033 | Voyager Digital, LLC | 10555 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 7182.9 |
| 4 | CONFIDENTIAL CREDITOR | VOY-11409 | Voyager Digital, LLC | 2827 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 5290.8 APECOIN (APE): 711.763 AVALANCHE (AVAX): 0.02 LOCKEDLUNA (LLUNA): 18.879 TERRALUNA (LUNA): 6.09 LUNACLASSIC (LUNC): 193992.4 SHIBAINU (SHIB): 483926410.4 VOYAGERTOKEN (VGX): 2.44 | CONFIDENTIAL CREDITOR | VOY-15023 | Voyager Digital, LLC | 6417 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2317.5 APECOIN (APE): 311.772 AVALANCHE (AVAX): 0.01 JASMYCOIN (JASMY): 304411.4 LOCKEDLUNA (LLUNA): 18.879 TERRALUNA (LUNA): 3.544 LUNACLASSIC (LUNC): 84974 SHIBAINU (SHIB): 211973234.5 VOYAGERTOKEN (VGX): 1.07 |
| 5 | CONFIDENTIAL CREDITOR | VOY-11566 | Voyager Digital, LLC | 2977 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 6012.4 | CONFIDENTIAL CREDITOR | VOY-11576 | Voyager Digital, LLC | 3002 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 62.4 |
| 6 | CONFIDENTIAL CREDITOR | VOY-14047 | Voyager Digital, LLC | 5446 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 104 BITTORRENT (BTT): 100373100 NERVOSNETWORK (CKB): 7516.9 STORMX (STMX): 17369.2 TRON (TRX): 5247 VECHAIN (VET): 10172.7 VERGE (XVG): 3472.4 | CONFIDENTIAL CREDITOR | VOY-20197 | Voyager Digital, LLC | 11800 | 11/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 38.5 BITTORRENT (BTT): 37197218.3 NERVOSNETWORK (CKB): 2785.6 DOGECOIN (DOGE): 1374.3 STORMX (STMX): 6436.8 TRON (TRX): 1944.4 VECHAIN (VET): 3769.9 VERGE (XVG): 1286.8 |
| 7 | CONFIDENTIAL CREDITOR | VOY-14344 | Voyager Digital, LLC | 5738 | 08/28/2022 | Administrative: $6,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 0.184 BITCOIN (BTC): 0.02438 DOGECOIN (DOGE): 10892.1 ETHEREUM (ETH): 1.41333 SHIBAINU (SHIB): 14263078.9 | CONFIDENTIAL CREDITOR | VOY-15136 | Voyager Digital, LLC | 6530 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 0.184 BITCOIN (BTC): 0.02438 DOGECOIN (DOGE): 10892.1 ETHEREUM (ETH): 1.41333 SHIBAINU (SHIB): 14263078.9 |
| 8 | CONFIDENTIAL CREDITOR | VOY-14501 | Voyager Digital, LLC | 5927 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SOLANA (SOL): 0.0196 USDCOIN (USDC): 2.6 VOYAGERTOKEN (VGX): 20349.21 | CONFIDENTIAL CREDITOR | VOY-17651 | Voyager Digital, LLC | 9061 | 09/06/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SOLANA (SOL): 0.0095 USDCOIN (USDC): 1.26 VOYAGERTOKEN (VGX): 9852.17 |
| 9 | CONFIDENTIAL CREDITOR | VOY-15123 | Voyager Digital, LLC | 6535 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 2600103300 CELO (CELO): 1189.063 NERVOSNETWORK (CKB): 73873.7 DIGIBYTE (DGB): 990.8 DOGECOIN (DOGE): 5279.2 LOCKEDLUNA (LLUNA): 8.419 LITECOIN (LTC): 87.74601 TERRALUNA (LUNA): 3.608 LUNACLASSIC (LUNC): 13721909 DECENTRALAND (MANA): 466.94 STORMX (STMX): 23450.3 TRON (TRX): 3531.4.7 VECHAIN (VET): 3555.7 VOYAGERTOKEN (VGX): 736.94 STELLARLUMENS (XLM): 1038 TEZOS (XTZ): 204.52 VERGE (XVG): 13128.3 | CONFIDENTIAL CREDITOR | VOY-17885 | Voyager Digital, LLC | 9303 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 2600103300 CELO (CELO): 1189.063 NERVOSNETWORK (CKB): 73873.7 DIGIBYTE (DGB): 990.8 DOGECOIN (DOGE): 5279.2 GOLEM (GLM): 4481.27 LOCKEDLUNA (LLUNA): 8.419 LITECOIN (LTC): 87.74601 TERRALUNA (LUNA): 3.608 LUNACLASSIC (LUNC): 13721909 DECENTRALAND (MANA): 466.94 STORMX (STMX): 23450.3 TRON (TRX): 3531.4.7 VECHAIN (VET): 3555.7 VOYAGERTOKEN (VGX): 736.94 STELLARLUMENS (XLM): 1038 TEZOS (XTZ): 204.52 VERGE (XVG): 13128.3 |
| 10 | CONFIDENTIAL CREDITOR | VOY-15339 | Voyager Digital Holdings, Inc. | 6761 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 11134.3 APECOIN (APE): 1.637 ETHEREUM (ETH): 0.70163 GALA (GALA): 424.2379 TERRALUNA (LUNA): 33.227 LUNACLASSIC (LUNC): 353750.6 POLYGON (MATIC): 1182.886 PERPETUALPROTOCOL (PERP): 294.557 SANDBOX (SAND): 99.7981 SHIBAINU (SHIB): 11553733.5 SOLANA (SOL): 0.0196 SPELLTOKEN (SPELL): 182150.4 DFI.MONEY (YFII): 0.14118 | CONFIDENTIAL CREDITOR | VOY-15340 | Voyager Digital Ltd. | 6734 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 10529.4 APECOIN (APE): 1.548 ETHEREUM (ETH): 0.66351 GALA (GALA): 401.1894 TERRALUNA (LUNA): 31.422 LUNACLASSIC (LUNC): 334531.5 POLYGON (MATIC): 1118.621 PERPETUALPROTOCOL (PERP): 278.554 SANDBOX (SAND): 94.3761 SHIBAINU (SHIB): 10926026.4 SOLANA (SOL): 0.0189 SPELLTOKEN (SPELL): 172254.3 DFI.MONEY (YFII): 0.13351 |

| | | | Claim to be Disallowed | | | | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 11 | CONFIDENTIAL CREDITOR | VOY-15337 | Voyager Digital, LLC | 6763 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 11134.3 APECOIN (APE): 1.637 ETHEREUM (ETH): 0.70163 GALA (GALA): 424.2379 TERRALUNA (LUNA): 33.227 LUNACLASSIC (LUNC): 353750.6 POLYGON (MATIC): 1182.886 PERPETUALPROTOCOL (PERP): 294.557 SANDBOX (SAND): 99.7981 SHIBAINU (SHIB): 11553733.5 SOLANA (SOL): 0.0196 SPELLTOKEN (SPELL): 182150.4 DFI.MONEY (YFII): 0.14118 | CONFIDENTIAL CREDITOR | VOY-15340 | Voyager Digital Ltd. | 6734 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 10529.4 APECOIN (APE): 1.548 ETHEREUM (ETH): 0.66351 GALA (GALA): 401.1894 TERRALUNA (LUNA): 31.422 LUNACLASSIC (LUNC): 334531.5 POLYGON (MATIC): 1118.621 PERPETUALPROTOCOL (PERP): 278.554 SANDBOX (SAND): 94.3761 SHIBAINU (SHIB): 10926026.4 SOLANA (SOL): 0.0186 SPELLTOKEN (SPELL): 172254.3 DFI.MONEY (YFII): 0.13351 |
| 12 | CONFIDENTIAL CREDITOR | VOY-15552 | Voyager Digital, LLC | 6954 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 112900 POLKADOT (DOT): 305.912 FETCH.AI (FET): 5000 POLKADOT (DOT): 8000 TERRALUNA (LUNA): 6000 | CONFIDENTIAL CREDITOR | VOY-16548 | Voyager Digital, LLC | 7962 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 112900 POLKADOT (DOT): 305.912 ETHEREUMCLASSIC (ETC): 41.09 LOCKEDLUNA (LLUNA): 15.781 TERRALUNA (LUNA): 6.764 LUNACLASSIC (LUNC): 1918089.9 |
| 13 | CONFIDENTIAL CREDITOR | VOY-16644 | Voyager Digital, LLC | 8048 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1466 LUNACLASSIC (LUNC): 723.5 | CONFIDENTIAL CREDITOR | VOY-19004 | Voyager Digital Holdings, Inc. | 10526 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 369.6 LUNACLASSIC (LUNC): 182.4 |
| 14 | CONFIDENTIAL CREDITOR | VOY-18496 | Voyager Digital Holdings, Inc. | 9967 | 09/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2024.9 POLKADOT (DOT): 25.085 TERRALUNA (LUNA): 2.794 BITCOIN (BTC): 0.047615 ETHEREUM (ETH): 0.00675 LUNACLASSIC (LUNC): 9 VOYAGERTOKEN (VGX): 658.28 NERVOSNETWORK (CKB): 91022 LOCKEDLUNA (LLUNA): 6.519 QUANT (QNT): 10.02275 | CONFIDENTIAL CREDITOR | VOY-18496 | Voyager Digital Holdings, Inc. | 2285 | 09/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2024.9 BITCOIN (BTC): 0.047615 NERVOSNETWORK (CKB): 91022 POLKADOT (DOT): 25.085 ETHEREUM (ETH): 0.00675 LOCKEDLUNA (LLUNA): 6.519 TERRALUNA (LUNA): 2.794 VOYAGERTOKEN (VGX): 658.28 QUANT (QNT): 10.02275 USDCOIN (USDC): 0 VOYAGERTOKEN (VGX): 658.28 |
| 15 | CONFIDENTIAL CREDITOR | VOY-18650 | Voyager Digital Ltd. | 10120 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 14959 ALGORAND (ALGO): 544.28 BITCOIN (BTC): 0.000801 BITTORRENT (BTT): 4501437300 DOGECOIN (DOGE): 56007 POLKADOT (DOT): 659.493 HEDERAHASHGRAPH (HBAR): 10266.3 LOCKEDLUNA (LLUNA): 43.468 TERRALUNA (LUNA): 18.630 LUNACLASSIC (LUNC): 4063106.8 SHIBAINU (SHIB): 727324984 TRON (TRX): 150804.2 STELLARLUMENS (XLM): 4445.2 | CONFIDENTIAL CREDITOR | VOY-19676 | Voyager Digital Holdings, Inc. | 11254 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 14959 ALGORAND (ALGO): 544.28 BITCOIN (BTC): 0.000801 BITTORRENT (BTT): 4501437300 DOGECOIN (DOGE): 56007 POLKADOT (DOT): 659.993 HEDERAHASHGRAPH (HBAR): 10266.3 LOCKEDLUNA (LLUNA): 43.468 TERRALUNA (LUNA): 18.63 LUNACLASSIC (LUNC): 4063106.8 SHIBAINU (SHIB): 727324984 TRON (TRX): 150804.2 VECHAIN (VET): 18671.6 STELLARLUMENS (XLM): 4445.2 |
| 16 | CONFIDENTIAL CREDITOR | VOY-18679 | Voyager Digital Holdings, Inc. | 10162 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 0.8529 AMP (AMP): 2094.57 COSMOS (ATOM): 1.537 AVALANCHE (AVAX): 0.36 BITTORRENT (BTT): 14380400 CHILIZ (CHZ): 270.414 COMPOUND (COMP): 40.68940 DIGIBYTE (DGB): 1399.6 DOGECOIN (DOGE): 3790.8 ENJIN (ENJ): 70.20 EOS (EOS): 17.47 FANTOM (FTM): 68.206 GALA (GALA): 1201.2611 GOLEM (GLM): 1282.55 THEGRAPH(GRT): 4059.24 HEDERAHASHGRAPH (HBAR): 759.7 JASMYCOIN (JASMY): 231611.8 KUSAMA (KSM): 19.44 TERRALUNA (LUNA): 2.452 LUNACLASSIC (LUNC): 534563 DECENTRALAND (MANA): 29.42 POLYGON (MATIC): 533.815 SANDBOX (SAND): 22.2696 SANDBOX (SAND): 22.2696 STORM (STMX): 18552.6 VECHAIN (VET): 1645.9 VERGE (XVG): 88046.2 | CONFIDENTIAL CREDITOR | VOY-16091 | Voyager Digital, LLC | 7495 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 0.8529 AMP (AMP): 2094.57 COSMOS (ATOM): 1.537 AVALANCHE (AVAX): 0.36 BITTORRENT (BTT): 14380400 CHILIZ (CHZ): 270.4164 COMPOUND (COMP): 40.6894 DIGIBYTE (DGB): 1399.6 DOGECOIN (DOGE): 3790.8 ENJIN (ENJ): 70.2 EOS (EOS): 17.47 FANTOM (FTM): 68.206 GALA (GALA): 1201.2611 GOLEM (GLM): 1282.55 THEGRAPH(GRT): 4059.24 HEDERAHASHGRAPH (HBAR): 759.7 JASMYCOIN (JASMY): 231611.8 KUSAMA (KSM): 19.44 LOCKEDLUNA (LLUNA): 5.721 TERRALUNA (LUNA): 2.452 LUNACLASSIC (LUNC): 534563.5 DECENTRALAND (MANA): 29.42 POLYGON (MATIC): 533.815 SANDBOX (SAND): 22.2696 SHIBAINU (SHIB): 20838895.3 STORM (STMX): 18552.6 VECHAIN (VET): 1545.9 VERGE (XVG): 88046.2 |
| 17 | CONFIDENTIAL CREDITOR | VOY-19633 | Voyager Digital Holdings, Inc. | 11155 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | RIPPLE (XRP): 0 | CONFIDENTIAL CREDITOR | VOY-19910 | Voyager Digital Holdings, Inc. | 11508 | 11/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1084.8 BASICATTENTIONTOKEN (BAT): 4760.5 DOGECOIN (DOGE): 11792.6 POLKADOT (DOT): 24.701 ETHEREUM (ETH): 0.50593 THEGRAPH (GRT): 689.67 CHAINLINK (LINK): 274.87 LITECOIN (LTC): 2.26068 DECENTRALAND (MANA): 1312.33 SANDBOX (SAND): 90.3975 TRON (TRX): 4328.6 UNISWAP (UNI): 69.291 VOYAGERTOKEN (VGX): 600.91 MONERO (XMR): 9.91 RIPPLE (XRP): 9909.9 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

2 of 3

| | | | | | Claim to be Disallowed | | | | | | Surviving Claim | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 18 | CONFIDENTIAL CREDITOR | VOY-19635 | Voyager Digital Ltd. | 11157 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | RIPPLE (XRP): 0 | CONFIDENTIAL CREDITOR | VOY-19910 | Voyager Digital Holdings, Inc. | 11508 | 11/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1084.8 BASICATTENTIONTOKEN (BAT): 4760.5 DOGECOIN (DOGE): 11792.6 POLKADOT (DOT): 24.701 ETHEREUM (ETH): 0.50593 THEGRAPH (GRT): 689.67 CHAINLINK (LINK): 274.87 LITECOIN (LTC): 2.26068 DECENTRALAND (MANA): 1312.33 SANDBOX (SAND): 90.3975 TRON (TRX): 4328.6 UNISWAP (UNI): 69.291 VOYAGERTOKEN (VGX): 600.91 MONERO (XMR): 9.91 RIPPLE (XRP): 9909.9 |
| 19 | CONFIDENTIAL CREDITOR | VOY-19733 | Voyager Digital Holdings, Inc. | 11311 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 1.2 BITCOIN (BTC): 0.002132 ETHEREUM (ETH): 20.69184 | CONFIDENTIAL CREDITOR | VOY-19735 | Voyager Digital, LLC | 11313 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1.2 BITCOIN (BTC): 0.002132 ETHEREUM (ETH): 20.69184 |
| 20 | CONFIDENTIAL CREDITOR | VOY-19738 | Voyager Digital Ltd. | 11316 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 0.00 | CONFIDENTIAL CREDITOR | VOY-19735 | Voyager Digital, LLC | 11313 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1.2 BITCOIN (BTC): 0.002132 ETHEREUM (ETH): 20.69184 |
| 21 | CONFIDENTIAL CREDITOR | VOY-19911 | Voyager Digital Ltd. | 11509 | 11/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1094.6 BASICATTENTIONTOKEN (BAT): 4803.8 DOGECOIN (DOGE): 11899.8 POLKADOT (DOT): 24.926 ETHEREUM (ETH): 0.51053 THEGRAPH(GRT): 695.94 CHAINLINK (LINK): 277.37 LITECOIN (LTC): 2.28122 DECENTRALAND (MANA): 1324.25 SANDBOX (SAND): 91.2188 TRON (TRX): 4367.9 UNISWAP (UNI): 69.921 VOYAGERTOKEN (VGX): 606.37 MONERO (XMR): 10 RIPPLE (XRP): 10000 | CONFIDENTIAL CREDITOR | VOY-19910 | Voyager Digital Holdings, Inc. | 11508 | 11/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1084.8 BASICATTENTIONTOKEN (BAT): 4760.5 DOGECOIN (DOGE): 11792.6 POLKADOT (DOT): 24.701 ETHEREUM (ETH): 0.50593 THEGRAPH (GRT): 689.67 CHAINLINK (LINK): 274.87 LITECOIN (LTC): 2.26068 DECENTRALAND (MANA): 1312.33 SANDBOX (SAND): 90.3975 TRON (TRX): 4328.6 UNISWAP (UNI): 69.291 VOYAGERTOKEN (VGX): 600.91 MONERO (XMR): 9.91 RIPPLE (XRP): 9909.9 |
| 22 | CONFIDENTIAL CREDITOR | VOY-20820 | Voyager Digital Holdings, Inc. | 12535 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.0303 | CONFIDENTIAL CREDITOR | VOY-13057 | Voyager Digital, LLC | 4467 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000202 |
| | TOTALS | | | | | Unliquidated Various | | | | | | | Unliquidated Various | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

3 of 3

## **Schedule 4**

**Misstated Claims**

Schedule 1
Modify Amount Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Modified Claim Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONFIDENTIAL CREDITOR | VOY-10680 | Voyager Digital, LLC | 2083 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 8235.6 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 7182.9 | Modify Amount - Books and Records | Reduce and Allow |
| 2 | CONFIDENTIAL CREDITOR | VOY-10875 | Voyager Digital Holdings, Inc. | 2285 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2024.9 BITCOIN (BTC): 0.047615 NERVOSNETWORK (CKB): 91022 POLKADOT (DOT): 25.085 ETHEREUM (ETH): 0.0675 LOCKEDLUNA (LLUNA): 6.519 TERRALUNA (LUNA): 2.794 LUNACLASSIC (LUNC): 3 QUANT (QNT): 10.02275 USDCOIN (USDC): 0 VOYAGERTOKEN (VGX): 658.28 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 678.4 BITCOIN (BTC): 0.015952 NERVOSNETWORK (CKB): 30495 POLKADOT (DOT): 8.404 ETHEREUM (ETH): 0.00226 LOCKEDLUNA (LLUNA): 6.519 TERRALUNA (LUNA): 0.936 LUNACLASSIC (LUNC): 3 QUANT (QNT): 3.35791 USDCOIN (USDC): 2019.09 VOYAGERTOKEN (VGX): 220.54 | Modify Amount - Books and Records | Reduce and Allow |
| 3 | CONFIDENTIAL CREDITOR | VOY-11566 | Voyager Digital, LLC | 2977 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 6012.4 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | DOGECOIN (DOGE): 62.4 | Modify Amount - Books and Records | Reduce and Allow |
| 4 | CONFIDENTIAL CREDITOR | VOY-12223 | Voyager Digital, LLC | 3621 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 412.06 BITCOIN (BTC): 13.08 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.000652 BITTORRENT (BTT): 484782200 | Modify Amount - Books and Records | Reduce and Allow |
| 5 | CONFIDENTIAL CREDITOR | VOY-13565 | Voyager Digital, LLC | 4966 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOINCASH (BCH): 9.58 DOGECOIN (DOGE): 3.95 SHIBAINU (SHIB): 19.85 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.000483 DOGECOIN (DOGE): 62.6 SHIBAINU (SHIB): 1638444.8 | Modify Amount - Books and Records | Reduce and Allow |
| 6 | CONFIDENTIAL CREDITOR | VOY-14047 | Voyager Digital, LLC | 5446 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 104 BITTORRENT (BTT): 100373100 NERVOSNETWORK (CKB): 7516.9 DOGECOIN (DOGE): 3708.4 STORMX (STMX): 17369.2 TRON (TRX): 5247 VECHAIN (VET): 10172.7 VERGE (XVG): 3472.4 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 38.5 BITTORRENT (BTT): 37197218.3 NERVOSNETWORK (CKB): 2785.6 DOGECOIN (DOGE): 1374.3 STORMX (STMX): 6436.8 TRON (TRX): 1944.4 VECHAIN (VET): 3769.9 VERGE (XVG): 1286.8 | Modify Amount - Books and Records | Reduce and Allow |
| 7 | CONFIDENTIAL CREDITOR | VOY-14147 | Voyager Digital, LLC | 5549 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 100 AVALANCHE (AVAX): 100 APECOIN (APE): 100 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | SHIBAINU (SHIB): 4134794.2 | Modify Amount - Books and Records | Reduce and Allow |
| 8 | CONFIDENTIAL CREDITOR | VOY-14860 | Voyager Digital, LLC | 6276 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LUNACLASSIC (LUNC): 718961 YEARN.FINANCE (YFI): 1 ZCASH (ZEC): 1 POLKADOT (DOT): 7 BITTORRENT (BTT): 90444444 TRON (TRX): 1000.1 VECHAIN (VET): 4000 TERRALUNA (LUNA): 2.411 DFI.MONEY (YFII): 1 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | AVALANCHE (AVAX): 1 BITTORRENT (BTT): 90444444.4 POLKADOT (DOT): 7 TERRALUNA (LUNA): 2.411 LUNACLASSIC (LUNC): 718961 TRON (TRX): 1000.1 VECHAIN (VET): 4000 YEARN.FINANCE (YFI): 0.011647 DFI.MONEY (YFII): 0.060763 ZCASH (ZEC): 1 | Modify Amount - Books and Records | Reduce and Allow |
| 9 | CONFIDENTIAL CREDITOR | VOY-15242 | Voyager Digital, LLC | 6652 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 17 DOGECOIN (DOGE): 1.15 ETHEREUM (ETH): 12.03 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.000197 DOGECOIN (DOGE): 18.3 ETHEREUM (ETH): 0.00783 | Modify Amount - Books and Records | Reduce and Allow |
| 10 | CONFIDENTIAL CREDITOR | VOY-15339 | Voyager Digital Holdings, Inc. | 6761 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 11134.3 APECOIN (APE): 1.637 ETHEREUM (ETH): 0.70163 GALA (GALA): 424.2379 TERRALUNA (LUNA): 33.227 LUNACLASSIC (LUNC): 353750.6 POLYGON (MATIC): 1182.886 PERPETUALPROTOCOL (PERP): 294.557 SANDBOX (SAND): 99.7981 SHIBAINU (SHIB): 11553733.5 SOLANA (SOL): 0.0196 SPELLTOKEN (SPELL): 182150.4 DFI.MONEY (YFII): 0.14118 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 10529.4 APECOIN (APE): 1.548 ETHEREUM (ETH): 0.66351 GALA (GALA): 401.1894 TERRALUNA (LUNA): 31.422 LUNACLASSIC (LUNC): 334531.5 POLYGON (MATIC): 1118.621 PERPETUALPROTOCOL (PERP): 278.554 SANDBOX (SAND): 94.3761 SHIBAINU (SHIB): 10926026.4 SOLANA (SOL): 0.0186 SPELLTOKEN (SPELL): 172254.3 DFI.MONEY (YFII): 0.13351 | Modify Amount - Books and Records | Reduce and Allow |

**Schedule 1**
**Modify Amount Claims**

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Modified Claim Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | CONFIDENTIAL CREDITOR | VOY-15337 | Voyager Digital, LLC | 6763 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 11134.3 APECOIN (APE): 1.637 ETHEREUM (ETH): 0.70163 GALA (GALA): 424.2379 TERRALUNA (LUNA): 33.227 LUNACLASSIC (LUNC): 353750.6 POLYGON (MATIC): 1182.886 PERPETUALPROTOCOL (PERP): 294.557 SANDBOX (SAND): 99.7981 SHIBAINU (SHIB): 11553733.5 SOLANA (SOL): 0.0196 SPELLTOKEN (SPELL): 182150.4 DFI.MONEY (YFII): 0.14118 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 10529.4 APECOIN (APE): 1.548 ETHEREUM (ETH): 0.66351 GALA (GALA): 401.1894 TERRALUNA (LUNA): 31.422 LUNACLASSIC (LUNC): 334531.5 POLYGON (MATIC): 1118.621 PERPETUALPROTOCOL (PERP): 278.554 SANDBOX (SAND): 94.3761 SHIBAINU (SHIB): 10926026.4 SOLANA (SOL): 0.0186 SPELLTOKEN (SPELL): 172254.3 DFI.MONEY (YFII): 0.13351 | Modify Amount - Books and Records | Reduce and Allow |
| 12 | CONFIDENTIAL CREDITOR | VOY-15552 | Voyager Digital, LLC | 6954 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | FETCH.AI (FET): 5000 POLKADOT (DOT): 8000 TERRALUNA (LUNA): 6000 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITTORRENT (BTT): 112900 POLKADOT (DOT): 305.912 ETHEREUMCLASSIC (ETC): 41.09 LOCKEDLUNA (LLUNA): 15.781 TERRALUNA (LUNA): 6.764 LUNACLASSIC (LUNC): 1918089.9 | Modify Amount - Books and Records | Reduce and Allow |
| 13 | CONFIDENTIAL CREDITOR | VOY-15643 | Voyager Digital, LLC | 7069 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.328 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | VOYAGERTOKEN (VGX): 4.68 | Modify Amount - Books and Records | Reduce and Allow |
| 14 | CONFIDENTIAL CREDITOR | VOY-15684 | Voyager Digital, LLC | 7078 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AMP (AMP): 1105.7 GALA (GALA): 299.717 TERRALUNA (LUNA): 685054.1 BITCOIN (BTC): 0.00035 LOCKEDLUNA (LLUNA): 7.328 SHIBAINU (SHIB): 848176.4 BITTORRENT (BTT): 8928591.5 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | AMP (AMP): 1105.7 BITCOIN (BTC): 0.00035 BITTORRENT (BTT): 8928591.5 GALA (GALA): 299.717 LOCKEDLUNA (LLUNA): 7.328 TERRALUNA (LUNA): 3.141 LUNACLASSIC (LUNC): 685054.1 SHIBAINU (SHIB): 848176.4 | Modify Amount - Books and Records | Reduce and Allow |
| 15 | CONFIDENTIAL CREDITOR | VOY-16137 | Voyager Digital, LLC | 7557 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 37.1 STORMX (STMX): 68.37 VOYAGERTOKEN (VGX): 2.54 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.001839 STORMX (STMX): 8600.9 VOYAGERTOKEN (VGX): 4.57 | Modify Amount - Books and Records | Reduce and Allow |
| 16 | CONFIDENTIAL CREDITOR | VOY-16242 | Voyager Digital, LLC | 7650 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | MYNEIGHBORALICE (ALICE): 1200 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | VOYAGERTOKEN (VGX): 2.77 | Modify Amount - Books and Records | Reduce and Allow |
| 17 | CONFIDENTIAL CREDITOR | VOY-16644 | Voyager Digital, LLC | 8048 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1466 LUNACLASSIC (LUNC): 723.5 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 369.6 LUNACLASSIC (LUNC): 182.4 | Modify Amount - Books and Records | Reduce and Allow |
| 18 | CONFIDENTIAL CREDITOR | VOY-16963 | Voyager Digital, LLC | 8382 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2120.7 DOGECOIN (DOGE): 18460.3 POLKADOT (DOT): 0.256 ETHEREUM (ETH): 0.00238 HEDERAHASHGRAPH (HBAR): 4024.3 TERRALUNA (LUNA): 0.511 STORMX (STMX): 16360.2 VOYAGERTOKEN (VGX): 7.67 BITCOIN (BTC): 0.0001 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 1359 DOGECOIN (DOGE): 11830.3 POLKADOT (DOT): 0.164 ETHEREUM (ETH): 0.00152 HEDERAHASHGRAPH (HBAR): 2579 TERRALUNA (LUNA): 0.327 LUNACLASSIC (LUNC): 21405.3 STORMX (STMX): 10484.5 VOYAGERTOKEN (VGX): 4.92 | Modify Amount - Books and Records | Reduce and Allow |
| 19 | CONFIDENTIAL CREDITOR | VOY-17765 | Voyager Digital, LLC | 9167 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 52718 DOGECOIN (DOGE): 113136 ETHEREUM (ETH): 7.93176 SHIBAINU (SHIB): 64832696 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 23001.1 DOGECOIN (DOGE): 97313.7 ETHEREUM (ETH): 7.93176 SHIBAINU (SHIB): 645544674.7 | Modify Amount - Books and Records | Reduce and Allow |
| 20 | CONFIDENTIAL CREDITOR | VOY-17744 | Voyager Digital, LLC | 9174 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | TETHER (USDT): 794.73 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 1 | Modify Amount - Books and Records | Reduce and Allow |
| 21 | CONFIDENTIAL CREDITOR | VOY-17870 | Voyager Digital, LLC | 9300 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 204.285 TERRALUNA (LUNA): 87.551 LUNACLASSIC (LUNC): 31213712.9 RIPPLE (XRP): 0.8 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | LOCKEDLUNA (LLUNA): 204.285 TERRALUNA (LUNA): 64.993 LUNACLASSIC (LUNC): 23171377.2 RIPPLE (XRP): 0.5 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 2 of 5

Schedule 1
Modify Amount Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Modified Claim Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | CONFIDENTIAL CREDITOR | VOY-18098 | Voyager Digital, LLC | 9569 | 09/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 1200 LUNACLASSIC (LUNC): 87 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | TERRALUNA (LUNA): 0.002 LUNACLASSIC (LUNC): 87 | Modify Amount - Books and Records | Reduce and Allow |
| 23 | CONFIDENTIAL CREDITOR | VOY-18401 | Voyager Digital Holdings, Inc. | 9864 | 09/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 1.10797 ETHEREUMCLASSIC (ETC): 9.025 USDCOIN (USDC): 47149.92 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 0.4 AVALANCHE (AVAX): 0.01 BITCOIN (BTC): 1.101797 ETHEREUM (ETH): 9.02571 THEGRAPH (GRT): 0.63 CHAINLINK (LINK): 0.73 LOCKEDLUNA (LLUNA): 3.548 LITECOIN (LTC): 70.03707 TERRALUNA (LUNA): 1.521 LUNACLASSIC (LUNC): 331671 SOLANA (SOL): 0.0214 USDCOIN (USDC): 17149.92 | Modify Amount - Books and Records | Reduce and Allow |
| 24 | CONFIDENTIAL CREDITOR | VOY-18660 | Voyager Digital Holdings, Inc. | 10117 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2679.97 AXIEINFINITY (AXS): 11470.87 FANTOM (FTM): 2784.98 LITECOIN (LTC): 7999.99 POLYGON (MATIC): 984.96 SANDBOX (SAND): 6989.99 SOLANA (SOL): 42699.98 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 1721.3 AXIEINFINITY (AXS): 111.08984 BITCOIN (BTC): 0.005317 POLKADOT (DOT): 0.608 ETHEREUM (ETH): 0.0924 FANTOM (FTM): 1767.815 CHAINLINK (LINK): 0.26 LOCKEDLUNA (LLUNA): 134.433 LITECOIN (LTC): 25.89436 TERRALUNA (LUNA): 57.615 LUNACLASSIC (LUNC): 0.2 POLYGON (MATIC): 606.204 SANDBOX (SAND): 1008.9175 SOLANA (SOL): 208.9666 USDCOIN (USDC): 2.5 | Modify Amount - Books and Records | Reduce and Allow |
| 25 | CONFIDENTIAL CREDITOR | VOY-18669 | Voyager Digital Holdings, Inc. | 10136 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 4658.3 ALGORAND (ALGO): 339.08 AMP (AMP): 354.60 APECOIN (APE): 22.362 COSMOS (ATOM): 4325 AVALANCHE (AVAX): 3.87 BITCOIN (BTC): 0.189416 BITTORRENT (BTT): 67753900.0 DOGECOIN (DOGE): 14364 POLKADOT (DOT): 54.349 ENJIN (ENJ): 221.47 ETHEREUM (ETH): 2.02733 GALA (GALA): 1261.8280 THEGRAPH (GRT): 396.45 TERRALUNA (LUNA): 4.582 LUNACLASSIC (LUNC): 112388.9 DECENTRALAND (MANA): 440.77 POLYGON (MATIC): 529.458 SANDBOX (SAND): 59.4921 SHIBAINU (SHIB): 67455663.1 SOLANA (SOL): 3.1028 STORMX (STMX): 11667.8 SUSHISWAP (SUSHI): 2.1999 TRON (TRX): 10834.6 USDCOIN (USDC): 105.45 VECHAIN (VET): 8984.2 VOYAGERTOKEN (VGX): 736.11 STELLARLUMENS (XLM): 28.9 RIPPLE (XRP): 265.9 VERGE (XVG): 10782.9 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 4658.3 ALGORAND (ALGO): 339.08 AMP (AMP): 354.6 APECOIN (APE): 22.362 COSMOS (ATOM): 4325 AVALANCHE (AVAX): 3.87 BITCOIN (BTC): 0.189416 BITTORRENT (BTT): 67753900 DOGECOIN (DOGE): 14364 POLKADOT (DOT): 54.349 ENJIN (ENJ): 221.47 ETHEREUM (ETH): 2.02733 GALA (GALA): 1261.828 THEGRAPH (GRT): 396.45 LOCKEDLUNA (LLUNA): 10.691 TERRALUNA (LUNA): 4.582 LUNACLASSIC (LUNC): 112388.9 DECENTRALAND (MANA): 440.77 POLYGON (MATIC): 529.458 SANDBOX (SAND): 59.4921 SHIBAINU (SHIB): 67455663.1 SOLANA (SOL): 3.1028 STORMX (STMX): 11667.8 SUSHISWAP (SUSHI): 2.1999 TRON (TRX): 10834.6 USDCOIN (USDC): 105.45 VECHAIN (VET): 8984.2 VOYAGERTOKEN (VGX): 736.11 STELLARLUMENS (XLM): 28.9 RIPPLE (XRP): 265.9 VERGE (XVG): 10782.9 | Modify Amount - Books and Records | Reduce and Allow |
| 26 | CONFIDENTIAL CREDITOR | VOY-18661 | Voyager Digital Holdings, Inc. | 10144 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | TERRALUNA (LUNA): 3600.00 SOLANA (SOL): 10259.98 VOYAGERTOKEN (VGX): 500.00 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.000263 POLKADOT (DOT): 0.378 LOCKEDLUNA (LLUNA): 44.474 TERRALUNA (LUNA): 19.061 LUNACLASSIC (LUNC): 61.6 SOLANA (SOL): 40.5899 VOYAGERTOKEN (VGX): 69.86 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 3 of 5

Schedule F
Modify Amount Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Modified Claim Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | CONFIDENTIAL CREDITOR | VOY-18691 | Voyager Digital Holdings, Inc. | 10150 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 100.4<br>ALGORAND (ALGO): 106.58<br>AXIEINFINITY (AXS): 18.77352<br>BITTORRENT (BTT): 25641025.6<br>BITCOINCASH (BCH): 68.6<br>CHILIZ (CHZ): 208.4090<br>COMPOUND (COMP): 4.15173<br>ENJIN (ENJ): 296.42<br>ETHEREUM (ETH): 1.37328<br>FILECOIN (FIL): 10.64<br>GALA (GALA): 106.58<br>THEGRAPH(GRT): 3198.30<br>LOCKEDLUNA (LUNA): 0.336<br>LUNACLASSIC (LUNC): 21968.1<br>DECENTRALAND (MANA): 101.77<br>POLYGON (MATIC): 252.449<br>SANDBOX (SAND): 34.2772<br>SHIBAINU (SHIB): 7515817.3<br>VECHAIN (VET): 401.1<br>0X (ZRX): 816.6 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 100.4<br>ALGORAND (ALGO): 106.58<br>AXIEINFINITY (AXS): 18.77352<br>BITTORRENT (BTT): 25641025.6<br>BASICATTENTIONTOKEN (BAT): 68.6<br>CHILIZ (CHZ): 208.409<br>COMPOUND (COMP): 4.15173<br>ENJIN (ENJ): 296.42<br>ETHEREUM (ETH): 1.37328<br>FILECOIN (FIL): 10.64<br>GALA (GALA): 263.6654<br>THEGRAPH (GRT): 3198.3<br>TERRALUNA (LUNA): 0.336<br>LUNACLASSIC (LUNC): 21968.1<br>DECENTRALAND (MANA): 101.77<br>POLYGON (MATIC): 252.449<br>SANDBOX (SAND): 34.2772<br>SHIBAINU (SHIB): 7515817.3<br>VECHAIN (VET): 401.1<br>0X (ZRX): 816.6 | Modify Amount - Books and Records | Reduce and Allow |
| 28 | CONFIDENTIAL CREDITOR | VOY-18688 | Voyager Digital Holdings, Inc. | 10161 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BANCOR (BNT): 5014.48<br>BITCOIN (BTC): 30.47<br>DOGECOIN (DOGE): 5073.89<br>POLKADOT (DOT): 4372.48<br>ETHEREUM (ETH): 33068.11<br>SHIBAINU (SHIB): 1334.30<br>SOLANA (SOL): 5040.82<br>STORMX (STMX): 3094.54<br>TRON (TRX): 13151.95<br>USDCOIN (USDC): 40.05 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.000792<br>BITTORRENT (BTT): 2143126600<br>DOGECOIN (DOGE): 23036.3<br>POLKADOT (DOT): 169.214<br>ETHEREUM (ETH): 10.21727<br>SHIBAINU (SHIB): 69423108.7<br>SOLANA (SOL): 34.343<br>STORMX (STMX): 365462.2<br>TRON (TRX): 178213.3<br>USDCOIN (USDC): 40.05 | Modify Amount - Books and Records | Reduce and Allow |
| 29 | CONFIDENTIAL CREDITOR | VOY-18782 | Voyager Digital Holdings, Inc. | 10305 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 1.51<br>BITTORRENT (BTT): 43.92<br>ETHEREUM (ETH): 1988.71<br>LOCKEDLUNA (LLUNA): 15.35<br>LUNACLASSIC (LUNC): 222.77<br>SHIBAINU (SHIB): 344.51<br>STORMX (STMX): 0.08<br>USDCOIN (USDC): 18.19 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.000065<br>BITTORRENT (BTT): 45662100.4<br>ETHEREUM (ETH): 1.08545<br>LOCKEDLUNA (LLUNA): 15.353<br>LUNACLASSIC (LUNC): 2350472.5<br>SHIBAINU (SHIB): 22327569.1<br>STORMX (STMX): 8.6<br>USDCOIN (USDC): 18.19 | Modify Amount - Books and Records | Reduce and Allow |
| 30 | CONFIDENTIAL CREDITOR | VOY-18859 | Voyager Digital Holdings, Inc. | 10381 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 4073<br>ETHEREUM (ETH): 0.45<br>CHAINLINK (LINK): 77<br>LUNACLASSIC (LUNC): 432<br>VECHAIN (VET): 88172<br>VOYAGERTOKEN (VGX): 805<br>RIPPLE (XRP): 38378 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 0.9<br>DOGECOIN (DOGE): 0.8<br>ETHEREUM (ETH): 1.1554<br>HEDERAHASHGRAPH (HBAR): 39762.4<br>IOTA (IOT): 3063.81<br>KYBERNETWORK (KNC): 0.35<br>CHAINLINK (LINK): 77.58<br>LOCKEDLUNA (LLUNA): 313.561<br>TERRALUNA (LUNA): 134.384<br>LUNACLASSIC (LUNC): 432.9<br>VECHAIN (VET): 30172<br>VOYAGERTOKEN (VGX): 16.21<br>STELLARLUMENS (XLM): 20000.5<br>RIPPLE (XRP): 38378.4 | Modify Amount - Books and Records | Reduce and Allow |
| 31 | CONFIDENTIAL CREDITOR | VOY-18911 | Voyager Digital, LLC | 10433 | 09/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 39.8<br>GOLEM (GLM): 45.75<br>VOYAGERTOKEN (VGX): 4.68<br>BITCOIN (BTC): 1<br>TERRALUNA (LUNA): 1.35<br>ENJIN (ENJ): 10.1 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 39.8<br>BITCOIN (BTC): 0.001<br>ENJIN (ENJ): 10.01<br>GOLEM (GLM): 45.75<br>LOCKEDLUNA (LLUNA): 1.035<br>LUNACLASSIC (LUNC): 1<br>VOYAGERTOKEN (VGX): 4.68 | Modify Amount - Books and Records | Reduce and Allow |
| 32 | CONFIDENTIAL CREDITOR | VOY-19034 | Voyager Digital Holdings, Inc. | 10556 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001243<br>DOGECOIN (DOGE): 557.0<br>SANDBOX (SAND): 3107564.5 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.001243<br>DOGECOIN (DOGE): 557<br>SHIBAINU (SHIB): 3107564.5 | Modify Amount - Books and Records | Reduce and Allow |
| 33 | CONFIDENTIAL CREDITOR | VOY-19379 | Voyager Digital Holdings, Inc. | 10901 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOINCASH (BCH): 1886.43<br>POLKADOT (DOT): 503.39<br>ETHEREUM (ETH): 1087.25<br>CHAINLINK (LINK): 2063.15<br>VECHAIN (VET): 1237.90 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.098849<br>POLKADOT (DOT): 78.407<br>ETHEREUM (ETH): 0.81197<br>CHAINLINK (LINK): 265.87<br>VECHAIN (VET): 53588.8 | Modify Amount - Books and Records | Reduce and Allow |
| 34 | CONFIDENTIAL CREDITOR | VOY-19474 | Voyager Digital, LLC | 10996 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 4.5<br>CARDANO (ADA): 3000 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | ETHEREUM (ETH): 0.00353<br>SHIBAINU (SHIB): 65284.3 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 4 of 5

**Schedule 1**
**Modify Amount Claims**

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Modified Claim Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | CONFIDENTIAL CREDITOR | VOY-19748 | Voyager Digital, LLC | 11326 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SOLANA (SOL): 71 EOS (EOS): 30 CARDANO (ADA): 4490 FANTOM (FTM): 33 BITTORRENT (BTT): 900 CHILIZ (CHZ): 2.8 VOYAGERTOKEN (VGX): 600 DECENTRALAND (MANA): 2000 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 4489.7 BASICATTENTIONTOKEN (BAT): 0.3 BITCOIN (BTC): 0.000084 BITTORRENT (BTT): 900 CHILIZ (CHZ): 2.8026 EOS (EOS): 30 ETHEREUM (ETH): 0.00778 FANTOM (FTM): 32.032 LITECOIN (LTC): 0.01805 DECENTRALAND (MANA): 0.61 POLYGON (MATIC): 0.46 SHIBAINU (SHIB): 30950.7 SOLANA (SOL): 70.698 USDCOIN (USDC): 0.37 VOYAGERTOKEN (VGX): 7.8 | Modify Amount - Books and Records | Reduce and Allow |
| 36 | CONFIDENTIAL CREDITOR | VOY-19750 | Voyager Digital Holdings, Inc. | 11328 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 63.81926 DASH (DASH): 19.408 COMPOUND (COMP): 18.38362 BITCOIN (BTC): 10612 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Reduce and Allow |
| 37 | CONFIDENTIAL CREDITOR | VOY-19899 | Voyager Digital Holdings, Inc. | 11497 | 10/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2 AVALANCHE (AVAX): 41.71 POLKADOT (DOT): 301.611 ETHEREUM (ETH): 0.50000 CHAINLINK (LINK): 108.15 TERRALUNA (LUNA): 3350 LUNACLASSIC (LUNC): 219.20 POLYGON (MATIC): 4.275 SOLANA (SOL): 134.50 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 2 AVALANCHE (AVAX): 41.71 POLKADOT (DOT): 301.611 ETHEREUM (ETH): 0.5 CHAINLINK (LINK): 108.15 TERRALUNA (LUNA): 3.35 LUNACLASSIC (LUNC): 219202.1 POLYGON (MATIC): 4.275 SOLANA (SOL): 134.5024 | Modify Amount - Books and Records | Reduce and Allow |
| 38 | CONFIDENTIAL CREDITOR | VOY-20358 | Voyager Digital, LLC | 11986 | 12/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0 USDCOIN (USDC): 22966.75 VOYAGERTOKEN (VGX): 0 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.000472 USDCOIN (USDC): 21968.81 VOYAGERTOKEN (VGX): 3734.2 | Modify Amount - Books and Records | Reduce and Allow |
| 39 | CONFIDENTIAL CREDITOR | VOY-20820 | Voyager Digital Holdings, Inc. | 12535 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.0303 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.000202 | Modify Amount - Books and Records | Reduce and Allow |

**TOTALS** | | | | | | $0.00 Various | | $0.00 Various | | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 5 of 5

## **Schedule 5**

**USD Claims**

**Schedule 5**
**USD Claims**

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Modified Claim Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 12 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | NERVOSNETWORK (CKB): 83748.3<br>TERRALUNA (LUNA): 2.701<br>LUNACLASSIC (LUNC): 176569.4<br>POLYGON (MATIC): 860.124<br>SHIBAINU (SHIB): 4341370.7<br>STORMX (STMX): 3578.4<br>VOYAGERTOKEN (VGX): 602.42 | Modify Amount - Books and Records | Reduce and Allow |
| 2 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 27 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,796.64<br><br>Total: $14,796.64 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.166693<br>POLKADOT (DOT): 60.243<br>LITECOIN (LTC): 11.36959<br>VOYAGERTOKEN (VGX): 983.33 | Modify Amount - Books and Records | Reduce and Allow |
| 3 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 34 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $753,749.00<br><br>Total: $753,749.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 1455.6<br>BITCOIN (BTC): 30.147366<br>POLKADOT (DOT): 110.077<br>ETHEREUM (ETH): 69.36481<br>LOCKEDLUNA (LLUNA): 22.02<br>TERRALUNA (LUNA): 9.437<br>LUNACLASSIC (LUNC): 30.5<br>SOLANA (SOL): 38.3889<br>VOYAGERTOKEN (VGX): 9692.09 | Modify Amount - Books and Records | Reduce and Allow |
| 4 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 44 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,207.49<br><br>Total: $25,207.49 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.002354<br>USDCOIN (USDC): 19820.18<br>VOYAGERTOKEN (VGX): 501.98 | Modify Amount - Books and Records | Reduce and Allow |
| 5 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 70 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 12910.4<br>BASICATTENTIONTOKEN (BAT): 0.3<br>DOGECOIN (DOGE): 184982.5<br>POLKADOT (DOT): 488.918<br>ENJIN (ENJ): 291.53<br>HEDERAHASHGRAPH (HBAR): 598.7<br>KAVA (KAVA): 119.37<br>TERRALUNA (LUNA): 0.512<br>LUNACLASSIC (LUNC): 33445.2<br>DECENTRALAND (MANA): 0.5<br>POLYGON (MATIC): 486.208<br>USDCOIN (USDC): 1.89<br>VOYAGERTOKEN (VGX): 662.58<br>TEZOS (XTZ): 83.54 | Modify Amount - Books and Records | Reduce and Allow |
| 6 | CONFIDENTIAL CREDITOR | | Voyager Digital Ltd. | 99 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $6,800.00<br>General Unsecured: $0.00<br><br>Total: $6,800.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 3121.1<br>BITCOIN (BTC): 0.070928<br>POLKADOT (DOT): 34.882<br>ETHEREUM (ETH): 1.65302<br>LITECOIN (LTC): 0.03014 | Modify Amount - Books and Records | Reduce and Allow |
| 7 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 118 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $129,900.00<br><br>Total: $129,900.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | AAVE (AAVE): 1.0125<br>CARDANO (ADA): 193.2<br>ALGORAND (ALGO): 25.29<br>BASICATTENTIONTOKEN (BAT): 8.8<br>BITCOINCASH (BCH): 0.64834<br>BITCOIN (BTC): 0.005261<br>BITTORRENT (BTT): 32683254.9<br>NERVOSNETWORK (CKB): 5241.4<br>COMPOUND (COMP): 2.11595<br>DASH (DASH): 1.667<br>DIGIBYTE (DGB): 2275.9<br>DOGECOIN (DOGE): 1343.4<br>POLKADOT (DOT): 28.273<br>ETHEREUMCLASSIC (ETC): 6.64<br>ETHEREUM (ETH): 0.07399<br>FILECOIN (FIL): 3.01<br>GOLEM (GLM): 149.86<br>THEGRAPH (GRT): 16.92<br>HEDERAHASHGRAPH (HBAR): 127<br>KYBERNETWORK (KNC): 8.8<br>CHAINLINK (LINK): 1.01<br>LITECOIN (LTC): 2.83083<br>TERRALUNA (LUNA): 0.104<br>LUNACLASSIC (LUNC): 0.1<br>POLYGON (MATIC): 120.337<br>SHIBAINU (SHIB): 18376308.5<br>STORMX (STMX): 6682.2 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 1 of 7

Schedule 5
USD Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Modified Claim Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | TRON (TRX): 867.1<br>UNISWAP (UNI): 1.302<br>USDCOIN (USDC): 127954.35<br>VECHAIN (VET): 1015.3<br>VOYAGERTOKEN (VGX): 208.41<br>STELLARLUMENS (XLM): 235.5<br>TEZOS (XTZ): 50.41<br>VERGE (XVG): 4093.9 | | |
| 8 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 125 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,810.84<br><br>Total: $4,810.84 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 29.6<br>APECOIN (APE): 12.644<br>AUDIUS (AUDIO): 25.063<br>BITCOIN (BTC): 0.001706<br>BITTORRENT (BTT): 5163300<br>NERVOSNETWORK (CKB): 630.5<br>DIGIBYTE (DGB): 159<br>DOGECOIN (DOGE): 1827.1<br>ETHEREUM (ETH): 0.13583<br>GALA (GALA): 500<br>LUNACLASSIC (LUNC): 120434.7<br>STORMX (STMX): 485.3<br>TRON (TRX): 143.5<br>USDCOIN (USDC): 4193.25<br>VOYAGERTOKEN (VGX): 103.37<br>VERGE (XVG): 417.7 | Modify Amount - Books and Records | Reduce and Allow |
| 9 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 144 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | ALGORAND (ALGO): 111.25<br>BITCOIN (BTC): 0.170506<br>ETHEREUM (ETH): 0.02267<br>HEDERAHASHGRAPH (HBAR): 215.2<br>SHIBAINU (SHIB): 5351808.1<br>SOLANA (SOL): 0.486<br>VOYAGERTOKEN (VGX): 33.53 | Modify Amount - Books and Records | Reduce and Allow |
| 10 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 150 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $86,761.00<br><br>Total: $86,761.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | ALGORAND (ALGO): 352.49<br>BITCOIN (BTC): 0.097487<br>POLKADOT (DOT): 73.688<br>ENJIN (ENJ): 339.72<br>ETHEREUM (ETH): 7.6406<br>LITECOIN (LTC): 17.71944<br>DECENTRALAND (MANA): 298.96<br>QTUM (QTUM): 22.41<br>SANDBOX (SAND): 167.0789<br>USDCOIN (USDC): 44488.84<br>VECHAIN (VET): 11684<br>VOYAGERTOKEN (VGX): 202.55 | Modify Amount - Books and Records | Reduce and Allow |
| 11 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 153 | 07/18/2022 | Administrative: $0.00<br>Secured: $94,692.32<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $94,692.32 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | USDCOIN (USDC): 829.3 | Modify Amount - Books and Records | Reduce and Allow |
| 12 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 220 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,026.73<br><br>Total: $20,026.73 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 510.6<br>BITCOIN (BTC): 0.060559<br>ETHEREUM (ETH): 1.0075<br>USDCOIN (USDC): 16113.92 | Modify Amount - Books and Records | Reduce and Allow |
| 13 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 237 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $46,265.57<br>General Unsecured: $0.00<br><br>Total: $46,265.57 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.993156 | Modify Amount - Books and Records | Reduce and Allow |
| 14 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 280 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,421.25<br><br>Total: $23,421.25 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | USDCOIN (USDC): 23421.25 | Modify Amount - Books and Records | Reduce and Allow |
| 15 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 309 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,314.00<br><br>Total: $3,314.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | ETHEREUMCLASSIC (ETC): 100.56<br>STELLARLUMENS (XLM): 9940.3 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 2 of 7

Schedule 5
USD Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Modified Claim Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 322 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,000.00<br><br>Total: $46,000.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 1008.1<br>BITCOIN (BTC): 0.001023<br>CHILIZ (CHZ): 2984.4<br>THEGRAPH (GRT): 266.14<br>DECENTRALAND (MANA): 998<br>POLYGON (MATIC): 5035.99<br>SHIBAINU (SHIB): 859290<br>USDCOIN (USDC): 484.12<br>STELLARLUMENS (XLM): 51507.2 | Modify Amount -<br>Books and Records | Reduce and Allow |
| 17 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 323 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | AAVE (AAVE): 0.0159<br>CARDANO (ADA): 5.7<br>AVALANCHE (AVAX): 114.15<br>POLKADOT (DOT): 139.213<br>ELROND (EGLD): 40.935<br>LOCKEDLUNA (LLUNA): 14.594<br>TERRALUNA (LUNA): 6.255<br>SOLANA (SOL): 47.5488 | Modify Amount -<br>Books and Records | Reduce and Allow |
| 18 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 335 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $218,766.72<br><br>Total: $218,766.72 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | ALGORAND (ALGO): 18491.56<br>COSMOS (ATOM): 0.08<br>DIGIBYTE (DGB): 811625.1<br>ETHEREUM (ETH): 0.00229<br>HEDERAHASHGRAPH (HBAR): 130718.9<br>KAVA (KAVA): 23868.044<br>LOCKEDLUNA (LLUNA): 11.728<br>DECENTRALAND (MANA): 0.61<br>USDCOIN (USDC): 144681.43<br>VOYAGERTOKEN (VGX): 20191.45 | Modify Amount -<br>Books and Records | Reduce and Allow |
| 19 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 344 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139,600.00<br><br>Total: $139,600.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 2<br>BITCOIN (BTC): 0.519165<br>USDCOIN (USDC): 851.94<br>VOYAGERTOKEN (VGX): 22298.07 | Modify Amount -<br>Books and Records | Reduce and Allow |
| 20 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 345 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139,600.00<br><br>Total: $139,600.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 2<br>BITCOIN (BTC): 0.519165<br>USDCOIN (USDC): 851.94<br>VOYAGERTOKEN (VGX): 22298.07 | Modify Amount -<br>Books and Records | Reduce and Allow |
| 21 | CONFIDENTIAL CREDITOR | | Voyager Digital Ltd. | 347 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139,600.00<br><br>Total: $139,600.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 2<br>BITCOIN (BTC): 0.519165<br>USDCOIN (USDC): 851.94<br>VOYAGERTOKEN (VGX): 22298.07 | Modify Amount -<br>Books and Records | Reduce and Allow |
| 22 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 353 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $7,220.00<br><br>Total: $10,570.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 1632.3<br>APECOIN (APE): 10.066<br>BITCOIN (BTC): 0.033728<br>BITTORRENT (BTT): 18899700<br>CELO (CELO): 128.632<br>CURVEDAOTOKEN (CRV): 100<br>DOGECOIN (DOGE): 3852.3<br>POLKADOT (DOT): 257.616<br>ENJIN (ENJ): 36<br>ETHEREUM (ETH): 0.58136<br>FANTOM (FTM): 1350<br>HEDERAHASHGRAPH (HBAR): 1440.7<br>TERRALUNA (LUNA): 3.329<br>LUNACLASSIC (LUNC): 204340.4<br>DECENTRALAND (MANA): 117.93<br>SANDBOX (SAND): 173.6783<br>SHIBAINU (SHIB): 37250311.3<br>SOLANA (SOL): 6.015<br>STORMX (STMX): 5324.6<br>VECHAIN (VET): 5071.6<br>VOYAGERTOKEN (VGX): 568.05 | Modify Amount -<br>Books and Records | Reduce and Allow |
| 23 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 372 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,461.59<br><br>Total: $12,461.59 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.402099<br>ETHEREUM (ETH): 4.00617<br>LOCKEDLUNA (LLUNA): 3.438<br>LUNACLASSIC (LUNC): 1553615.3<br>SOLANA (SOL): 6.017 | Modify Amount -<br>Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 3 of 7

Schedule 5
USD Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Modified Claim Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 385 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $261,385.73<br><br>Total: $261,385.73 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 1.004092<br>ETHEREUM (ETH): 9.35482<br>USDCOIN (USDC): 1306.59 | Modify Amount - Books and Records | Reduce and Allow |
| 25 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 388 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: Unliquidated | CARDANO (ADA) 13.7<br>BITCOIN (BTC) 0.001047<br>ETHEREUM (ETH) 0.06354<br>LOCKEDLUNA (LLUNA) 5.194<br>TERRALUNA (LUNA) 2.226<br>LUNACLASSIC (LUNC) 485618.9<br>USDCOIN (USDC) 2.02<br>VECHAIN (VET) 224,104.4<br>VOYAGERTOKEN (VGX) 5038 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 13.7<br>BITCOIN (BTC): 0.001047<br>ETHEREUM (ETH): 0.06354<br>LOCKEDLUNA (LLUNA): 5.194<br>TERRALUNA (LUNA): 2.226<br>LUNACLASSIC (LUNC): 485618.9<br>USDCOIN (USDC): 2.02<br>VECHAIN (VET): 224104.4<br>VOYAGERTOKEN (VGX): 5038.21 | Modify Amount - Books and Records | Reduce and Allow |
| 26 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 450 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,248.40<br><br>Total: $2,248.40 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | POLKADOT (DOT): 66.815<br>HEDERAHASHGRAPH (HBAR): 1656.1<br>TERRALUNA (LUNA): 0.104<br>LUNACLASSIC (LUNC): 0.1<br>STORMX (STMX): 28.7<br>VOYAGERTOKEN (VGX): 177.59 | Modify Amount - Books and Records | Reduce and Allow |
| 27 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 452 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $107,086.57<br><br>Total: $107,086.57 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.001178<br>ETHEREUM (ETH): 0.00201<br>USDCOIN (USDC): 689.49<br>VOYAGERTOKEN (VGX): 11.11 | Modify Amount - Books and Records | Reduce and Allow |
| 28 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 463 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 354.9<br>BITCOIN (BTC): 0.35322<br>BITTORRENT (BTT): 37898400<br>NERVOSNETWORK (CKB): 1983.8<br>DIGIBYTE (DGB): 365.9<br>DOGECOIN (DOGE): 2138.6<br>POLKADOT (DOT): 5.184<br>ETHEREUM (ETH): 1.3072<br>LITECOIN (LTC): 3.12248<br>DECENTRALAND (MANA): 105.73<br>POLYGON (MATIC): 329.172<br>SANDBOX (SAND): 54.2593<br>SOLANA (SOL): 2.7895<br>STORMX (STMX): 190.1<br>TRON (TRX): 189.2<br>UNISWAP (UNI): 3.175<br>VECHAIN (VET): 481.2<br>VOYAGERTOKEN (VGX): 6.03<br>VERGE (XVG): 204.6 | Modify Amount - Books and Records | Reduce and Allow |
| 29 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 483 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $82,301.83<br><br>Total: $82,301.83 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | SHIBAINU (SHIB): 179552031.4<br>USDCOIN (USDC): 82301.83 | Modify Amount - Books and Records | Reduce and Allow |
| 30 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 569 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 2217.1<br>AVALANCHE (AVAX): 7.29<br>BITCOIN (BTC): 0.083404<br>POLKADOT (DOT): 126.994<br>ETHEREUM (ETH): 0.48581<br>FANTOM (FTM): 234.583<br>JASMYCOIN (JASMY): 6115.8<br>KUSAMA (KSM): 6.26<br>USDCOIN (USDC): 3804.63<br>VOYAGERTOKEN (VGX): 11879.47 | Modify Amount - Books and Records | Reduce and Allow |
| 31 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 593 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,546.00<br><br>Total: $3,546.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | AAVE (AAVE): 1.1436<br>CARDANO (ADA): 515.7<br>ALGORAND (ALGO): 39<br>APECOIN (APE): 10<br>BITCOIN (BTC): 0.000479<br>BITTORRENT (BTT): 37965500<br>POLKADOT (DOT): 20.985<br>GALA (GALA): 1000<br>POLYGON (MATIC): 108.774<br>SHIBAINU (SHIB): 15347200.6<br>SOLANA (SOL): 3.015 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 4 of 7

Schedule 5
USD Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Modified Claim Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 602 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.114201 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 8.8<br>BITCOIN (BTC): 0.114201<br>USDCOIN (USDC): 97.9<br>VOYAGERTOKEN (VGX): 565.82 | Modify Amount - Books and Records | Reduce and Allow |
| 33 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 654 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $72,000.00<br><br>Total: $72,000.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 566.6<br>COSMOS (ATOM): 4.104<br>BITCOINCASH (BCH): 0.08675<br>BITCOIN (BTC): 0.974824<br>BITTORRENT (BTT): 17033300<br>DOGECOIN (DOGE): 441<br>POLKADOT (DOT): 4.714<br>ETHEREUMCLASSIC (ETC): 2.13<br>ETHEREUM (ETH): 4.37491<br>ICON (ICX): 24.9<br>IOTA (IOT): 75.62<br>CHAINLINK (LINK): 9.21<br>LOCKEDLUNA (LLUNA): 13.277<br>TERRALUNA (LUNA): 5.691<br>LUNACLASSIC (LUNC): 2031.2<br>SANDBOX (SAND): 68.9332<br>SHIBAINU (SHIB): 5111167.9<br>SOLANA (SOL): 5.1125<br>TRON (TRX): 416.3<br>UNISWAP (UNI): 1.372 | Modify Amount - Books and Records | Reduce and Allow |
| 34 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 664 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,265.93<br><br>Total: $32,265.93 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | DOGECOIN (DOGE): 414.3<br>SHIBAINU (SHIB): 1580278.1<br>USDCOIN (USDC): 32220.44 | Modify Amount - Books and Records | Reduce and Allow |
| 35 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 696 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,850.00<br><br>Total: $10,850.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 8<br>BITCOIN (BTC): 0.063799<br>BITTORRENT (BTT): 901128400<br>NERVOSNETWORK (CKB): 101671.7<br>DOGECOIN (DOGE): 265.3<br>POLKADOT (DOT): 117.413<br>ETHEREUM (ETH): 0.38305<br>FILECOIN (FIL): 4.09<br>FANTOM (FTM): 6826.225<br>THEGRAPH (GRT): 315.15<br>HEDERAHASHGRAPH (HBAR): 1110.8<br>IOTA (IOT): 100.91<br>KYBERNETWORK (KNC): 958.14<br>CHAINLINK (LINK): 11.81<br>LITECOIN (LTC): 0.1592<br>POLYGON (MATIC): 8.728<br>STORMX (STMX): 103468.2<br>TRON (TRX): 9042.7<br>UNISWAP (UNI): 23.656<br>USDCOIN (USDC): 1933.19<br>VECHAIN (VET): 1395.6<br>VOYAGERTOKEN (VGX): 1019.84<br>STELLARLUMENS (XLM): 423.4<br>TEZOS (XTZ): 120<br>VERGE (XVG): 4598 | Modify Amount - Books and Records | Reduce and Allow |
| 36 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 709 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,000.00<br><br>Total: $65,000.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 501.3<br>APECOIN (APE): 5.231<br>AVALANCHE (AVAX): 0.01<br>BITCOIN (BTC): 0.036323<br>POLKADOT (DOT): 113.827<br>ETHEREUM (ETH): 0.652<br>KUSAMA (KSM): 3<br>CHAINLINK (LINK): 37.14<br>LOCKEDLUNA (LLUNA): 3.55<br>POLYGON (MATIC): 501.022<br>SOLANA (SOL): 4<br>USDCOIN (USDC): 60662.38<br>VOYAGERTOKEN (VGX): 2510.66 | Modify Amount - Books and Records | Reduce and Allow |
| 37 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 751 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,500.00<br><br>Total: $4,500.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 2.9<br>SHIBAINU (SHIB): 356816562.3 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 5 of 7

**Schedule 5**
**USD Claims**

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Modified Claim Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 813 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 512.7<br>AVALANCHE (AVAX): 10.37<br>BITCOIN (BTC): 2.901778<br>ETHEREUM (ETH): 5.30562<br>CHAINLINK (LINK): 0.1<br>LOCKEDLUNA (LLUNA): 4.419<br>TERRALUNA (LUNA): 1.894<br>LUNACLASSIC (LUNC): 6.1<br>SOLANA (SOL): 4.6105<br>UNISWAP (UNI): 38.52<br>VECHAIN (VET): 7020.8<br>STELLARLUMENS (XLM): 2646.1<br>TEZOS (XTZ): 191.84 | Modify Amount - Books and Records | Reduce and Allow |
| 39 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 856 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,696.48<br><br>Total: $6,696.48 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | AVALANCHE (AVAX): 13.94<br>BITCOIN (BTC): 0.023986<br>SOLANA (SOL): 21.2997<br>USDCOIN (USDC): 1.75<br>VOYAGERTOKEN (VGX): 2.76 | Modify Amount - Books and Records | Reduce and Allow |
| 40 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 870 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,365.53<br><br>Total: $19,365.53 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 1.3<br>NERVOSNETWORK (CKB): 7131.4<br>STORMX (STMX): 10605.5<br>USDCOIN (USDC): 19142.75<br>STELLARLUMENS (XLM): 801 | Modify Amount - Books and Records | Reduce and Allow |
| 41 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 906 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,500.00<br><br>Total: $6,500.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | DOGECOIN (DOGE): 11817.1<br>SHIBAINU (SHIB): 31752214.5 | Modify Amount - Books and Records | Reduce and Allow |
| 42 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 1079 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,803.42<br><br>Total: $10,803.42 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | USDCOIN (USDC): 11383.23 | Modify Amount - Books and Records | Reduce and Allow |
| 43 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 1122 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 11378.9<br>BITCOIN (BTC): 0.002602<br>BITTORRENT (BTT): 1743176100<br>DOGECOIN (DOGE): 64916.9<br>ETHEREUM (ETH): 13.04522<br>FILECOIN (FIL): 379.3<br>GALA (GALA): 44913.9361<br>INTERNETCOMPUTER (ICP): 550.37<br>LOCKEDLUNA (LLUNA): 58.909<br>TERRALUNA (LUNA): 25.247<br>LUNACLASSIC (LUNC): 6503378<br>SHIBAINU (SHIB): 292629142.1<br>TRON (TRX): 34228.8<br>VECHAIN (VET): 2473.3<br>VOYAGERTOKEN (VGX): 7133.78<br>STELLARLUMENS (XLM): 926.2<br>VERGE (XVG): 19421.2 | Modify Amount - Books and Records | Reduce and Allow |
| 44 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 1171 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,395.99<br><br>Total: $11,395.99 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITTORRENT (BTT): 1276859400<br>LOCKEDLUNA (LLUNA): 18.145<br>TERRALUNA (LUNA): 7.777<br>LUNACLASSIC (LUNC): 1696580.4<br>SHIBAINU (SHIB): 203405841.8<br>VERGE (XVG): 16393.3 | Modify Amount - Books and Records | Reduce and Allow |
| 45 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 1180 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,500.00<br><br>Total: $3,500.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | SHIBAINU (SHIB): 81223888.6 | Modify Amount - Books and Records | Reduce and Allow |
| 46 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 1189 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 2874.7<br>ALGORAND (ALGO): 50.78<br>BITCOIN (BTC): 0.001749<br>BITTORRENT (BTT): 17436900<br>ETHEREUM (ETH): 0.91344<br>TERRALUNA (LUNA): 0.009<br>LUNACLASSIC (LUNC): 527.3<br>POLYGON (MATIC): 73.335<br>SHIBAINU (SHIB): 1459427.9<br>VECHAIN (VET): 5712.1<br>STELLARLUMENS (XLM): 758.6 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 6 of 7

Schedule 5
USD Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Modified Claim Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 1227 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,187.56<br><br>Total: $2,187.56 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | SHIBAINU (SHIB): 15746062.2<br>USDCOIN (USDC): 2187.56 | Modify Amount - Books and Records | Reduce and Allow |
| 48 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 1238 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,000.00<br><br>Total: $42,000.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | ETHEREUM (ETH): 0.01347<br>LITECOIN (LTC): 671.25445<br>USDCOIN (USDC): 338.63<br>VOYAGERTOKEN (VGX): 1094.28 | Modify Amount - Books and Records | Reduce and Allow |
| 49 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 1262 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,000.00<br><br>Total: $16,000.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | AAVE (AAVE): 0.1605<br>CARDANO (ADA): 2882.8<br>AMP (AMP): 170.51<br>BANDPROTOCOL (BAND): 1.783<br>BITCOIN (BTC): 0.075089<br>NERVOSNETWORK (CKB): 336.1<br>POLKADOT (DOT): 2.384<br>ETHEREUM (ETH): 1.53181<br>FILECOIN (FIL): 0.55<br>CHAINLINK (LINK): 3.27<br>POLYGON (MATIC): 106.382<br>OCEANPROTOCOL (OCEAN): 16.23<br>SOLANA (SOL): 1.2248<br>UMA (UMA): 1.962<br>USDCOIN (USDC): 102.52 | Modify Amount - Books and Records | Reduce and Allow |
| 50 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 1312 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,600.00<br><br>Total: $2,600.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITTORRENT (BTT): 130000000<br>DOGECOIN (DOGE): 1032.5<br>SHIBAINU (SHIB): 2288329.5<br>STORMX (STMX): 10885.9 | Modify Amount - Books and Records | Reduce and Allow |
| 51 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 1407 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $133,600.00<br><br>Total: $133,600.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 8045.5<br>AVALANCHE (AVAX): 106.48<br>BITCOIN (BTC): 1.001297<br>ETHEREUM (ETH): 5.91962<br>SOLANA (SOL): 92.4896<br>USDCOIN (USDC): 27901.21 | Modify Amount - Books and Records | Reduce and Allow |
| 52 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 12838 | 05/31/2023 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $295.86<br><br>Total: $295.86 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.00041<br>SHIBAINU (SHIB): 27922734.3 | Modify Amount - Books and Records | Reduce and Allow |
| 53 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 12841 | 05/21/2023 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.02<br><br>Total: $0.02 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.000237 | Modify Amount - Books and Records | Reduce and Allow |
| 54 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 12844 | 05/24/2023 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,748.79<br><br>Total: $2,748.79 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.074263<br>HEDERAHASHGRAPH (HBAR): 1980.7<br>SHIBAINU (SHIB): 80607667.7<br>VOYAGERTOKEN (VGX): 20.46 | Modify Amount - Books and Records | Reduce and Allow |

| TOTALS | | | | | | $3,152,221.26 Various | | $0.00 Various | | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 7 of 7

## **Schedule 6**

**No Liability Claims**

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 15 | 7/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | No Liability | Disallow - Books and Records |
| 2 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 17 | 7/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | No Liability | Disallow - Books and Records |
| 3 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 26 | 7/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | No Liability | Disallow - Books and Records |
| 4 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 50 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $185,000.00<br><br>Total: $185,000.00 | | No Liability | Disallow - Books and Records |
| 5 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 135 | 7/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,600.00<br><br>Total: $7,600.00 | | No Liability | Disallow - Books and Records |
| 6 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 173 | 7/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,454.35<br><br>Total: $8,454.35 | | No Liability | Disallow - Books and Records |
| 7 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 302 | 7/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $98,877.62<br><br>Total: $98,877.62 | | No Liability | Disallow - Books and Records |
| 8 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 321 | 7/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $26,000.00<br><br>Total: $26,000.00 | | No Liability | Disallow - Books and Records |
| 9 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 341 | 7/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | | No Liability | Disallow - Books and Records |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 1 of 6

**Schedule 6**
**No Liability Claims**

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 10 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 763 | 7/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | | No Liability | Disallow - Books and Records |
| 11 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 1131 | 8/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,800.00<br><br>Total: $20,800.00 | | No Liability | Disallow - Books and Records |
| 12 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 1304 | 8/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,400,000.00<br>General Unsecured: $0.00<br><br>Total: $3,400,000.00 | | No Liability | Disallow - Books and Records |
| 13 | CONFIDENTIAL CREDITOR | | Voyager Digital Ltd. | 1305 | 8/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,400,000.00<br>General Unsecured: $0.00<br><br>Total: $3,400,000.00 | | No Liability | Disallow - Books and Records |
| 14 | CONFIDENTIAL CREDITOR | VOY-12405 | Voyager Digital, LLC | 3819 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | USDCOIN (USDC): 55000 | No Liability | Disallow - Books and Records |
| 15 | CONFIDENTIAL CREDITOR | VOY-16153 | Voyager Digital, LLC | 7558 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 10000<br>VOYAGERTOKEN (VGX): 2000<br>BITTORRENT (BTT): 250<br>SHIBAINU (SHIB): 800 | No Liability | Disallow - Books and Records |
| 16 | CONFIDENTIAL CREDITOR | VOY-17037 | Voyager Digital Ltd. | 8463 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 5000<br>LITECOIN (LTC): 3500<br>ETHEREUM (ETH): 3500 | No Liability | Disallow - Books and Records |
| 17 | CONFIDENTIAL CREDITOR | VOY-18484 | Voyager Digital Ltd. | 9943 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TETHER (USDT): 116407.804 | No Liability | Disallow - Books and Records |
| 18 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 10263 | 9/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | | No Liability | Disallow - Books and Records |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 2 of 6

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 19 | CONFIDENTIAL CREDITOR | VOY-18844 | Voyager Digital Holdings, Inc. | 10366 | 9/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 0 | No Liability | Disallow - Books and Records |
| 20 | CONFIDENTIAL CREDITOR | VOY-18845 | Voyager Digital Holdings, Inc. | 10367 | 9/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 0 | No Liability | Disallow - Books and Records |
| 21 | CONFIDENTIAL CREDITOR | VOY-18849 | Voyager Digital Holdings, Inc. | 10371 | 9/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0 | No Liability | Disallow - Books and Records |
| 22 | CONFIDENTIAL CREDITOR | VOY-18853 | Voyager Digital Holdings, Inc. | 10375 | 9/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 0 | No Liability | Disallow - Books and Records |
| 23 | CONFIDENTIAL CREDITOR | VOY-18861 | Voyager Digital Holdings, Inc. | 10383 | 9/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0 | No Liability | Disallow - Books and Records |
| 24 | CONFIDENTIAL CREDITOR | VOY-18865 | Voyager Digital Holdings, Inc. | 10387 | 9/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0 | No Liability | Disallow - Books and Records |
| 25 | CONFIDENTIAL CREDITOR | VOY-18870 | Voyager Digital Holdings, Inc. | 10392 | 9/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0 | No Liability | Disallow - Books and Records |
| 26 | CONFIDENTIAL CREDITOR | VOY-18875 | Voyager Digital Holdings, Inc. | 10397 | 9/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0 | No Liability | Disallow - Books and Records |
| 27 | CONFIDENTIAL CREDITOR | VOY-19012 | Voyager Digital Ltd. | 10534 | 9/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 0 | No Liability | Disallow - Books and Records |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

**Schedule 6**
**No Liability Claims**

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 28 | CONFIDENTIAL CREDITOR | VOY-19017 | Voyager Digital Holdings, Inc. | 10539 | 9/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 0 | No Liability | Disallow - Books and Records |
| 29 | CONFIDENTIAL CREDITOR | VOY-19063 | Voyager Digital Holdings, Inc. | 10585 | 9/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 0 | No Liability | Disallow - Books and Records |
| 30 | CONFIDENTIAL CREDITOR | VOY-19065 | Voyager Digital Holdings, Inc. | 10587 | 9/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 0 | No Liability | Disallow - Books and Records |
| 31 | CONFIDENTIAL CREDITOR | VOY-19077 | Voyager Digital Holdings, Inc. | 10599 | 9/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 0 | No Liability | Disallow - Books and Records |
| 32 | CONFIDENTIAL CREDITOR | VOY-19265 | Voyager Digital Holdings, Inc. | 10787 | 9/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0 | No Liability | Disallow - Books and Records |
| 33 | CONFIDENTIAL CREDITOR | VOY-19376 | Voyager Digital Holdings, Inc. | 10898 | 9/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0 | No Liability | Disallow - Books and Records |
| 34 | CONFIDENTIAL CREDITOR | VOY-19377 | Voyager Digital Holdings, Inc. | 10899 | 9/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0 | No Liability | Disallow - Books and Records |
| 35 | CONFIDENTIAL CREDITOR | VOY-19389 | Voyager Digital, LLC | 10911 | 9/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 0 | No Liability | Disallow - Books and Records |
| 36 | CONFIDENTIAL CREDITOR | VOY-19412 | Voyager Digital Holdings, Inc. | 10934 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 50000<br>BITCOIN (BTC): 2 | No Liability | Disallow - Books and Records |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 4 of 6

**Schedule 6**
**No Liability Claims**

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 37 | CONFIDENTIAL CREDITOR | VOY-19434 | Voyager Digital, LLC | 10956 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AVALANCHE (AVAX): 270.41<br>HEDERAHASHGRAPH (HBAR): 83467<br>POLKADOT (DOT): 411.486<br>BITCOIN (BTC): 0.1829<br>VOYAGERTOKEN (VGX): 296.54 | No Liability | Disallow - Books and Records |
| 38 | CONFIDENTIAL CREDITOR | VOY-19449 | Voyager Digital Holdings, Inc. | 10971 | 9/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0 | No Liability | Disallow - Books and Records |
| 39 | CONFIDENTIAL CREDITOR | VOY-19451 | Voyager Digital Ltd. | 10973 | 9/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0 | No Liability | Disallow - Books and Records |
| 40 | CONFIDENTIAL CREDITOR | VOY-19455 | Voyager Digital Holdings, Inc. | 10977 | 9/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0.00 | No Liability | Disallow - Books and Records |
| 41 | CONFIDENTIAL CREDITOR | VOY-19740 | Voyager Digital Ltd. | 11318 | 10/3/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0.00 | No Liability | Disallow - Books and Records |
| 42 | CONFIDENTIAL CREDITOR | VOY-19745 | Voyager Digital Ltd. | 11323 | 10/3/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0 | No Liability | Disallow - Books and Records |
| 43 | CONFIDENTIAL CREDITOR | VOY-19747 | Voyager Digital Ltd. | 11325 | 10/3/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0.00 | No Liability | Disallow - Books and Records |
| 44 | CONFIDENTIAL CREDITOR | VOY-19749 | Voyager Digital Holdings, Inc. | 11327 | 10/3/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0.00 | No Liability | Disallow - Books and Records |
| 45 | CONFIDENTIAL CREDITOR | VOY-19751 | Voyager Digital Ltd. | 11329 | 10/3/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0.00 | No Liability | Disallow - Books and Records |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 5 of 6

**Schedule 6**
**No Liability Claims**

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 46 | CONFIDENTIAL CREDITOR | VOY-19765 | Voyager Digital, LLC | 11343 | 10/3/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0 | No Liability | Disallow - Books and Records |
| 47 | CONFIDENTIAL CREDITOR | VOY-19829 | Voyager Digital, LLC | 11407 | 10/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 3.120709<br>ETHEREUM (ETH): 30.955585<br>USDCOIN (USDC): 3137.951685 | No Liability | Disallow - Books and Records |
| 48 | CONFIDENTIAL CREDITOR | VOY-20971 | Voyager Digital Ltd. | 12691 | 4/17/2023 | Administrative: $6,185.55<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | No Liability | Disallow - Books and Records |
| **TOTALS** | | | | | | **$7,343,731.97 Various** | | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 6 of 6

## **Schedule 7**

**Incorrect Debtor Claims**

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CONFIDENTIAL CREDITOR | 34 | | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $753,749.00<br><br>Total: $753,749.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 2 | CONFIDENTIAL CREDITOR | 44 | | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,207.49<br><br>Total: $25,207.49 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 3 | CONFIDENTIAL CREDITOR | 70 | | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 4 | CONFIDENTIAL CREDITOR | 99 | | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $6,800.00<br>General Unsecured: $0.00<br><br>Total: $6,800.00 | | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 5 | CONFIDENTIAL CREDITOR | 125 | | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,810.84<br><br>Total: $4,810.84 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 6 | CONFIDENTIAL CREDITOR | 131 | | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 1589<br>AVALANCHE (AVAX): 2.01<br>BANDPROTOCOL (BAND): 8<br>BITCOIN (BTC): 0.202619<br>DOGECOIN (DOGE): 88.3<br>POLKADOT (DOT): 71.582<br>ENJIN (ENJ): 266.2<br>ETHEREUM (ETH): 2.84062<br>FANTOM (FTM): 450.567<br>IOTA (IOT): 39.87<br>CHAINLINK (LINK): 5.13<br>LOCKEDLUNA (LLUNA): 14.755<br>TERRALUNA (LUNA): 6.324<br>LUNACLASSIC (LUNC): 255303.8<br>DECENTRALAND (MANA): 79.8<br>SOLANA (SOL): 3.9699<br>USDCOIN (USDC): 1040.93<br>VOYAGERTOKEN (VGX): 197.88 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 7 | CONFIDENTIAL CREDITOR | 150 | | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $86,761.00<br><br>Total: $86,761.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 8 | CONFIDENTIAL CREDITOR | 237 | | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $46,265.57<br>General Unsecured: $0.00<br><br>Total: $46,265.57 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 9 | CONFIDENTIAL CREDITOR | 280 | | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,421.25<br><br>Total: $23,421.25 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 1 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 10 | CONFIDENTIAL CREDITOR | 309 | | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,314.00<br><br>Total: $3,314.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 11 | CONFIDENTIAL CREDITOR | 322 | | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,000.00<br><br>Total: $46,000.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 12 | CONFIDENTIAL CREDITOR | 323 | | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 13 | CONFIDENTIAL CREDITOR | 335 | | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $218,766.72<br><br>Total: $218,766.72 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 14 | CONFIDENTIAL CREDITOR | 344 | | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139,600.00<br><br>Total: $139,600.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 15 | CONFIDENTIAL CREDITOR | 353 | | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $7,220.00<br><br>Total: $10,570.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 16 | CONFIDENTIAL CREDITOR | 372 | | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,461.59<br><br>Total: $12,461.59 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 17 | CONFIDENTIAL CREDITOR | 385 | | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $261,385.73<br><br>Total: $261,385.73 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 18 | CONFIDENTIAL CREDITOR | 388 | | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: Unliquidated | CARDANO (ADA): 13.7<br>BITCOIN (BTC): 0.001047<br>ETHEREUM (ETH): 0.06354<br>LOCKEDLUNA (LLUNA): 5.194<br>TERRALUNA (LUNA): 2.226<br>LUNACLASSIC (lunc) 485618.9<br>USD COIN (USDC): 2.02<br>VECHAIN (VET): 224104.4<br>VOYAGERTOKEN (VGX): 5038 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 19 | CONFIDENTIAL CREDITOR | 449 | | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 20 | CONFIDENTIAL CREDITOR | 450 | | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,248.40<br><br>Total: $2,248.40 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 2 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 21 | CONFIDENTIAL CREDITOR | 452 | | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $107,086.57<br><br>Total: $107,086.57 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 22 | CONFIDENTIAL CREDITOR | 463 | | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 23 | CONFIDENTIAL CREDITOR | 483 | | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $82,301.83<br><br>Total: $82,301.83 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 24 | CONFIDENTIAL CREDITOR | 569 | | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 25 | CONFIDENTIAL CREDITOR | 593 | | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,546.00<br><br>Total: $3,546.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 26 | CONFIDENTIAL CREDITOR | 602 | | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,800.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.114201 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 27 | CONFIDENTIAL CREDITOR | 664 | | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,265.93<br><br>Total: $32,265.93 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 28 | CONFIDENTIAL CREDITOR | 696 | | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,850.00<br><br>Total: $10,850.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 29 | CONFIDENTIAL CREDITOR | 697 | | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,850.00<br><br>Total: $10,850.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 30 | CONFIDENTIAL CREDITOR | 734 | | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 31 | CONFIDENTIAL CREDITOR | 751 | | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,500.00<br><br>Total: $4,500.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 3 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 32 | CONFIDENTIAL CREDITOR | 813 | | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 33 | CONFIDENTIAL CREDITOR | 870 | | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,365.53<br><br>Total: $19,365.53 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 34 | CONFIDENTIAL CREDITOR | 906 | | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,500.00<br><br>Total: $6,500.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 35 | CONFIDENTIAL CREDITOR | 950 | | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured:$0.00<br><br>Total: $0.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 36 | CONFIDENTIAL CREDITOR | 1061 | | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured:$0.00<br><br>Total: $0.00 | BITCOIN (BTC): 1.226785 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 37 | CONFIDENTIAL CREDITOR | 1078 | | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,803.42<br><br>Total: $10,803.42 | | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 38 | CONFIDENTIAL CREDITOR | 1122 | | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 39 | CONFIDENTIAL CREDITOR | 1171 | | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,395.99<br><br>Total: $11,395.99 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 40 | CONFIDENTIAL CREDITOR | 1180 | | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,500.00<br><br>Total: $3,500.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 41 | CONFIDENTIAL CREDITOR | 1189 | | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 42 | CONFIDENTIAL CREDITOR | 1227 | | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,187.56<br><br>Total: $2,187.56 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 4 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 43 | CONFIDENTIAL CREDITOR | 1231 | | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured:$0.00<br><br>Total: $0.00 | CARDANO (ADA): 25096 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 44 | CONFIDENTIAL CREDITOR | 1238 | | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,000.00<br><br>Total: $42,000.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 45 | CONFIDENTIAL CREDITOR | 1262 | | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,000.00<br><br>Total: $16,000.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 46 | CONFIDENTIAL CREDITOR | 1312 | | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,600.00<br><br>Total: $2,600.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 47 | CONFIDENTIAL CREDITOR | 1333 | | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,421.25<br><br>Total: $23,421.25 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 48 | CONFIDENTIAL CREDITOR | 1407 | | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $133,600.00<br><br>Total: $133,600.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 49 | CONFIDENTIAL CREDITOR | 1416 | VOY-10005 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000539<br>POLYGON (MATIC): 98.171<br>VOYAGERTOKEN (VGX): 40.11<br>VERGE (XVG): 4069.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 50 | CONFIDENTIAL CREDITOR | 1422 | VOY-10009 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001431<br>BITTORRENT (BTT): 5842105.2<br>OCEANPROTOCOL (OCEAN): 7.41<br>SHIBAINU (SHIB): 9790734 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 51 | CONFIDENTIAL CREDITOR | 1428 | VOY-10017 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.66 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 52 | CONFIDENTIAL CREDITOR | 1429 | VOY-10034 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 505.3<br>BITCOIN (BTC): 0.016996<br>FILECOIN (FIL): 3.4<br>VECHAIN (VET): 944.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 5 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 53 | CONFIDENTIAL CREDITOR | 1436 | VOY-10026 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 145.3<br>AVALANCHE (AVAX): 0.49<br>BITTORRENT (BTT): 5053400<br>POLKADOT (DOT): 1.687<br>ETHEREUM (ETH): 0.01774<br>CHAINLINK (LINK): 0.36<br>POLYGON (MATIC): 6.042<br>TRON (TRX): 138.6<br>STELLARLUMENS (XLM): 99.8<br>MONERO (XMR): 0.104 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 54 | CONFIDENTIAL CREDITOR | 1458 | VOY-10040 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2370.5<br>BITCOIN (BTC): 0.00045<br>FANTOM (FTM): 320.144<br>CHAINLINK (LINK): 79.73<br>TERRALUNA (LUNA): 3.897<br>LUNACLASSIC (LUNC): 254981.5<br>STELLARLUMENS (XLM): 1989.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 55 | CONFIDENTIAL CREDITOR | 1464 | VOY-10070 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 38.1<br>ALGORAND (ALGO): 23.77<br>AMP (AMP): 854.49<br>APECOIN (APE): 1.037<br>BITCOIN (BTC): 0.000053<br>BITTORRENT (BTT): 18957771.7<br>PANCAKESWAP (CAKE): 1.045<br>CHILIZ (CHZ): 88.8203<br>DOGECOIN (DOGE): 2760.1<br>ENJIN (ENJ): 15.21<br>ETHEREUM (ETH): 0.38369<br>FILECOIN (FIL): 1.05<br>GALA (GALA): 111.8318<br>TERRALUNA (LUNA): 41.834<br>LUNACLASSIC (LUNC): 4348798.4<br>DECENTRALAND (MANA): 8.88<br>SANDBOX (SAND): 89.9964<br>SHIBAINU (SHIB): 31316375.4<br>VECHAIN (VET): 321.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 56 | CONFIDENTIAL CREDITOR | 1472 | VOY-10062 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 5.604<br>LITECOIN (LTC): 11.18174<br>TERRALUNA (LUNA): 2.402 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 57 | CONFIDENTIAL CREDITOR | 1483 | VOY-10089 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00339<br>ETHEREUM (ETH): 0.08039 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 58 | CONFIDENTIAL CREDITOR | 1518 | VOY-10091 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001006<br>POLKADOT (DOT): 9<br>TERRALUNA (LUNA): 1.242<br>LUNACLASSIC (LUNC): 1.2<br>SERUM (SRM): 0.23<br>USDCOIN (USDC): 5084.98<br>VOYAGERTOKEN (VGX): 534.51<br>STELLARLUMENS (XLM): 300 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 59 | CONFIDENTIAL CREDITOR | 1520 | VOY-10125 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 776.1<br>VOYAGERTOKEN (VGX): 96.78 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 6 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 60 | CONFIDENTIAL CREDITOR | 1522 | VOY-10123 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITTORRENT (BTT): 23492400<br>SHIBAINU (SHIB): 11627906.9<br>VECHAIN (VET): 2811.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 61 | CONFIDENTIAL CREDITOR | 1529 | VOY-10115 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | USDCOIN (USDC): 6441.03 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 62 | CONFIDENTIAL CREDITOR | 1530 | VOY-10113 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.002062<br>DECENTRALAND (MANA): 85.94<br>SHIBAINU (SHIB): 347850.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 63 | CONFIDENTIAL CREDITOR | 1545 | VOY-10524 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 3961180.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 64 | CONFIDENTIAL CREDITOR | 1550 | VOY-10137 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 5.295<br>BITCOIN (BTC): 0.0026 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 65 | CONFIDENTIAL CREDITOR | 1557 | VOY-10158 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 32.304<br>TERRALUNA (LUNA): 13.845<br>LUNACLASSIC (LUNC): 5620776.1<br>SHIBAINU (SHIB): 120222087.3<br>SPELLTOKEN (SPELL): 100000 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 66 | CONFIDENTIAL CREDITOR | 1563 | VOY-10152 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 44421.2<br>TRON (TRX): 0.8<br>USDCOIN (USDC): 1.25 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 67 | CONFIDENTIAL CREDITOR | 1567 | VOY-10148 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000324<br>CARDANO (ADA): 10<br>SOLANA (SOL): 0.3306<br>POLYGON (MATIC): 3.437<br>CHAINLINK (LINK): 0.18<br>ENJIN (ENJ): 53.85<br>STELLARLUMENS (XLM): 65.8<br>GALA (GALA): 1622.5046<br>FANTOM (FTM): 1778.172 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 68 | CONFIDENTIAL CREDITOR | 1589 | VOY-10162 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 23.9<br>BITCOIN (BTC): 0.001591<br>SOLANA (SOL): 0.2046 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 69 | CONFIDENTIAL CREDITOR | 1592 | VOY-10199 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1271.7<br>ALGORAND (ALGO): 346.09<br>BITCOIN (BTC): 0.357771<br>ETHEREUM (ETH): 0.13843<br>HEDERAHASHGRAPH (HBAR): 1005.8<br>DECENTRALAND (MANA): 563.5<br>SANDBOX (SAND): 579.0074<br>SHIBAINU (SHIB): 12677484.7<br>VECHAIN (VET): 20771.6<br>STELLARLUMENS (XLM): 1342.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 7 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 70 | CONFIDENTIAL CREDITOR | 1596 | VOY-10195 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 3497726.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 71 | CONFIDENTIAL CREDITOR | 1597 | VOY-10192 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 652173.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 72 | CONFIDENTIAL CREDITOR | 1611 | VOY-10214 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 139.8<br>BITCOIN (BTC): 0.279627<br>ETHEREUM (ETH): 0.04886<br>HEDERAHASHGRAPH (HBAR): 2677.5<br>SHIBAINU (SHIB): 13970382.7<br>VOYAGERTOKEN (VGX): 430.33 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 73 | CONFIDENTIAL CREDITOR | 1613 | VOY-10212 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 852.6<br>BITCOIN (BTC): 0.017955<br>DOGECOIN (DOGE): 262.3<br>ETHEREUM (ETH): 0.52611<br>LOCKEDLUNA (LLUNA): 7.458<br>TERRALUNA (LUNA): 3.197<br>LUNACLASSIC (LUNC): 697214.8<br>DECENTRALAND (MANA): 533.77<br>SHIBAINU (SHIB): 19395368.3<br>STORMX (STMX): 1380.2<br>VECHAIN (VET): 1808.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 74 | CONFIDENTIAL CREDITOR | 1632 | VOY-10233 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | KAVA (KAVA): 114.945<br>SHIBAINU (SHIB): 13510594 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 75 | CONFIDENTIAL CREDITOR | 1633 | VOY-10230 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000008<br>BITTORRENT (BTT): 38646200<br>DOGECOIN (DOGE): 240<br>SHIBAINU (SHIB): 2136605.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 76 | CONFIDENTIAL CREDITOR | 1640 | VOY-10223 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | USDCOIN (USDC): 98877.62 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 77 | CONFIDENTIAL CREDITOR | 1650 | VOY-10251 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 423.5<br>EOS (EOS): 5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 78 | CONFIDENTIAL CREDITOR | 1661 | VOY-10238 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 10380.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 79 | CONFIDENTIAL CREDITOR | 1673 | VOY-10262 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 124050600<br>VECHAIN (VET): 105 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 8 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 80 | CONFIDENTIAL CREDITOR | 1677 | VOY-10258 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 4.408<br>TERRALUNA (LUNA): 1.889<br>LUNACLASSIC (LUNC): 412071.3<br>SHIBAINU (SHIB): 83848477.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 81 | CONFIDENTIAL CREDITOR | 1683 | VOY-10286 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 9.26<br>TERRALUNA (LUNA): 3.969<br>LUNACLASSIC (LUNC): 1020776 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 82 | CONFIDENTIAL CREDITOR | 1684 | VOY-10287 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.39385<br>ETHEREUM (ETH): 0.5<br>SOLANA (SOL): 13.2702<br>USDCOIN (USDC): 3400.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 83 | CONFIDENTIAL CREDITOR | 1692 | VOY-10281 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | CARDANO (ADA): 381.8<br>COSMOS (ATOM): 24.358<br>BITCOIN (BTC): 0.033301<br>DOGECOIN (DOGE): 10282.3<br>POLKADOT (DOT): 20.773<br>ETHEREUM (ETH): 1.10539<br>CHAINLINK (LINK): 43.35<br>TERRALUNA (LUNA): 1.715<br>LUNACLASSIC (LUNC): 112176.4<br>SHIBAINU (SHIB): 12169620.3<br>SOLANA (SOL): 8.1232<br>VECHAIN (VET): 14089.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 84 | CONFIDENTIAL CREDITOR | 1700 | VOY-10307 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.006312 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 85 | CONFIDENTIAL CREDITOR | 1704 | VOY-10303 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000651<br>DOGECOIN (DOGE): 271.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 86 | CONFIDENTIAL CREDITOR | 1714 | VOY-10293 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 11.441<br>TERRALUNA (LUNA): 4.904<br>LUNACLASSIC (LUNC): 2616321.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 87 | CONFIDENTIAL CREDITOR | 1716 | VOY-10291 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 1.04783<br>USDCOIN (USDC): 405.59<br>VOYAGERTOKEN (VGX): 514.83 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 88 | CONFIDENTIAL CREDITOR | 1718 | VOY-10327 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DECENTRALAND (MANA): 14.46<br>SANDBOX (SAND): 7.7519 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 89 | CONFIDENTIAL CREDITOR | 1720 | VOY-10325 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ALGORAND (ALGO): 202.33<br>BITTORRENT (BTT): 432795475.4<br>LOCKEDLUNA (LLUNA): 18.478<br>TERRALUNA (LUNA): 7.92<br>LUNACLASSIC (LUNC): 1726918.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 9 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 90 | CONFIDENTIAL CREDITOR | 1731 | VOY-10310 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.025726 DOGECOIN (DOGE): 355.2 SHIBAINU (SHIB): 3124023.7 RIPPLE (XRP): 103.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 91 | CONFIDENTIAL CREDITOR | 1733 | VOY-10308 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 11.4 AVALANCHE (AVAX): 53.92 BITTORRENT (BTT): 100638200 DIGIBYTE (DGB): 10054.3 SHIBAINU (SHIB): 1330641.9 VECHAIN (VET): 20008.4 VOYAGERTOKEN (VGX): 1017.17 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 92 | CONFIDENTIAL CREDITOR | 1745 | VOY-10332 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 79618007.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 93 | CONFIDENTIAL CREDITOR | 1757 | VOY-10356 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 5.17 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 94 | CONFIDENTIAL CREDITOR | 1758 | VOY-10357 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | USDCOIN (USDC): 1.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 95 | CONFIDENTIAL CREDITOR | 1768 | VOY-10347 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.025419 ETHEREUM (ETH): 0.22532 USDCOIN (USDC): 2.97 VOYAGERTOKEN (VGX): 177.74 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 96 | CONFIDENTIAL CREDITOR | 1775 | VOY-10376 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.454987 POLKADOT (DOT): 280.337 ETHEREUM (ETH): 0.54655 SHIBAINU (SHIB): 19735375.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 97 | CONFIDENTIAL CREDITOR | 1778 | VOY-10373 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LUNACLASSIC (LUNC): 2788213.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 98 | CONFIDENTIAL CREDITOR | 1789 | VOY-10398 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1005.7 BITTORRENT (BTT): 951079751.1 DIGIBYTE (DGB): 1297.5 DOGECOIN (DOGE): 36795 POLKADOT (DOT): 65.564 ETHEREUM (ETH): 0.87167 SHIBAINU (SHIB): 22169197.6 VECHAIN (VET): 3772.4 VOYAGERTOKEN (VGX): 113.97 STELLARLUMENS (XLM): 320.2 RIPPLE (XRP): 25 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 99 | CONFIDENTIAL CREDITOR | 1797 | VOY-10390 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 13.3 BITCOIN (BTC): 0.00083 ETHEREUM (ETH): 0.00594 SOLANA (SOL): 0.1156 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 10 of 224

## Schedule 7
## Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 100 | CONFIDENTIAL CREDITOR | 1798 | VOY-10389 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 1518.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 101 | CONFIDENTIAL CREDITOR | 1812 | VOY-10409 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 462.5<br>BITCOIN (BTC): 0.000516 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 102 | CONFIDENTIAL CREDITOR | 1817 | VOY-10406 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 775.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 103 | CONFIDENTIAL CREDITOR | 1836 | VOY-10421 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 90.2<br>BITCOIN (BTC): 0.000465<br>DOGECOIN (DOGE): 772.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 104 | CONFIDENTIAL CREDITOR | 1858 | VOY-10434 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 428.8<br>VOYAGERTOKEN (VGX): 67.88 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 105 | CONFIDENTIAL CREDITOR | 1891 | VOY-10477 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 66033541.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 106 | CONFIDENTIAL CREDITOR | 1895 | VOY-10473 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 367.5<br>BITCOIN (BTC): 0.000443 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 107 | CONFIDENTIAL CREDITOR | 1908 | VOY-10494 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 425<br>POLKADOT (DOT): 34.626<br>EOS (EOS): 140.5<br>SHIBAINU (SHIB): 1460809.1<br>SOLANA (SOL): 8.0193 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 108 | CONFIDENTIAL CREDITOR | 1929 | VOY-10513 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 1191900<br>ETHEREUMNAMESERVICE (ENS): 1.24<br>ETHEREUMCLASSIC (ETC): 12.81<br>FANTOM (FTM): 56.101<br>MONERO (XMR): 1.089 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 109 | CONFIDENTIAL CREDITOR | 1937 | VOY-10539 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.106897<br>ETHEREUM (ETH): 1.6418<br>USDCOIN (USDC): 31610.42 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 110 | CONFIDENTIAL CREDITOR | 1939 | VOY-10537 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 13004964.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 11 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 111 | CONFIDENTIAL CREDITOR | 1946 | VOY-10528 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 13.182<br>LUNACLASSIC (LUNC): 5016096.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 112 | CONFIDENTIAL CREDITOR | 1950 | VOY-10562 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 1007.1<br>ETHEREUM (ETH): 1.08852<br>SHIBAINU (SHIB): 20769315.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 113 | CONFIDENTIAL CREDITOR | 1952 | VOY-10560 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 7.3<br>DOGECOIN (DOGE): 239.9<br>DECENTRALAND (MANA): 99.44<br>SANDBOX (SAND): 86.196<br>SHIBAINU (SHIB): 458481.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 114 | CONFIDENTIAL CREDITOR | 1969 | VOY-10577 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | QUANT (QNT): 14.86526<br>VOYAGERTOKEN (VGX): 5.24 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 115 | CONFIDENTIAL CREDITOR | 1982 | VOY-10564 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 102.6<br>HEDERAHASHGRAPH (HBAR): 3082.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 116 | CONFIDENTIAL CREDITOR | 1986 | VOY-10584 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 212<br>EOS (EOS): 1.08 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 117 | CONFIDENTIAL CREDITOR | 1996 | VOY-10592 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | TERRALUNA (LUNA): 1.035<br>USDCOIN (USDC): 66.21<br>VECHAIN (VET): 3435.7<br>LUNACLASSIC (LUNC): 1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 118 | CONFIDENTIAL CREDITOR | 2000 | VOY-10595 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 28280700 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 119 | CONFIDENTIAL CREDITOR | 2014 | VOY-10610 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 67<br>BITCOIN (BTC): 0.010091<br>POLKADOT (DOT): 0.596<br>ETHEREUM (ETH): 0.15243<br>TERRALUNA (LUNA): 0.207<br>LUNACLASSIC (LUNC): 0.2<br>DECENTRALAND (MANA): 3.24<br>POLYGON (MATIC): 17.901<br>SANDBOX (SAND): 3.1671<br>SOLANA (SOL): 2.9668 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 12 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 120 | CONFIDENTIAL CREDITOR | 2016 | VOY-10608 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 813.7 ALGORAND (ALGO): 381.94 AMP (AMP): 2957.52 BITCOIN (BTC): 0.029523 CELO (CELO): 6.871 POLKADOT (DOT): 66.734 ETHEREUM (ETH): 0.23523 FANTOM (FTM): 229.924 CHAINLINK (LINK): 3.3 POLYGON (MATIC): 416.309 SOLANA (SOL): 9.4423 UNISWAP (UNI): 87.645 VOYAGERTOKEN (VGX): 910.54 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 121 | CONFIDENTIAL CREDITOR | 2031 | VOY-10623 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 105182928 DOGECOIN (DOGE): 52030.7 SHIBAINU (SHIB): 17561870.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 122 | CONFIDENTIAL CREDITOR | 2032 | VOY-10624 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 267.3 BITCOIN (BTC): 0.033426 SHIBAINU (SHIB): 25065245.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 123 | CONFIDENTIAL CREDITOR | 2040 | VOY-10616 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LITECOIN (LTC): 8.8758 STELLARLUMENS (XLM): 1686.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 124 | CONFIDENTIAL CREDITOR | 2054 | VOY-10638 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1.9 AVALANCHE (AVAX): 0.01 BITCOINCASH (BCH): 0.01834 BITCOIN (BTC): 0.000002 BITTORRENT (BTT): 400 DIGIBYTE (DGB): 198.9 POLKADOT (DOT): 0.23 ENJIN (ENJ): 0.04 ETHEREUMCLASSIC (ETC): 0.01 ETHEREUM (ETH): 0.00187 FILECOIN (FIL): 0.01 CHAINLINK (LINK): 0.1 LOCKEDLUNA (LLUNA): 14.855 TERRALUNA (LUNA): 6.367 LUNACLASSIC (LUNC): 948042.4 DECENTRALAND (MANA): 0.78 NEO (NEO): 0.005 OCEANPROTOCOL (OCEAN): 0.29 ORCHID (OXT): 3.3 QTUM (QTUM): 0.1 STORMX (STMX): 0.8 TRON (TRX): 0.7 USDCOIN (USDC): 2.26 VECHAIN (VET): 0.6 VOYAGERTOKEN (VGX): 32.98 VERGE (XVG): 492.7 0X (ZRX): 0.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 13 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 125 | CONFIDENTIAL CREDITOR | 2062 | VOY-10666 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 7.9<br>ALGORAND (ALGO): 259.19<br>BITCOIN (BTC): 0.006452<br>CHILIZ (CHZ): 2258.4313<br>POLKADOT (DOT): 73.745<br>ETHEREUM (ETH): 0.00666<br>LUNACLASSIC (LUNC): 559.5<br>DECENTRALAND (MANA): 462.78<br>POLYGON (MATIC): 1143.771<br>SANDBOX (SAND): 228.1185<br>SHIBAINU (SHIB): 137686662.7<br>SOLANA (SOL): 0.0589<br>VECHAIN (VET): 125389.1<br>VOYAGERTOKEN (VGX): 352.53 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 126 | CONFIDENTIAL CREDITOR | 2067 | VOY-10661 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.31 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 127 | CONFIDENTIAL CREDITOR | 2076 | VOY-10651 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000551<br>DOGECOIN (DOGE): 583<br>ETHEREUMCLASSIC (ETC): 1.42<br>TRON (TRX): 624.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 128 | CONFIDENTIAL CREDITOR | 2077 | VOY-10686 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 20560424.4<br>APECOIN (APE): 116.64<br>QUANT (QNT): 21.26413<br>SANDBOX (SAND): 10.3351<br>HEDERAHASHGRAPH (HBAR): 1695 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 129 | CONFIDENTIAL CREDITOR | 2079 | VOY-10684 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | ETHEREUM (ETH): 2.57885<br>USDCOIN (USDC): 17.76 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 130 | CONFIDENTIAL CREDITOR | 2102 | VOY-10697 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 144.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 131 | CONFIDENTIAL CREDITOR | 2109 | VOY-10690 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1189.8<br>BITCOIN (BTC): 0.461411<br>BITTORRENT (BTT): 170090559<br>CHILIZ (CHZ): 553.3294<br>DOGECOIN (DOGE): 2032.8<br>POLKADOT (DOT): 73.041<br>ELROND (EGLD): 11.0097<br>EOS (EOS): 108.38<br>ETHEREUM (ETH): 0.82603<br>HEDERAHASHGRAPH (HBAR): 1463.6<br>JASMYCOIN (JASMY): 23748.4<br>CHAINLINK (LINK): 23.12<br>LOCKEDLUNA (LLUNA): 14.244<br>TERRALUNA (LUNA): 14.191<br>LUNACLASSIC (LUNC): 1588406.6<br>SERUM (SRM): 175.175<br>STORMX (STMX): 102098.6<br>USDCOIN (USDC): 8203.45<br>VOYAGERTOKEN (VGX): 6652.44 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 14 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 132 | CONFIDENTIAL CREDITOR | 2113 | VOY-10720 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.69 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 133 | CONFIDENTIAL CREDITOR | 2114 | VOY-10721 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 157.3<br>BITTORRENT (BTT): 85547100<br>DOGECOIN (DOGE): 1477.9<br>POLKADOT (DOT): 34.002<br>ETHEREUM (ETH): 2.11362<br>CHAINLINK (LINK): 19.5<br>POLYGON (MATIC): 631.949<br>VECHAIN (VET): 4547.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 134 | CONFIDENTIAL CREDITOR | 2133 | VOY-10736 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.00104<br>ETHEREUM (ETH): 0.01568<br>CHAINLINK (LINK): 4.11<br>POLYGON (MATIC): 16.192<br>OCEANPROTOCOL (OCEAN): 138.95<br>SHIBAINU (SHIB): 1209046.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 135 | CONFIDENTIAL CREDITOR | 2142 | VOY-10729 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 5736.6<br>AVALANCHE (AVAX): 0.73<br>BITCOIN (BTC): 0.796312<br>DOGECOIN (DOGE): 1085.9<br>ETHEREUM (ETH): 7.34144<br>CHAINLINK (LINK): 81.11<br>TERRALUNA (LUNA): 2.883<br>LUNACLASSIC (LUNC): 188598.1<br>SHIBAINU (SHIB): 28247.5<br>SOLANA (SOL): 11.7179<br>USDCOIN (USDC): 5215.6<br>VOYAGERTOKEN (VGX): 686.57 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 136 | CONFIDENTIAL CREDITOR | 2147 | VOY-10722 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.61 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 137 | CONFIDENTIAL CREDITOR | 2149 | VOY-10756 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 5.223309<br>COMPOUND (COMP): 18.42215<br>CHAINLINK (LINK): 1074.12 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 138 | CONFIDENTIAL CREDITOR | 2151 | VOY-10754 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 1.009487<br>DOGECOIN (DOGE): 5.6<br>POLKADOT (DOT): 4704.875<br>CHAINLINK (LINK): 0.41<br>LOCKEDLUNA (LLUNA): 3.387<br>TERRALUNA (LUNA): 1.452<br>LUNACLASSIC (LUNC): 316608.9<br>SHIBAINU (SHIB): 193755.5<br>USDCOIN (USDC): 53.83 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 139 | CONFIDENTIAL CREDITOR | 2157 | VOY-10748 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 36.048<br>TERRALUNA (LUNA): 15.45<br>LUNACLASSIC (LUNC): 3369846<br>SHIBAINU (SHIB): 21040.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 140 | CONFIDENTIAL CREDITOR | 2176 | VOY-10767 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 2450.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 15 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 141 | CONFIDENTIAL CREDITOR | 2189 | VOY-10789 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | NERVOSNETWORK (CKB): 97565.4 POLYGON (MATIC): 270.345 SHIBAINU (SHIB): 51004296 VERGE (XVG): 15545.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 142 | CONFIDENTIAL CREDITOR | 2193 | VOY-10785 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | POLKADOT (DOT): 5.729 ETHEREUM (ETH): 0.07533 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 143 | CONFIDENTIAL CREDITOR | 2194 | VOY-10786 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 218.5 SHIBAINU (SHIB): 153917.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 144 | CONFIDENTIAL CREDITOR | 2211 | VOY-10805 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 72.5 AVALANCHE (AVAX): 3 BITCOIN (BTC): 0.000399 POLKADOT (DOT): 3.303 ENJIN (ENJ): 34.32 ETHEREUM (ETH): 2.05516 HEDERAHASHGRAPH (HBAR): 49.1 POLYGON (MATIC): 61.527 SHIBAINU (SHIB): 107716410.4 SOLANA (SOL): 2.7178 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 145 | CONFIDENTIAL CREDITOR | 2214 | VOY-10802 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 1842.5 SHIBAINU (SHIB): 2947312.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 146 | CONFIDENTIAL CREDITOR | 2216 | VOY-10800 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | TERRALUNA (LUNA): 2.149 SHIBAINU (SHIB): 21829090.6 SPELLTOKEN (SPELL): 8356.3 VOYAGERTOKEN (VGX): 106.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 147 | CONFIDENTIAL CREDITOR | 2222 | VOY-10830 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.006285 ETHEREUM (ETH): 0.79181 VOYAGERTOKEN (VGX): 4.02 VERGE (XVG): 51434.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 148 | CONFIDENTIAL CREDITOR | 2223 | VOY-10829 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 42 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 149 | CONFIDENTIAL CREDITOR | 2228 | VOY-10824 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000521 DECENTRALAND (MANA): 25.02 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 150 | CONFIDENTIAL CREDITOR | 2232 | VOY-10820 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 0.0506 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 151 | CONFIDENTIAL CREDITOR | 2251 | VOY-10837 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 3759800<br>SHIBAINU (SHIB): 59540113.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 152 | CONFIDENTIAL CREDITOR | 2260 | VOY-10864 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 0.5<br>STORMX (STMX): 42<br>VOYAGERTOKEN (VGX): 5.36<br>VERGE (XVG): 17.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 153 | CONFIDENTIAL CREDITOR | 2263 | VOY-10861 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 3675.8<br>AXIEINFINITY (AXS): 88<br>BITCOIN (BTC): 0.001916<br>POLKADOT (DOT): 205.277<br>ETHEREUM (ETH): 13.68122<br>FANTOM (FTM): 4909<br>GALA (GALA): 3500<br>CHAINLINK (LINK): 60.51<br>LOCKEDLUNA (LLUNA): 106.036<br>TERRALUNA (LUNA): 45.444<br>DECENTRALAND (MANA): 2243.85<br>POLYGON (MATIC): 162.432<br>SANDBOX (SAND): 692.3989<br>SHIBAINU (SHIB): 30409867.1<br>SOLANA (SOL): 20.367<br>SPELLTOKEN (SPELL): 199999.9<br>SERUM (SRM): 200 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 154 | CONFIDENTIAL CREDITOR | 2273 | VOY-10853 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 5423697 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 155 | CONFIDENTIAL CREDITOR | 2277 | VOY-10883 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | ZCASH (ZEC): 11.338 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 156 | CONFIDENTIAL CREDITOR | 2285 | VOY-10875 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 2024.9<br>BITCOIN (BTC): 0.047615<br>NERVOSNETWORK (CKB): 91022<br>POLKADOT (DOT): 25.085<br>ETHEREUM (ETH): 0.00675<br>LOCKEDLUNA (LLUNA): 6.519<br>TERRALUNA (LUNA): 2.794<br>LUNACLASSIC (LUNC): 9<br>QUANT (QNT): 10.02275<br>USDCOIN (USDC): 0<br>VOYAGERTOKEN (VGX): 658.28 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 157 | CONFIDENTIAL CREDITOR | 2288 | VOY-10872 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.00051<br>LOCKEDLUNA (LLUNA): 11.468<br>TERRALUNA (LUNA): 4.915<br>LUNACLASSIC (LUNC): 1072083.7<br>STORMX (STMX): 4242.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 158 | CONFIDENTIAL CREDITOR | 2294 | VOY-10904 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 2.907<br>TERRALUNA (LUNA): 1.246<br>LUNACLASSIC (LUNC): 271733.7<br>SHIBAINU (SHIB): 59323128.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 17 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 159 | CONFIDENTIAL CREDITOR | 2304 | VOY-10894 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | THEGRAPH(GRT): 1.34<br>OMGNETWORK (OMG): 357.94<br>QTUM (QTUM): 46.97<br>SERUM (SRM): 59.226 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 160 | CONFIDENTIAL CREDITOR | 2314 | VOY-10920 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000629<br>POLKADOT (DOT): 1.816<br>SANDBOX (SAND): 4.4376<br>SHIBAINU (SHIB): 5427667.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 161 | CONFIDENTIAL CREDITOR | 2315 | VOY-10915 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 187.9<br>BITCOIN (BTC): 0.001<br>TERRALUNA (LUNA): 3.477<br>LUNACLASSIC (LUNC): 227502<br>SHIBAINU (SHIB): 40359730.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 162 | CONFIDENTIAL CREDITOR | 2319 | VOY-10911 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 7128.2<br>ALGORAND (ALGO): 332.08<br>APECOIN (APE): 11.491<br>BITCOIN (BTC): 0.195727<br>POLKADOT (DOT): 89.647<br>ETHEREUM (ETH): 3.117<br>THEGRAPH(GRT): 563.75<br>CHAINLINK (LINK): 66.24<br>POLYGON (MATIC): 0.489<br>SHIBAINU (SHIB): 38786847.6<br>STORMX (STMX): 30188.7<br>USDCOIN (USDC): 1.34<br>VECHAIN (VET): 59756.2<br>VOYAGERTOKEN (VGX): 590.65 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 163 | CONFIDENTIAL CREDITOR | 2328 | VOY-10906 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured:<br>Total: Unliquidated | BITCOIN (BTC): 5.522919<br>ETHEREUM (ETH): 149.02563<br>USDCOIN (USDC): 347.53 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 164 | CONFIDENTIAL CREDITOR | 2330 | VOY-10942 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000524<br>LOCKEDLUNA (LLUNA): 23.51<br>LUNACLASSIC (LUNC): 2197786.7<br>SHIBAINU (SHIB): 147303352.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 165 | CONFIDENTIAL CREDITOR | 2332 | VOY-10940 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000499<br>SHIBAINU (SHIB): 3626341.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 166 | CONFIDENTIAL CREDITOR | 2334 | VOY-10938 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000647<br>BITTORRENT (BTT): 56457800 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 167 | CONFIDENTIAL CREDITOR | 2336 | VOY-10936 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | BITTORRENT (BTT): 813872900<br>HEDERAHASHGRAPH (HBAR): 15134.3<br>SHIBAINU (SHIB): 417220566.4<br>STORMX (STMX): 9398.9<br>VERGE (XVG): 6430.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 168 | CONFIDENTIAL CREDITOR | 2337 | VOY-10929 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 6697.1<br>LUNACLASSIC (LUNC): 3272251.3<br>SHIBAINU (SHIB): 5017788.9<br>SPELLTOKEN (SPELL): 339489.4<br>VOYAGERTOKEN (VGX): 1212.54 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 18 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 169 | CONFIDENTIAL CREDITOR | 2338 | VOY-10934 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 32841.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 170 | CONFIDENTIAL CREDITOR | 2343 | VOY-10923 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000498 SHIBAINU (SHIB): 40243949.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 171 | CONFIDENTIAL CREDITOR | 2356 | VOY-10952 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000243 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 172 | CONFIDENTIAL CREDITOR | 2366 | VOY-10976 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | LOCKEDLUNA (LLUNA): 10.067 LUNACLASSIC (LUNC): 1340331 SHIBAINU (SHIB): 8611.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 173 | CONFIDENTIAL CREDITOR | 2369 | VOY-10969 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 12.48626 APECOIN (APE): 408.995 LOCKEDLUNA (LLUNA): 62.871 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 174 | CONFIDENTIAL CREDITOR | 2378 | VOY-10964 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LUNACLASSIC (LUNC): 621951.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 175 | CONFIDENTIAL CREDITOR | 2390 | VOY-10977 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 6971.7 SHIBAINU (SHIB): 26216106.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 176 | CONFIDENTIAL CREDITOR | 2442 | VOY-11024 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.029951 ENJIN (ENJ): 251.57 ETHEREUM (ETH): 0.47527 SOLANA (SOL): 3.5621 VOYAGERTOKEN (VGX): 126.69 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 19 of 224

Schedule 7
Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 177 | CONFIDENTIAL CREDITOR | 2453 | VOY-11025 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 2576.7<br>ALGORAND (ALGO): 2598.92<br>AMP (AMP): 26878.83<br>COSMOS (ATOM): 68.239<br>AVALANCHE (AVAX): 76.4<br>AXIEINFINITY (AXS): 34.81476<br>BASICATTENTIONTOKEN (BAT): 2178.1<br>CHILIZ (CHZ): 17703.783<br>COMPOUND (COMP): 3.13124<br>DASH (DASH): 2.317<br>DIGIBYTE (DGB): 5700.9<br>DOGECOIN (DOGE): 4074.1<br>POLKADOT (DOT): 429.737<br>ENJIN (ENJ): 363.24<br>ETHEREUM (ETH): 1.59163<br>FANTOM (FTM): 612.711<br>GALA (GALA): 2666.0295<br>THEGRAPH(GRT): 4249.25<br>CHAINLINK (LINK): 68.57<br>LOCKEDLUNA (LLUNA): 26.326<br>LITECOIN (LTC): 8.21547<br>TERRALUNA (LUNA): 11.283<br>DECENTRALAND (MANA): 2309.1<br>POLYGON (MATIC): 1774.814<br>OCEANPROTOCOL (OCEAN): 2493.18<br>SANDBOX (SAND): 1090.7345<br>SHIBAINU (SHIB): 35883568.9<br>SOLANA (SOL): 37.9779<br>STORMX (STMX): 27405.4<br>UNISWAP (UNI): 271.405<br>USDCOIN (USDC): 21350.8<br>VECHAIN (VET): 44273.9<br>VOYAGERTOKEN (VGX): 1392<br>STELLARLUMENS (XLM): 1.9<br>VERGE (XVG): 143400.4<br>YEARN.FINANCE (YFI): 0.106319 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 178 | CONFIDENTIAL CREDITOR | 2455 | VOY-11059 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 3096.6<br>BITCOIN (BTC): 0.090333<br>BITTORRENT (BTT): 38576400<br>CHILIZ (CHZ): 273.5957<br>DIGIBYTE (DGB): 1610<br>DOGECOIN (DOGE): 12484.4<br>ETHEREUM (ETH): 1.51196<br>POLYGON (MATIC): 2004.035<br>SHIBAINU (SHIB): 95460237.4<br>TRON (TRX): 844<br>VERGE (XVG): 11592.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 179 | CONFIDENTIAL CREDITOR | 2469 | VOY-11045 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 40397590.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 180 | CONFIDENTIAL CREDITOR | 2476 | VOY-11062 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 27187782.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 181 | CONFIDENTIAL CREDITOR | 2517 | VOY-11105 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 110<br>BITTORRENT (BTT): 200000000<br>DOGECOIN (DOGE): 800<br>LOCKEDLUNA (LLUNA): 4.774<br>LUNACLASSIC (LUNC): 1000000<br>SHIBAINU (SHIB): 100710410.8<br>VECHAIN (VET): 16000 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 20 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 182 | CONFIDENTIAL CREDITOR | 2537 | VOY-11121 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 1438.7<br>SHIBAINU (SHIB): 3952104.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 183 | CONFIDENTIAL CREDITOR | 2545 | VOY-11149 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 151.5<br>BITCOIN (BTC): 0.001<br>ENJIN (ENJ): 10.47<br>DECENTRALAND (MANA): 14.94<br>STORMX (STMX): 800.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 184 | CONFIDENTIAL CREDITOR | 2546 | VOY-11136 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | HEDERAHASHGRAPH (HBAR): 83082 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 185 | CONFIDENTIAL CREDITOR | 2548 | VOY-11135 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000521<br>SHIBAINU (SHIB): 20362337.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 186 | CONFIDENTIAL CREDITOR | 2559 | VOY-11134 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 3094333886.9<br>SHIBAINU (SHIB): 12094823.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 187 | CONFIDENTIAL CREDITOR | 2563 | VOY-11167 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000498<br>POLKADOT (DOT): 0.267 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 188 | CONFIDENTIAL CREDITOR | 2566 | VOY-11152 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001057<br>USDCOIN (USDC): 20722.55 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 189 | CONFIDENTIAL CREDITOR | 2570 | VOY-11148 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 15.5<br>BITCOIN (BTC): 0.0157<br>ETHEREUM (ETH): 0.14665<br>FANTOM (FTM): 3.01<br>TERRALUNA (LUNA): 0.104<br>LUNACLASSIC (LUNC): 0.1<br>DECENTRALAND (MANA): 15.14<br>POLYGON (MATIC): 12.33<br>SHIBAINU (SHIB): 100638301.9<br>SOLANA (SOL): 0.665 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 190 | CONFIDENTIAL CREDITOR | 2581 | VOY-11185 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00158<br>DOGECOIN (DOGE): 104.6<br>ETHEREUM (ETH): 0.00666<br>SOLANA (SOL): 0.1412 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 191 | CONFIDENTIAL CREDITOR | 2592 | VOY-11200 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 51178500<br>VECHAIN (VET): 2112.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 21 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 192 | CONFIDENTIAL CREDITOR | 2595 | VOY-11171 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 2.432<br>BITCOIN (BTC): 0.000305<br>QUANT (QNT): 0.16047 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 193 | CONFIDENTIAL CREDITOR | 2597 | VOY-11169 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | COSMOS (ATOM): 2.292<br>BITCOINCASH (BCH): 0.24702<br>BITCOIN (BTC): 0.001615<br>BITTORRENT (BTT): 7832100<br>CHILIZ (CHZ): 59.329<br>DOGECOIN (DOGE): 497.5<br>ETHEREUMCLASSIC (ETC): 1.29<br>ETHEREUM (ETH): 0.03915<br>GALA (GALA): 333.6895<br>GOLEM (GLM): 67.41<br>HEDERAHASHGRAPH (HBAR): 111.3<br>KEEPNETWORK (KEEP): 113.93<br>LITECOIN (LTC): 0.73906<br>DECENTRALAND (MANA): 30.93<br>POLYGON (MATIC): 17.723<br>ORCHID (OXT): 47.3<br>QTUM (QTUM): 5.42<br>SANDBOX (SAND): 8.3952<br>SHIBAINU (SHIB): 791389.7<br>SKALE (SKL): 189.63<br>SOLANA (SOL): 0.3402<br>SERUM (SRM): 1.341<br>SUSHISWAP (SUSHI): 4.648<br>VOYAGERTOKEN (VGX): 24.55<br>0X (ZRX): 26 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 194 | CONFIDENTIAL CREDITOR | 2602 | VOY-11190 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITTORRENT (BTT): 211155400<br>DIGIBYTE (DGB): 877.2<br>STELLARLUMENS (XLM): 1033.5<br>VERGE (XVG): 3898.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 195 | CONFIDENTIAL CREDITOR | 2603 | VOY-11199 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured:<br><br>Total: Unliquidated | FANTOM (FTM): 101.558<br>SANDBOX (SAND): 114.5759<br>VOYAGERTOKEN (VGX): 518.66 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 196 | CONFIDENTIAL CREDITOR | 2613 | VOY-11189 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | NERVOSNETWORK (CKB): 5455.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 197 | CONFIDENTIAL CREDITOR | 2625 | VOY-11213 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 4853448.2<br>SHIBAINU (SHIB): 122384.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 198 | CONFIDENTIAL CREDITOR | 2629 | VOY-11209 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 935.8<br>APECOIN (APE): 11.557<br>COSMOS (ATOM): 5.17<br>AVALANCHE (AVAX): 15.06<br>BITCOIN (BTC): 0.455181<br>POLKADOT (DOT): 146.941<br>ETHEREUM (ETH): 0.01029<br>GALA (GALA): 15282.1087<br>POLYGON (MATIC): 736.728<br>SOLANA (SOL): 27.7397<br>USDCOIN (USDC): 49.34<br>VOYAGERTOKEN (VGX): 7677.76 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 22 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 199 | CONFIDENTIAL CREDITOR | 2643 | VOY-11231 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | TERRALUNA (LUNA): 1.367 LUNACLASSIC (LUNC): 89418.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 200 | CONFIDENTIAL CREDITOR | 2648 | VOY-11252 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000437 BITTORRENT (BTT): 100476700 STORMX (STMX): 3822.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 201 | CONFIDENTIAL CREDITOR | 2656 | VOY-11244 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 171.1 BITCOIN (BTC): 0.016137 DOGECOIN (DOGE): 2137.6 SOLANA (SOL): 1.2736 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 202 | CONFIDENTIAL CREDITOR | 2680 | VOY-11256 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 4.68 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 203 | CONFIDENTIAL CREDITOR | 2684 | VOY-11286 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 4.01 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 204 | CONFIDENTIAL CREDITOR | 2686 | VOY-11284 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 40.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 205 | CONFIDENTIAL CREDITOR | 2693 | VOY-11293 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.003248 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 206 | CONFIDENTIAL CREDITOR | 2694 | VOY-11276 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 117.6 AXIEINFINITY (AXS): 1.023 POLKADOT (DOT): 24.719 EOS (EOS): 119.84 ETHEREUM (ETH): 0.22767 SOLANA (SOL): 0.4162 UMA (UMA): 34.069 USDCOIN (USDC): 2.43 VOYAGERTOKEN (VGX): 577.63 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 207 | CONFIDENTIAL CREDITOR | 2697 | VOY-11289 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.008944 ETHEREUM (ETH): 0.07526 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 208 | CONFIDENTIAL CREDITOR | 2699 | VOY-11287 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000502 SHIBAINU (SHIB): 6603757 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 23 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 209 | CONFIDENTIAL CREDITOR | 2712 | VOY-11294 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.003914 BITTORRENT (BTT): 1256761300 CHILIZ (CHZ): 598.712 NERVOSNETWORK (CKB): 85465.7 DIGIBYTE (DGB): 6967.2 STORMX (STMX): 130087.8 TRON (TRX): 6842.7 TETHER (USDT): 0.33 VECHAIN (VET): 7647.6 VOYAGERTOKEN (VGX): 1685.87 VERGE (XVG): 33209.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 210 | CONFIDENTIAL CREDITOR | 2726 | VOY-11316 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000436 DOGECOIN (DOGE): 159.4 POLKADOT (DOT): 2.402 VECHAIN (VET): 1245.9 STELLARLUMENS (XLM): 473.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 211 | CONFIDENTIAL CREDITOR | 2735 | VOY-11323 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 0.00317 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 212 | CONFIDENTIAL CREDITOR | 2737 | VOY-11321 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 100 IOTA (IOT): 6 VECHAIN (VET): 123.6 STELLARLUMENS (XLM): 20 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 213 | CONFIDENTIAL CREDITOR | 2740 | VOY-11338 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001653 SHIBAINU (SHIB): 2595075.1 UNISWAP (UNI): 1.001 STELLARLUMENS (XLM): 260.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 214 | CONFIDENTIAL CREDITOR | 2747 | VOY-11347 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 0.00608 LOCKEDLUNA (LLUNA): 170.005 TERRALUNA (LUNA): 72.86 LUNACLASSIC (LUNC): 6440792.1 SHIBAINU (SHIB): 162416.9 SUSHISWAP (SUSHI): 1801.3485 VERGE (XVG): 102642.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 215 | CONFIDENTIAL CREDITOR | 2748 | VOY-11330 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 0.11326 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 216 | CONFIDENTIAL CREDITOR | 2762 | VOY-11352 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000498 BITTORRENT (BTT): 28710000 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 217 | CONFIDENTIAL CREDITOR | 2771 | VOY-11359 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 83439999.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 218 | CONFIDENTIAL CREDITOR | 2772 | VOY-11382 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 8.185 TERRALUNA (LUNA): 3.508 LUNACLASSIC (LUNC): 764848.2 SHIBAINU (SHIB): 117768317.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 24 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 219 | CONFIDENTIAL CREDITOR | 2780 | VOY-11374 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 242.194<br>ETHEREUM (ETH): 5.7994<br>SHIBAINU (SHIB): 44320.8<br>VOYAGERTOKEN (VGX): 918.15 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 220 | CONFIDENTIAL CREDITOR | 2788 | VOY-11366 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 183.6<br>BITTORRENT (BTT): 10010700<br>CHILIZ (CHZ): 100<br>NERVOSNETWORK (CKB): 4450.4<br>ELROND (EGLD): 1.0344<br>CHAINLINK (LINK): 10.15<br>DECENTRALAND (MANA): 50<br>POLYGON (MATIC): 105.015<br>SANDBOX (SAND): 30<br>TRON (TRX): 1122.7<br>USDCOIN (USDC): 103.03<br>VECHAIN (VET): 1089.7<br>VOYAGERTOKEN (VGX): 102.91<br>VERGE (XVG): 4792 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 221 | CONFIDENTIAL CREDITOR | 2795 | VOY-11369 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000814<br>IOTA (IOT): 2575.61<br>LOCKEDLUNA (LLUNA): 13.807<br>TERRALUNA (LUNA): 5.917<br>LUNACLASSIC (LUNC): 1290065.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 222 | CONFIDENTIAL CREDITOR | 2798 | VOY-11392 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | STORMX (STMX): 8872.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 223 | CONFIDENTIAL CREDITOR | 2802 | VOY-11388 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 0.046<br>SHIBAINU (SHIB): 72687342.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 224 | CONFIDENTIAL CREDITOR | 2823 | VOY-11413 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.59 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 225 | CONFIDENTIAL CREDITOR | 2826 | VOY-11436 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 6.32047<br>LOCKEDLUNA (LLUNA): 25.353<br>TERRALUNA (LUNA): 10.866<br>LUNACLASSIC (LUNC): 2369783.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 226 | CONFIDENTIAL CREDITOR | 2830 | VOY-11432 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 14662756.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 227 | CONFIDENTIAL CREDITOR | 2833 | VOY-11439 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 236995172.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 228 | CONFIDENTIAL CREDITOR | 2858 | VOY-11440 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 1.167<br>SHIBAINU (SHIB): 2844398.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 25 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 229 | CONFIDENTIAL CREDITOR | 2863 | VOY-11445 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 314.9 APECOIN (APE): 252.643 AVALANCHE (AVAX): 26 BITCOIN (BTC): 0.132548 DOGECOIN (DOGE): 6575.8 POLKADOT (DOT): 208.523 ELROND (EGLD): 10.0652 ENJIN (ENJ): 1828.19 ETHEREUM (ETH): 0.00287 LOCKEDLUNA (LLUNA): 53.026 TERRALUNA (LUNA): 22.726 LUNACLASSIC (LUNC): 489.1 POLYGON (MATIC): 663.471 USDCOIN (USDC): 654.22 VECHAIN (VET): 10000.4 VOYAGERTOKEN (VGX): 795.61 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 230 | CONFIDENTIAL CREDITOR | 2864 | VOY-11468 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.00047 DOGECOIN (DOGE): 1185.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 231 | CONFIDENTIAL CREDITOR | 2867 | VOY-11441 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000435 DOGECOIN (DOGE): 219.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 232 | CONFIDENTIAL CREDITOR | 2875 | VOY-11469 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.077696 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 233 | CONFIDENTIAL CREDITOR | 2890 | VOY-11478 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 175.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 234 | CONFIDENTIAL CREDITOR | 2900 | VOY-11498 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000035 SHIBAINU (SHIB): 472143.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 235 | CONFIDENTIAL CREDITOR | 2910 | VOY-11495 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.002007 SERUM (SRM): 13.75 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 236 | CONFIDENTIAL CREDITOR | 2921 | VOY-11513 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000566 ETHEREUM (ETH): 0.0163 SHIBAINU (SHIB): 466417.9 SOLANA (SOL): 0.1106 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 237 | CONFIDENTIAL CREDITOR | 2935 | VOY-11536 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 14299.7 TERRALUNA (LUNA): 3.499 LUNACLASSIC (LUNC): 228961.7 VOYAGERTOKEN (VGX): 500 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 26 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 238 | CONFIDENTIAL CREDITOR | 2937 | VOY-11534 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 12360900 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 239 | CONFIDENTIAL CREDITOR | 2940 | VOY-11538 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 2138.7<br>ALGORAND (ALGO): 1128.28<br>BITCOIN (BTC): 0.017203<br>COMPOUND (COMP): 1.05907<br>POLKADOT (DOT): 184.596<br>ETHEREUM (ETH): 0.10436<br>HEDERAHASHGRAPH (HBAR): 9204.8<br>ICON (ICX): 1068.6<br>CHAINLINK (LINK): 72.15<br>LITECOIN (LTC): 3.10242<br>VECHAIN (VET): 21874.8<br>STELLARLUMENS (XLM): 10618<br>RIPPLE (XRP): 1532 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 240 | CONFIDENTIAL CREDITOR | 2943 | VOY-11528 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | VECHAIN (VET): 5649 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 241 | CONFIDENTIAL CREDITOR | 2952 | VOY-11527 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000455<br>BITTORRENT (BTT): 95263100<br>DOGECOIN (DOGE): 2259.4<br>VECHAIN (VET): 4196.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 242 | CONFIDENTIAL CREDITOR | 2958 | VOY-11557 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | LUNACLASSIC (LUNC): 2472767.7<br>SHIBAINU (SHIB): 21577387.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 243 | CONFIDENTIAL CREDITOR | 2960 | VOY-11555 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | LITECOIN (LTC): 0.01<br>SHIBAINU (SHIB): 1321109.2<br>RIPPLE (XRP): 5.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 244 | CONFIDENTIAL CREDITOR | 2967 | VOY-11540 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 31.5<br>ALGORAND (ALGO): 86.97 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 245 | CONFIDENTIAL CREDITOR | 2975 | VOY-11568 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.001611<br>DOGECOIN (DOGE): 503.3<br>SHIBAINU (SHIB): 1222798.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 246 | CONFIDENTIAL CREDITOR | 3005 | VOY-11581 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000213 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 247 | CONFIDENTIAL CREDITOR | 3041 | VOY-11647 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 564.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 27 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 248 | CONFIDENTIAL CREDITOR | 3042 | VOY-11624 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | HEDERAHASHGRAPH (HBAR): 264 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 249 | CONFIDENTIAL CREDITOR | 3046 | VOY-11620 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | HEDERAHASHGRAPH (HBAR): 1654<br>SHIBAINU (SHIB): 41163212.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 250 | CONFIDENTIAL CREDITOR | 3048 | VOY-11654 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.0107<br>POLKADOT (DOT): 39.511<br>TERRALUNA (LUNA): 1.298<br>LUNACLASSIC (LUNC): 1101768.9<br>DECENTRALAND (MANA): 119.62<br>POLYGON (MATIC): 854.005<br>SHIBAINU (SHIB): 26725060 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 251 | CONFIDENTIAL CREDITOR | 3056 | VOY-11648 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.014634<br>UNISWAP (UNI): 0.026 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 252 | CONFIDENTIAL CREDITOR | 3057 | VOY-11631 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1026.1<br>BITCOIN (BTC): 0.00103<br>DOGECOIN (DOGE): 2290.3<br>SHIBAINU (SHIB): 26534110.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 253 | CONFIDENTIAL CREDITOR | 3061 | VOY-11663 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000498<br>ICON (ICX): 66<br>SHIBAINU (SHIB): 9293497.2<br>SPELLTOKEN (SPELL): 194249.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 254 | CONFIDENTIAL CREDITOR | 3063 | VOY-11661 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 419<br>ALGORAND (ALGO): 266.62<br>APECOIN (APE): 15.939<br>AVALANCHE (AVAX): 20.04<br>PANCAKESWAP (CAKE): 21.136<br>DOGECOIN (DOGE): 2272<br>FANTOM (FTM): 274.243<br>HEDERAHASHGRAPH (HBAR): 1000<br>INTERNETCOMPUTER (ICP): 37.06<br>CHAINLINK (LINK): 14.91<br>LOCKEDLUNA (LLUNA): 9.542<br>TERRALUNA (LUNA): 4.09<br>LUNACLASSIC (LUNC): 4933.8<br>POLYGON (MATIC): 1960.617<br>SANDBOX (SAND): 76.9902<br>SHIBAINU (SHIB): 8291874<br>SOLANA (SOL): 12.5144<br>VECHAIN (VET): 2989.2<br>STELLARLUMENS (XLM): 775.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 28 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 255 | CONFIDENTIAL CREDITOR | 3069 | VOY-11655 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 273.5 COSMOS (ATOM): 18.658 BITCOINCASH (BCH): 0.2005 BITCOIN (BTC): 0.041774 NERVOSNETWORK (CKB): 4028.1 POLKADOT (DOT): 1.218 ENJIN (ENJ): 20.06 ETHEREUM (ETH): 0.24189 CHAINLINK (LINK): 6.13 LITECOIN (LTC): 3.01473 VOYAGERTOKEN (VGX): 47.84 STELLARLUMENS (XLM): 229.8 TEZOS (XTZ): 82.3 ZCASH (ZEC): 1.094 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 256 | CONFIDENTIAL CREDITOR | 3089 | VOY-11671 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 62500000 LOCKEDLUNA (LLUNA): 10.815 TERRALUNA (LUNA): 44.059 LUNACLASSIC (LUNC): 1719917.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 257 | CONFIDENTIAL CREDITOR | 3098 | VOY-11676 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 90.9 BITCOIN (BTC): 0.002619 DOGECOIN (DOGE): 4173.3 ETHEREUM (ETH): 1.13162 CHAINLINK (LINK): 2.06 SHIBAINU (SHIB): 14522218.9 USDCOIN (USDC): 2076.11 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 258 | CONFIDENTIAL CREDITOR | 3104 | VOY-11707 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 2536.6 ETHEREUMCLASSIC (ETC): 1.58 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 259 | CONFIDENTIAL CREDITOR | 3116 | VOY-11694 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.033381 DOGECOIN (DOGE): 14679 ETHEREUM (ETH): 0.2791 SHIBAINU (SHIB): 37127788.9 USDCOIN (USDC): 1496.36 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 260 | CONFIDENTIAL CREDITOR | 3136 | VOY-11710 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000503 BITTORRENT (BTT): 15982599.9 SHIBAINU (SHIB): 2896032.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 261 | CONFIDENTIAL CREDITOR | 3140 | VOY-11742 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000744 ETHEREUM (ETH): 0.21707 USDCOIN (USDC): 360.83 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 262 | CONFIDENTIAL CREDITOR | 3145 | VOY-11724 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 1678552.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 263 | CONFIDENTIAL CREDITOR | 3146 | VOY-11736 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.000263 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 264 | CONFIDENTIAL CREDITOR | 3148 | VOY-11734 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 14.197 TERRALUNA (LUNA): 6.085 LUNACLASSIC (LUNC): 1326965.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 265 | CONFIDENTIAL CREDITOR | 3161 | VOY-11743 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000426 STORMX (STMX): 33377 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 266 | CONFIDENTIAL CREDITOR | 3162 | VOY-11756 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 259.6 BITCOIN (BTC): 0.017764 SHIBAINU (SHIB): 90615532.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 267 | CONFIDENTIAL CREDITOR | 3163 | VOY-11739 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 4.03 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 268 | CONFIDENTIAL CREDITOR | 3171 | VOY-11769 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001916 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 269 | CONFIDENTIAL CREDITOR | 3172 | VOY-11746 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AMP (AMP): 1034.53 AVALANCHE (AVAX): 15.58 ENJIN (ENJ): 0.05 GALA (GALA): 500.0002 CHAINLINK (LINK): 70.93 TERRALUNA (LUNA): 0.337 LUNACLASSIC (LUNC): 22053 DECENTRALAND (MANA): 0.68 POLYGON (MATIC): 1.362 QUANT (QNT): 35.0778 SANDBOX (SAND): 1409.2031 SHIBAINU (SHIB): 38698 SUSHISWAP (SUSHI): 551.0302 ZCASH (ZEC): 0.004 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 270 | CONFIDENTIAL CREDITOR | 3182 | VOY-11772 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 16658649.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 30 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 271 | CONFIDENTIAL CREDITOR | 3183 | VOY-11757 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 163.2 AMP (AMP): 433.45 BITCOIN (BTC): 0.025605 BITTORRENT (BTT): 19107000 NERVOSNETWORK (CKB): 569.6 DIGIBYTE (DGB): 457 ETHEREUM (ETH): 0.10166 GALA (GALA): 151.2101 THEGRAPH(GRT): 32.75 LOCKEDLUNA (LLUNA): 4.346 TERRALUNA (LUNA): 21.229 LUNACLASSIC (LUNC): 128638.4 SHIBAINU (SHIB): 14011015.6 STORMX (STMX): 1134.5 TRON (TRX): 249.7 UMA (UMA): 8.587 STELLARLUMENS (XLM): 71.4 VERGE (XVG): 664.8 YEARN.FINANCE (YFI): 0.003594 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 272 | CONFIDENTIAL CREDITOR | 3186 | VOY-11768 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 2 LOCKEDLUNA (LLUNA): 5.823 LUNACLASSIC (LUNC): 1086510.7 SHIBAINU (SHIB): 31627.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 273 | CONFIDENTIAL CREDITOR | 3199 | VOY-11777 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000059 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 274 | CONFIDENTIAL CREDITOR | 3207 | VOY-11795 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000836 ETHEREUM (ETH): 0.0046 SOLANA (SOL): 0.2738 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 275 | CONFIDENTIAL CREDITOR | 3208 | VOY-11782 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | VOYAGERTOKEN (VGX): 2.81 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 276 | CONFIDENTIAL CREDITOR | 3209 | VOY-11793 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | STORMX (STMX): 15223.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 277 | CONFIDENTIAL CREDITOR | 3214 | VOY-11814 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ALGORAND (ALGO): 31.36 VECHAIN (VET): 1126.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 278 | CONFIDENTIAL CREDITOR | 3216 | VOY-11812 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | POLKADOT (DOT): 35.509 LOCKEDLUNA (LLUNA): 6.078 TERRALUNA (LUNA): 2.605 LUNACLASSIC (LUNC): 567455.5 STORMX (STMX): 25843.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 279 | CONFIDENTIAL CREDITOR | 3218 | VOY-11810 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | VOYAGERTOKEN (VGX): 3.67 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 31 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 280 | CONFIDENTIAL CREDITOR | 3222 | VOY-11806 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00935 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 281 | CONFIDENTIAL CREDITOR | 3223 | VOY-11825 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.032128<br>DOGECOIN (DOGE): 4222.6<br>ETHEREUM (ETH): 0.0283<br>LOCKEDLUNA (LLUNA): 5.787<br>TERRALUNA (LUNA): 2.481<br>LUNACLASSIC (LUNC): 540857.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 282 | CONFIDENTIAL CREDITOR | 3226 | VOY-11832 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 69.2<br>BITTORRENT (BTT): 143726700<br>THEGRAPH(GRT): 116.86<br>SHIBAINU (SHIB): 3713330.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 283 | CONFIDENTIAL CREDITOR | 3251 | VOY-11833 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000529<br>BITTORRENT (BTT): 799543600<br>LOCKEDLUNA (LLUNA): 36.651<br>TERRALUNA (LUNA): 15.708<br>LUNACLASSIC (LUNC): 3426921.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 284 | CONFIDENTIAL CREDITOR | 3252 | VOY-11842 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000524<br>BITTORRENT (BTT): 6584600<br>ENJIN (ENJ): 199.9<br>EOS (EOS): 71.15<br>CHAINLINK (LINK): 47.33<br>LITECOIN (LTC): 2.15945<br>DECENTRALAND (MANA): 473.93<br>POLYGON (MATIC): 825.374<br>SANDBOX (SAND): 70.3674<br>SOLANA (SOL): 6.2063<br>STORMX (STMX): 20514.8<br>TRON (TRX): 2564.5<br>VOYAGERTOKEN (VGX): 341.45<br>RIPPLE (XRP): 36.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 285 | CONFIDENTIAL CREDITOR | 3255 | VOY-11829 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.008842<br>SHIBAINU (SHIB): 109062009.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 286 | CONFIDENTIAL CREDITOR | 3268 | VOY-11862 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 742582.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 287 | CONFIDENTIAL CREDITOR | 3271 | VOY-11849 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 328.2<br>BITCOIN (BTC): 0.000892<br>BITTORRENT (BTT): 209127800<br>NERVOSNETWORK (CKB): 9054.9<br>HEDERAHASHGRAPH (HBAR): 75243.2<br>LUNACLASSIC (LUNC): 130310.1<br>SANDBOX (SAND): 34.5098<br>SHIBAINU (SHIB): 1612940<br>STORMX (STMX): 3730.2<br>VECHAIN (VET): 28030.5<br>VERGE (XVG): 3028.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 32 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 288 | CONFIDENTIAL CREDITOR | 3281 | VOY-11874 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.78 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 289 | CONFIDENTIAL CREDITOR | 3284 | VOY-11882 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 871.6<br>BITCOIN (BTC): 0.009367<br>ETHEREUM (ETH): 0.59565<br>INTERNETCOMPUTER (ICP): 2.99 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 290 | CONFIDENTIAL CREDITOR | 3289 | VOY-11867 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000538<br>SHIBAINU (SHIB): 1963534.3<br>VECHAIN (VET): 1351.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 291 | CONFIDENTIAL CREDITOR | 3291 | VOY-11865 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 1657521100<br>DOGECOIN (DOGE): 23305.6<br>SHIBAINU (SHIB): 178214052.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 292 | CONFIDENTIAL CREDITOR | 3293 | VOY-11899 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001261<br>BITTORRENT (BTT): 182731599.9<br>NERVOSNETWORK (CKB): 20000<br>DOGECOIN (DOGE): 2036<br>SHIBAINU (SHIB): 67524090.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 293 | CONFIDENTIAL CREDITOR | 3298 | VOY-11902 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 212.2<br>BITCOIN (BTC): 0.004933<br>DOGECOIN (DOGE): 1197.9<br>ETHEREUM (ETH): 0.1972<br>SHIBAINU (SHIB): 23313655.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 294 | CONFIDENTIAL CREDITOR | 3309 | VOY-11883 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000515<br>SHIBAINU (SHIB): 1801152.7<br>STORMX (STMX): 2870.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 295 | CONFIDENTIAL CREDITOR | 3311 | VOY-11917 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | USDCOIN (USDC): 612.26 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 296 | CONFIDENTIAL CREDITOR | 3312 | VOY-11891 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000854<br>LOCKEDLUNA (LLUNA): 6.526<br>TERRALUNA (LUNA): 2.797<br>LUNACLASSIC (LUNC): 609995.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 297 | CONFIDENTIAL CREDITOR | 3317 | VOY-11911 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1081.6<br>ALGORAND (ALGO): 404.42<br>BITCOIN (BTC): 0.001237<br>BITTORRENT (BTT): 173906600<br>CHILIZ (CHZ): 513.4445<br>ETHEREUM (ETH): 0.00599<br>HEDERAHASHGRAPH (HBAR): 1029.9<br>POLYGON (MATIC): 0.44<br>SHIBAINU (SHIB): 61384833.4<br>TRON (TRX): 1449.1<br>VECHAIN (VET): 12203.8<br>STELLARLUMENS (XLM): 2036.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 33 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 298 | CONFIDENTIAL CREDITOR | 3320 | VOY-11918 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 205.7<br>BITTORRENT (BTT): 2290584000<br>DOGECOIN (DOGE): 19204.3<br>SHIBAINU (SHIB): 67839560.1<br>VECHAIN (VET): 35699.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 299 | CONFIDENTIAL CREDITOR | 3321 | VOY-11907 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2516.7<br>BITCOIN (BTC): 0.001235<br>ETHEREUMCLASSIC (ETC): 15.33<br>ETHEREUM (ETH): 0.00832<br>TERRALUNA (LUNA): 1.074<br>VOYAGERTOKEN (VGX): 512.26 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 300 | CONFIDENTIAL CREDITOR | 3322 | VOY-11916 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 14.501<br>TERRALUNA (LUNA): 6.215<br>LUNACLASSIC (LUNC): 1354780.5<br>SHIBAINU (SHIB): 131979309.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 301 | CONFIDENTIAL CREDITOR | 3327 | VOY-11901 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 12369300<br>DOGECOIN (DOGE): 5965.8<br>QTUM (QTUM): 10.03<br>SANDBOX (SAND): 99.4577<br>SHIBAINU (SHIB): 6281721.1<br>VOYAGERTOKEN (VGX): 126.51 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 302 | CONFIDENTIAL CREDITOR | 3334 | VOY-11940 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 6047.9<br>POLKADOT (DOT): 25.785<br>ETHEREUM (ETH): 4.5532<br>CHAINLINK (LINK): 0.34<br>DECENTRALAND (MANA): 168.4<br>SOLANA (SOL): 67.4589<br>USDCOIN (USDC): 2.09 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 303 | CONFIDENTIAL CREDITOR | 3337 | VOY-11927 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 2.085<br>LUNACLASSIC (LUNC): 117.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 304 | CONFIDENTIAL CREDITOR | 3340 | VOY-11934 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 7.086 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 305 | CONFIDENTIAL CREDITOR | 3342 | VOY-11932 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 19804<br>BITCOIN (BTC): 0.363867<br>POLKADOT (DOT): 498.366<br>ETHEREUM (ETH): 0.71933<br>CHAINLINK (LINK): 187.86<br>SOLANA (SOL): 3.6563<br>USDCOIN (USDC): 4089.86<br>VECHAIN (VET): 61469.3<br>VOYAGERTOKEN (VGX): 680.78 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 34 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 306 | CONFIDENTIAL CREDITOR | 3351 | VOY-11949 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 205<br>BITCOIN (BTC): 0.000656<br>BITTORRENT (BTT): 24046600<br>DOGECOIN (DOGE): 710<br>ETHEREUMCLASSIC (ETC): 21.1<br>HEDERAHASHGRAPH (HBAR): 37<br>TERRALUNA (LUNA): 3.432<br>LUNACLASSIC (LUNC): 224544.5<br>DECENTRALAND (MANA): 97.06<br>POLYGON (MATIC): 103.925<br>SANDBOX (SAND): 11.1195<br>SHIBAINU (SHIB): 18991848.4<br>TRON (TRX): 1436.7<br>VOYAGERTOKEN (VGX): 33.02<br>STELLARLUMENS (XLM): 602.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 307 | CONFIDENTIAL CREDITOR | 3359 | VOY-11941 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000082<br>BITTORRENT (BTT): 4094300<br>NERVOSNETWORK (CKB): 2671.1<br>DIGIBYTE (DGB): 487.1<br>DOGECOIN (DOGE): 0.4<br>SHIBAINU (SHIB): 4119627.5<br>STORMX (STMX): 1100.1<br>TRON (TRX): 246.6<br>VERGE (XVG): 759.8 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 308 | CONFIDENTIAL CREDITOR | 3360 | VOY-11950 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 1248973.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 309 | CONFIDENTIAL CREDITOR | 3379 | VOY-11957 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 1826308537.7<br>VOYAGERTOKEN (VGX): 759.66<br>VERGE (XVG): 336284.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 310 | CONFIDENTIAL CREDITOR | 3381 | VOY-11955 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 14.8<br>BITTORRENT (BTT): 32166400<br>TERRALUNA (LUNA): 1.751<br>LUNACLASSIC (LUNC): 114455.9<br>DECENTRALAND (MANA): 3.05<br>SANDBOX (SAND): 8.3911<br>SHIBAINU (SHIB): 21912809.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 311 | CONFIDENTIAL CREDITOR | 3382 | VOY-11964 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000068<br>ETHEREUM (ETH): 0.00328 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 312 | CONFIDENTIAL CREDITOR | 3386 | VOY-11960 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 6.07544<br>USDCOIN (USDC): 97.36<br>RIPPLE (XRP): 1049.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 35 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 313 | CONFIDENTIAL CREDITOR | 3389 | VOY-11983 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | ALGORAND (ALGO): 114.06 BITCOIN (BTC): 0.000082 BITTORRENT (BTT): 26820773.3 DOGECOIN (DOGE): 1.8 GOLEM (GLM): 249.17 HEDERAHASHGRAPH (HBAR): 678.8 KYBERNETWORK (KNC): 24.95 OCEANPROTOCOL (OCEAN): 96.95 ONTOLOGY (ONT): 83.86 SHIBAINU (SHIB): 1448116.1 USDCOIN (USDC): 2.62 VECHAIN (VET): 795 TEZOS (XTZ): 17.19 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 314 | CONFIDENTIAL CREDITOR | 3398 | VOY-11984 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 10061749.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 315 | CONFIDENTIAL CREDITOR | 3399 | VOY-11973 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BASICATTENTIONTOKEN (BAT): 406.3 ETHEREUM (ETH): 0.00304 THEGRAPH(GRT): 489 LOCKEDLUNA (LLUNA): 10.847 TERRALUNA (LUNA): 13.181 LUNACLASSIC (LUNC): 1013932.6 UNISWAP (UNI): 40 VOYAGERTOKEN (VGX): 35.01 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 316 | CONFIDENTIAL CREDITOR | 3408 | VOY-11996 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 4.58 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 317 | CONFIDENTIAL CREDITOR | 3409 | VOY-11991 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 11976047.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 318 | CONFIDENTIAL CREDITOR | 3423 | VOY-12025 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2.7 APECOIN (APE): 37.982 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 319 | CONFIDENTIAL CREDITOR | 3448 | VOY-12050 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 5.24 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 320 | CONFIDENTIAL CREDITOR | 3449 | VOY-12035 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.010613 DOGECOIN (DOGE): 272.7 VERGE (XVG): 1280.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 321 | CONFIDENTIAL CREDITOR | 3456 | VOY-12042 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 231487000 DIGIBYTE (DGB): 1281.5 DOGECOIN (DOGE): 10074.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 36 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 322 | CONFIDENTIAL CREDITOR | 3461 | VOY-12059 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 555.1<br>BITCOIN (BTC): 0.01206 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 323 | CONFIDENTIAL CREDITOR | 3467 | VOY-12053 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 153138500<br>NERVOSNETWORK (CKB): 46717.6<br>VECHAIN (VET): 0.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 324 | CONFIDENTIAL CREDITOR | 3471 | VOY-12049 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 160.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 325 | CONFIDENTIAL CREDITOR | 3473 | VOY-12047 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 34186600<br>DIGIBYTE (DGB): 1006.2<br>TERRALUNA (LUNA): 2.462<br>LUNACLASSIC (LUNC): 161080.1<br>STORMX (STMX): 1584.5<br>TRON (TRX): 1971.1<br>VECHAIN (VET): 1330.1<br>VERGE (XVG): 2136.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 326 | CONFIDENTIAL CREDITOR | 3477 | VOY-12080 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.201645<br>ETHEREUM (ETH): 3.73555<br>USDCOIN (USDC): 503.62<br>VOYAGERTOKEN (VGX): 5076.34 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 327 | CONFIDENTIAL CREDITOR | 3490 | VOY-12079 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOINCASH (BCH): 0.24756<br>BITCOIN (BTC): 0.000725<br>DOGECOIN (DOGE): 473.5<br>ETHEREUM (ETH): 0.11795<br>VOYAGERTOKEN (VGX): 4.66 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 328 | CONFIDENTIAL CREDITOR | 3493 | VOY-12101 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.040377<br>POLKADOT (DOT): 27.198<br>ETHEREUM (ETH): 0.64323<br>TERRALUNA (LUNA): 1.035<br>SHIBAINU (SHIB): 26976280.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 329 | CONFIDENTIAL CREDITOR | 3496 | VOY-12074 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 10181.3<br>BITCOIN (BTC): 0.049054<br>POLKADOT (DOT): 516.086<br>ETHEREUM (ETH): 1.01025<br>INTERNETCOMPUTER (ICP): 25.59<br>LITECOIN (LTC): 0.56779<br>DECENTRALAND (MANA): 2432.31<br>SANDBOX (SAND): 970<br>VECHAIN (VET): 75000 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 330 | CONFIDENTIAL CREDITOR | 3506 | VOY-12097 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1645<br>ETHEREUM (ETH): 3.51026<br>HEDERAHASHGRAPH (HBAR): 5319.5<br>LOCKEDLUNA (LLUNA): 5.463<br>SHIBAINU (SHIB): 22715835.5<br>SOLANA (SOL): 16.3567<br>VECHAIN (VET): 10000 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 331 | CONFIDENTIAL CREDITOR | 3544 | VOY-12134 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000027<br>USDCOIN (USDC): 117.66 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 37 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 332 | CONFIDENTIAL CREDITOR | 3546 | VOY-12130 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | USDCOIN (USDC): 161.26 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 333 | CONFIDENTIAL CREDITOR | 3551 | VOY-12148 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 1557130000 DOGECOIN (DOGE): 9022.4 SHIBAINU (SHIB): 117378331.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 334 | CONFIDENTIAL CREDITOR | 3557 | VOY-12143 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000433 VECHAIN (VET): 4765.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 335 | CONFIDENTIAL CREDITOR | 3559 | VOY-12141 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.003275 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 336 | CONFIDENTIAL CREDITOR | 3563 | VOY-12137 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 35897800 DOGECOIN (DOGE): 2103.7 HEDERAHASHGRAPH (HBAR): 678.2 VECHAIN (VET): 300.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 337 | CONFIDENTIAL CREDITOR | 3576 | VOY-12176 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 14.17 TERRALUNA (LUNA): 6.073 LUNACLASSIC (LUNC): 1324147.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 338 | CONFIDENTIAL CREDITOR | 3581 | VOY-12155 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 89.2 BITCOIN (BTC): 0.000517 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 339 | CONFIDENTIAL CREDITOR | 3586 | VOY-12164 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 223092046.8 POLKADOT (DOT): 95.602 GALA (GALA): 11011.535 TERRALUNA (LUNA): 1.984 LUNACLASSIC (LUNC): 129558.4 DECENTRALAND (MANA): 1049.1 SANDBOX (SAND): 138.0245 SHIBAINU (SHIB): 45789840.8 TRON (TRX): 0.7 VECHAIN (VET): 12169.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 340 | CONFIDENTIAL CREDITOR | 3590 | VOY-12198 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 7424823.6 USDCOIN (USDC): 30.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 341 | CONFIDENTIAL CREDITOR | 3596 | VOY-12192 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000462 BITTORRENT (BTT): 72401000 STORMX (STMX): 11771.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 38 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 342 | CONFIDENTIAL CREDITOR | 3598 | VOY-12190 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000437<br>BITTORRENT (BTT): 400609100<br>SHIBAINU (SHIB): 232927432.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 343 | CONFIDENTIAL CREDITOR | 3599 | VOY-12173 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 8529.5<br>AVALANCHE (AVAX): 429.88<br>BITCOIN (BTC): 2.035319<br>POLKADOT (DOT): 424.078<br>ETHEREUM (ETH): 44.22191<br>CHAINLINK (LINK): 1101.92<br>DECENTRALAND (MANA): 1057.43<br>OCEANPROTOCOL (OCEAN): 5801.85<br>UNISWAP (UNI): 148.918<br>USDCOIN (USDC): 19.55 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 344 | CONFIDENTIAL CREDITOR | 3605 | VOY-12195 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 10315980.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 345 | CONFIDENTIAL CREDITOR | 3608 | VOY-12170 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 335.8<br>AVALANCHE (AVAX): 7.03<br>BITCOIN (BTC): 0.035539<br>BITTORRENT (BTT): 13450699.9<br>NERVOSNETWORK (CKB): 7500<br>POLKADOT (DOT): 38.721<br>ENJIN (ENJ): 5.02<br>ETHEREUM (ETH): 0.05402<br>FANTOM (FTM): 25.056<br>HEDERAHASHGRAPH (HBAR): 1132<br>CHAINLINK (LINK): 15.18<br>LOCKEDLUNA (LLUNA): 8.113<br>TERRALUNA (LUNA): 3.477<br>LUNACLASSIC (LUNC): 11.2<br>DECENTRALAND (MANA): 30.81<br>POLYGON (MATIC): 796.926<br>SANDBOX (SAND): 36.4345<br>SHIBAINU (SHIB): 5499862.3<br>SOLANA (SOL): 12.1811<br>STORMX (STMX): 505.7<br>SUSHISWAP (SUSHI): 4.5754<br>USDCOIN (USDC): 3210.23<br>VECHAIN (VET): 6600.5<br>STELLARLUMENS (XLM): 152.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 346 | CONFIDENTIAL CREDITOR | 3610 | VOY-12200 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2142.5<br>BITCOIN (BTC): 0.00374<br>LOCKEDLUNA (LLUNA): 10.854<br>TERRALUNA (LUNA): 4.652<br>LUNACLASSIC (LUNC): 1014439.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 347 | CONFIDENTIAL CREDITOR | 3618 | VOY-12210 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 30.177<br>TERRALUNA (LUNA): 12.933<br>LUNACLASSIC (LUNC): 2821207.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 348 | CONFIDENTIAL CREDITOR | 3625 | VOY-12219 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000007<br>ETHEREUM (ETH): 0.00312 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 39 of 224

**Schedule 7**

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 349 | CONFIDENTIAL CREDITOR | 3627 | VOY-12217 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000067<br>USDCOIN (USDC): 38 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 350 | CONFIDENTIAL CREDITOR | 3630 | VOY-12228 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 2.911<br>TERRALUNA (LUNA): 1.248<br>LUNACLASSIC (LUNC): 272044.7<br>SHIBAINU (SHIB): 15456998.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 351 | CONFIDENTIAL CREDITOR | 3631 | VOY-12213 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | NERVOSNETWORK (CKB): 20075.1<br>TERRALUNA (LUNA): 1.548<br>LUNACLASSIC (LUNC): 101270.6<br>SHIBAINU (SHIB): 16542059.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 352 | CONFIDENTIAL CREDITOR | 3637 | VOY-12243 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 233.502<br>BITCOIN (BTC): 0.000999<br>POLKADOT (DOT): 657.021<br>ENJIN (ENJ): 429.47<br>ETHEREUM (ETH): 5.73569<br>HEDERAHASHGRAPH (HBAR): 100823.5<br>QUANT (QNT): 9.86977<br>VECHAIN (VET): 512638.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 353 | CONFIDENTIAL CREDITOR | 3638 | VOY-12220 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | VOYAGERTOKEN (VGX): 2.78 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 354 | CONFIDENTIAL CREDITOR | 3639 | VOY-12241 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000239 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 355 | CONFIDENTIAL CREDITOR | 3644 | VOY-12250 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 19.009<br>TERRALUNA (LUNA): 30.535<br>LUNACLASSIC (LUNC): 1776335.3<br>SHIBAINU (SHIB): 1912514 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 356 | CONFIDENTIAL CREDITOR | 3647 | VOY-12233 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.003907<br>ETHEREUM (ETH): 0.04473 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 357 | CONFIDENTIAL CREDITOR | 3652 | VOY-12242 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000402<br>BITTORRENT (BTT): 30005000<br>POLKADOT (DOT): 73.802<br>SHIBAINU (SHIB): 148902925.7<br>USDCOIN (USDC): 160.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 358 | CONFIDENTIAL CREDITOR | 3670 | VOY-12260 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 4379.5<br>BITCOIN (BTC): 8.789666<br>ETHEREUM (ETH): 54.41184<br>SOLANA (SOL): 3226.5058<br>USDCOIN (USDC): 32147.63<br>VOYAGERTOKEN (VGX): 20095.75 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 40 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 359 | CONFIDENTIAL CREDITOR | 3687 | VOY-12265 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 86355092.1 SHIBAINU (SHIB): 1135745.2 TRON (TRX): 502.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 360 | CONFIDENTIAL CREDITOR | 3697 | VOY-12291 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000425 BITTORRENT (BTT): 13032700 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 361 | CONFIDENTIAL CREDITOR | 3714 | VOY-12288 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000266 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 362 | CONFIDENTIAL CREDITOR | 3719 | VOY-12307 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 879994835.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 363 | CONFIDENTIAL CREDITOR | 3730 | VOY-12308 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000963 BITTORRENT (BTT): 120141900 ENJIN (ENJ): 213.1 TRON (TRX): 5030.1 VECHAIN (VET): 7816.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 364 | CONFIDENTIAL CREDITOR | 3735 | VOY-12328 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 8.38 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 365 | CONFIDENTIAL CREDITOR | 3748 | VOY-12325 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 1658374.7 STELLARLUMENS (XLM): 688.3 0X (ZRX): 47.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 366 | CONFIDENTIAL CREDITOR | 3752 | VOY-12358 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 264.6 THEGRAPH(GRT): 686.99 CHAINLINK (LINK): 13.29 POLYGON (MATIC): 176.265 SHIBAINU (SHIB): 12794906.6 VOYAGERTOKEN (VGX): 165.34 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 367 | CONFIDENTIAL CREDITOR | 3753 | VOY-12343 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 39650000 SHIBAINU (SHIB): 2004634.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 368 | CONFIDENTIAL CREDITOR | 3770 | VOY-12376 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | USDCOIN (USDC): 1034.74 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 369 | CONFIDENTIAL CREDITOR | 3771 | VOY-12361 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001127 USDCOIN (USDC): 9929.7 VOYAGERTOKEN (VGX): 705.06 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 41 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 370 | CONFIDENTIAL CREDITOR | 3779 | VOY-12354 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | AVALANCHE (AVAX): 1.22<br>BITCOIN (BTC): 0.000524<br>POLKADOT (DOT): 6.274<br>FANTOM (FTM): 57.241<br>GALA (GALA): 397.6143<br>POLYGON (MATIC): 64.285<br>SHIBAINU (SHIB): 514115.3<br>USDCOIN (USDC): 2.81 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 371 | CONFIDENTIAL CREDITOR | 3804 | VOY-12378 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | NERVOSNETWORK (CKB): 44199.6<br>POLKADOT (DOT): 50.526<br>ETHEREUM (ETH): 0.18242<br>POLYGON (MATIC): 489.23<br>STELLARLUMENS (XLM): 982.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 372 | CONFIDENTIAL CREDITOR | 3805 | VOY-12393 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 63.619<br>TERRALUNA (LUNA): 27.266<br>LUNACLASSIC (LUNC): 5947378.9<br>POLYGON (MATIC): 12.454<br>STORMX (STMX): 109.5<br>VOYAGERTOKEN (VGX): 7306.82 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 373 | CONFIDENTIAL CREDITOR | 3806 | VOY-12398 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 0.6<br>BITCOIN (BTC): 0.000243<br>POLKADOT (DOT): 42.267<br>ETHEREUM (ETH): 0.12244<br>LOCKEDLUNA (LLUNA): 8.023<br>LITECOIN (LTC): 2.73795<br>TERRALUNA (LUNA): 3.439<br>LUNACLASSIC (LUNC): 485994.2<br>SOLANA (SOL): 13.8333<br>USDCOIN (USDC): 592.63<br>VECHAIN (VET): 2134<br>RIPPLE (XRP): 168.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 374 | CONFIDENTIAL CREDITOR | 3808 | VOY-12396 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | APECOIN (APE): 4<br>TERRALUNA (LUNA): 1.052<br>LUNACLASSIC (LUNC): 261114<br>SHIBAINU (SHIB): 20199492 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 375 | CONFIDENTIAL CREDITOR | 3829 | VOY-12419 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DECENTRALAND (MANA): 7.67<br>SHIBAINU (SHIB): 1614636.8<br>SOLANA (SOL): 3.0318 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 376 | CONFIDENTIAL CREDITOR | 3830 | VOY-12436 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 2513857026.5<br>DOGECOIN (DOGE): 31290<br>POLKADOT (DOT): 215.17<br>DYDX (DYDX): 364.525<br>FILECOIN (FIL): 101.66<br>LOCKEDLUNA (LLUNA): 7.435<br>TERRALUNA (LUNA): 3.187<br>LUNACLASSIC (LUNC): 824367.7<br>NEO (NEO): 110.95<br>VECHAIN (VET): 100100.5<br>VOYAGERTOKEN (VGX): 5315.73 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 377 | CONFIDENTIAL CREDITOR | 3851 | VOY-12433 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000429<br>BITTORRENT (BTT): 27847900<br>NERVOSNETWORK (CKB): 2036.8<br>VERGE (XVG): 956.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 42 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 378 | CONFIDENTIAL CREDITOR | 3854 | VOY-12446 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AVALANCHE (AVAX): 0.09 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 379 | CONFIDENTIAL CREDITOR | 3862 | VOY-12438 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 503 SHIBAINU (SHIB): 25100850.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 380 | CONFIDENTIAL CREDITOR | 3864 | VOY-12472 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 2.65 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 381 | CONFIDENTIAL CREDITOR | 3865 | VOY-12455 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 4.29 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 382 | CONFIDENTIAL CREDITOR | 3877 | VOY-12479 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 13.3099 CARDANO (ADA): 11507.2 BITCOIN (BTC): 0.003026 POLKADOT (DOT): 183.583 HEDERAHASHGRAPH (HBAR): 98470.2 CHAINLINK (LINK): 467.04 POLYGON (MATIC): 4614.416 VOYAGERTOKEN (VGX): 578.77 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 383 | CONFIDENTIAL CREDITOR | 3885 | VOY-12471 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 4.6 LOCKEDLUNA (LLUNA): 25.304 TERRALUNA (LUNA): 10.845 LUNACLASSIC (LUNC): 2364613.9 SHIBAINU (SHIB): 56349797.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 384 | CONFIDENTIAL CREDITOR | 3896 | VOY-12474 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 5.6 SHIBAINU (SHIB): 13757299.7 VECHAIN (VET): 4444.4 VERGE (XVG): 18134.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 385 | CONFIDENTIAL CREDITOR | 3900 | VOY-12510 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000448 ETHEREUM (ETH): 3.82555 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 386 | CONFIDENTIAL CREDITOR | 3916 | VOY-12490 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 3378.9 AVALANCHE (AVAX): 4 BITCOIN (BTC): 0.000513 DOGECOIN (DOGE): 31027.1 POLKADOT (DOT): 63.54 EOS (EOS): 24 ETHEREUMCLASSIC (ETC): 30.14 CHAINLINK (LINK): 59.37 POLYGON (MATIC): 1194.239 SANDBOX (SAND): 26 SHIBAINU (SHIB): 3106362.8 SOLANA (SOL): 6 VECHAIN (VET): 2100 VOYAGERTOKEN (VGX): 1438.58 STELLARLUMENS (XLM): 150 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 43 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 387 | CONFIDENTIAL CREDITOR | 3921 | VOY-12511 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000512<br>BITTORRENT (BTT): 1562534900<br>VECHAIN (VET): 8007.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 388 | CONFIDENTIAL CREDITOR | 3930 | VOY-12516 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | ALGORAND (ALGO): 125.04<br>BITCOIN (BTC): 0.001601 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 389 | CONFIDENTIAL CREDITOR | 3939 | VOY-12530 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | AAVE (AAVE): 0.2821<br>CARDANO (ADA): 520.2<br>COSMOS (ATOM): 4.173<br>AVALANCHE (AVAX): 1.9<br>BITCOIN (BTC): 0.008098<br>BITTORRENT (BTT): 31832200<br>NERVOSNETWORK (CKB): 2889.5<br>POLKADOT (DOT): 10.324<br>ENJIN (ENJ): 79.26<br>EOS (EOS): 37.86<br>ETHEREUM (ETH): 0.11902<br>FILECOIN (FIL): 2.58<br>GOLEM (GLM): 130.88<br>ICON (ICX): 121.5<br>IOTA (IOT): 1308.14<br>CHAINLINK (LINK): 5.89<br>LIVEPEER (LPT): 1.5144<br>TERRALUNA (LUNA): 1.139<br>LUNACLASSIC (LUNC): 1.1<br>DECENTRALAND (MANA): 64.3<br>POLYGON (MATIC): 49.737<br>NEO (NEO): 7.814<br>OMGNETWORK (OMG): 9.59<br>ORCHID (OXT): 133.8<br>QTUM (QTUM): 6.69<br>SANDBOX (SAND): 16.6046<br>SOLANA (SOL): 0.1957<br>STORMX (STMX): 4125.7<br>TRON (TRX): 757.2<br>UNISWAP (UNI): 7.322<br>VECHAIN (VET): 716.2<br>VOYAGERTOKEN (VGX): 352.87<br>STELLARLUMENS (XLM): 684.5<br>MONERO (XMR): 0.59<br>TEZOS (XTZ): 20.29<br>VOYAGERTOKEN (VGX): 352.87<br>STELLARLUMENS (XLM): 684.5<br>MONERO (XMR): 0.59<br>TEZOS (XTZ): 20.29 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 390 | CONFIDENTIAL CREDITOR | 3946 | VOY-12536 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | ETHEREUM (ETH): 0.05075<br>TRON (TRX): 1552.6<br>RIPPLE (XRP): 206.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 391 | CONFIDENTIAL CREDITOR | 3949 | VOY-12555 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 15.2<br>UNISWAP (UNI): 0.246 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 392 | CONFIDENTIAL CREDITOR | 3961 | VOY-12543 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 6086378.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 393 | CONFIDENTIAL CREDITOR | 3970 | VOY-12548 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | POLKADOT (DOT): 0.203 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 394 | CONFIDENTIAL CREDITOR | 3987 | VOY-12589 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 171.2<br>APECOIN (APE): 29.217<br>AVALANCHE (AVAX): 4.93<br>FANTOM (FTM): 153.636<br>LUNACLASSIC (LUNC): 774212.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 395 | CONFIDENTIAL CREDITOR | 3988 | VOY-12566 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 73.6<br>ALGORAND (ALGO): 25.01<br>PANCAKESWAP (CAKE): 2<br>DIGIBYTE (DGB): 1000.3<br>POLKADOT (DOT): 1<br>ETHEREUMCLASSIC (ETC): 1.06<br>ETHEREUM (ETH): 0.0098<br>THEGRAPH(GRT): 25.25<br>HEDERAHASHGRAPH (HBAR): 50.2<br>INTERNETCOMPUTER (ICP): 1<br>ICON (ICX): 10<br>KYBERNETWORK (KNC): 6<br>LUNACLASSIC (LUNC): 9.9<br>DECENTRALAND (MANA): 5<br>POLYGON (MATIC): 10.005<br>RAYDIUM (RAY): 5.008<br>SOLANA (SOL): 1.1044<br>STORMX (STMX): 1421.7<br>SUSHISWAP (SUSHI): 2<br>UNISWAP (UNI): 1<br>VERGE (XVG): 1500<br>0X (ZRX): 12 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 396 | CONFIDENTIAL CREDITOR | 3991 | VOY-12585 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 62838200 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 397 | CONFIDENTIAL CREDITOR | 3992 | VOY-12598 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 3.006<br>CARDANO (ADA): 1266.5<br>AMP (AMP): 1054.23<br>APECOIN (APE): 10.119<br>AVALANCHE (AVAX): 23.28<br>POLKADOT (DOT): 25.238<br>KAVA (KAVA): 6.488<br>LOCKEDLUNA (LLUNA): 3.746<br>TERRALUNA (LUNA): 1.606<br>LUNACLASSIC (LUNC): 1493845<br>SHIBAINU (SHIB): 1212121.2<br>STORMX (STMX): 1650<br>USDCOIN (USDC): 201.91<br>VOYAGERTOKEN (VGX): 238.96 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 398 | CONFIDENTIAL CREDITOR | 3995 | VOY-12581 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 151080200 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 399 | CONFIDENTIAL CREDITOR | 4000 | VOY-12590 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 5.15 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 45 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 400 | CONFIDENTIAL CREDITOR | 4009 | VOY-12595 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AVALANCHE (AVAX): 1.06 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 401 | CONFIDENTIAL CREDITOR | 4013 | VOY-12603 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 44<br>VOYAGERTOKEN (VGX): 562.24 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 402 | CONFIDENTIAL CREDITOR | 4018 | VOY-12604 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 176.7<br>BITCOIN (BTC): 0.003245<br>DECENTRALAND (MANA): 136.39<br>SHIBAINU (SHIB): 21109143 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 403 | CONFIDENTIAL CREDITOR | 4025 | VOY-12627 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.78 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 404 | CONFIDENTIAL CREDITOR | 4032 | VOY-12612 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 13.337<br>LUNACLASSIC (LUNC): 1467868.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 405 | CONFIDENTIAL CREDITOR | 4043 | VOY-12643 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOINCASH (BCH): 0.0709<br>BITCOIN (BTC): 0.000456<br>BITTORRENT (BTT): 5378500<br>DOGECOIN (DOGE): 442.5<br>ETHEREUMCLASSIC (ETC): 1<br>LITECOIN (LTC): 1.70229<br>VECHAIN (VET): 142.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 406 | CONFIDENTIAL CREDITOR | 4045 | VOY-12641 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 1861.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 407 | CONFIDENTIAL CREDITOR | 4048 | VOY-12630 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 49.5<br>IOTA (IOT): 70.18<br>SHIBAINU (SHIB): 9705673.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 408 | CONFIDENTIAL CREDITOR | 4055 | VOY-12631 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 4105.4<br>SHIBAINU (SHIB): 82023401.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 409 | CONFIDENTIAL CREDITOR | 4064 | VOY-12650 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 749.7<br>POLYGON (MATIC): 679.012 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 410 | CONFIDENTIAL CREDITOR | 4068 | VOY-12646 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 10181399.9<br>DOGECOIN (DOGE): 1032.1<br>SHIBAINU (SHIB): 968279.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 46 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 411 | CONFIDENTIAL CREDITOR | 4070 | VOY-12644 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 6384.3<br>TERRALUNA (LUNA): 2.243<br>LUNACLASSIC (LUNC): 41087.1<br>SHIBAINU (SHIB): 57221952.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 412 | CONFIDENTIAL CREDITOR | 4081 | VOY-12675 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 6.447<br>LUNACLASSIC (LUNC): 14065467.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 413 | CONFIDENTIAL CREDITOR | 4086 | VOY-12664 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000176<br>BITTORRENT (BTT): 53000900 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 414 | CONFIDENTIAL CREDITOR | 4089 | VOY-12667 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 21.8<br>BITCOIN (BTC): 0.000929<br>BITTORRENT (BTT): 202781900<br>NERVOSNETWORK (CKB): 657.7<br>DIGIBYTE (DGB): 1504.2<br>DOGECOIN (DOGE): 5066.2<br>SHIBAINU (SHIB): 44320899.4<br>TRON (TRX): 569<br>VECHAIN (VET): 107.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 415 | CONFIDENTIAL CREDITOR | 4105 | VOY-12689 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001292<br>BITTORRENT (BTT): 100327900<br>NERVOSNETWORK (CKB): 846.4<br>DIGIBYTE (DGB): 264.2<br>DOGECOIN (DOGE): 101<br>DECENTRALAND (MANA): 2.6<br>SANDBOX (SAND): 1.4338<br>SHIBAINU (SHIB): 23935728.7<br>SUSHISWAP (SUSHI): 1.1601<br>VECHAIN (VET): 104.4<br>VOYAGERTOKEN (VGX): 15.85<br>VERGE (XVG): 1059.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 416 | CONFIDENTIAL CREDITOR | 4115 | VOY-12714 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | DOGECOIN (DOGE): 1955.9<br>GALA (GALA): 1125.1226<br>SHIBAINU (SHIB): 84954839.6<br>STORMX (STMX): 3874.2<br>TRON (TRX): 441.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 417 | CONFIDENTIAL CREDITOR | 4116 | VOY-12706 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 48.1<br>BITTORRENT (BTT): 1058200 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 418 | CONFIDENTIAL CREDITOR | 4119 | VOY-12711 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.003112 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 419 | CONFIDENTIAL CREDITOR | 4123 | VOY-12707 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1468<br>BITCOIN (BTC): 0.646296<br>ETHEREUM (ETH): 1.818 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 420 | CONFIDENTIAL CREDITOR | 4130 | VOY-12728 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 300 LUNACLASSIC (LUNC): 1002257.3 SHIBAINU (SHIB): 2475942.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 421 | CONFIDENTIAL CREDITOR | 4132 | VOY-12726 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 16.3 SHIBAINU (SHIB): 8037050.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 422 | CONFIDENTIAL CREDITOR | 4139 | VOY-12727 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.00187 VECHAIN (VET): 35391.8 BITTORRENT (BTT): 44104197.6 SHIBAINU (SHIB): 2453987.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 423 | CONFIDENTIAL CREDITOR | 4141 | VOY-12725 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ALGORAND (ALGO): 177.61 APECOIN (APE): 110.411 BITCOIN (BTC): 2.889952 ETHEREUM (ETH): 0.49734 JASMYCOIN (JASMY): 4722.5 SHIBAINU (SHIB): 5533013.6 USDCOIN (USDC): 12.74 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 424 | CONFIDENTIAL CREDITOR | 4145 | VOY-12721 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 208 BITCOIN (BTC): 0.011211 ETHEREUM (ETH): 1.66161 HEDERAHASHGRAPH (HBAR): 528.9 DECENTRALAND (MANA): 309.19 SOLANA (SOL): 1.3333 VECHAIN (VET): 5718.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 425 | CONFIDENTIAL CREDITOR | 4149 | VOY-12751 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.039083 DOGECOIN (DOGE): 1509.2 ETHEREUM (ETH): 0.71517 DECENTRALAND (MANA): 61.03 SHIBAINU (SHIB): 5368954.1 USDCOIN (USDC): 1.11 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 426 | CONFIDENTIAL CREDITOR | 4157 | VOY-12745 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000514 POLKADOT (DOT): 5.128 ETHEREUM (ETH): 0.025 CHAINLINK (LINK): 7.38 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 427 | CONFIDENTIAL CREDITOR | 4169 | VOY-12767 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 77.6 BITCOIN (BTC): 0.005395 ETHEREUM (ETH): 0.55917 VECHAIN (VET): 2598.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 428 | CONFIDENTIAL CREDITOR | 4171 | VOY-12765 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 1.469 VOYAGERTOKEN (VGX): 13011.11 WAVES (WAVES): 3.381 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 429 | CONFIDENTIAL CREDITOR | 4180 | VOY-12786 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 316.4 ALGORAND (ALGO): 203.18 APECOIN (APE): 14.801 BITCOIN (BTC): 0.013996 POLYGON (MATIC): 101.308 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 430 | CONFIDENTIAL CREDITOR | 4195 | VOY-12777 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 6.1 APECOIN (APE): 21.064 BASICATTENTIONTOKEN (BAT): 0.7 BITCOIN (BTC): 0.01267 PANCAKESWAP (CAKE): 31.187 DOGECOIN (DOGE): 20730.7 ETHEREUM (ETH): 0.06455 JASMYCOIN (JASMY): 11105.2 LOCKEDLUNA (LLUNA): 2.825 LITECOIN (LTC): 1.76039 TERRALUNA (LUNA): 1.211 LUNACLASSIC (LUNC): 196303.2 DECENTRALAND (MANA): 319.04 POLYGON (MATIC): 69.125 POLYMATH (POLY): 2341.35 SHIBAINU (SHIB): 159124792.2 STORMX (STMX): 16.5 VOYAGERTOKEN (VGX): 596.45 MONERO (XMR): 0.367 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 431 | CONFIDENTIAL CREDITOR | 4196 | VOY-12770 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 0.5 COSMOS (ATOM): 433.27 BITCOIN (BTC): 0.000058 POLKADOT (DOT): 0.429 ETHEREUM (ETH): 0.00388 CHAINLINK (LINK): 0.04 POLYGON (MATIC): 0.952 SOLANA (SOL): 0.0299 STELLARLUMENS (XLM): 2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 432 | CONFIDENTIAL CREDITOR | 4201 | VOY-12799 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.0005 SHIBAINU (SHIB): 90826218.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 433 | CONFIDENTIAL CREDITOR | 4215 | VOY-12805 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 5.17 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 434 | CONFIDENTIAL CREDITOR | 4216 | VOY-12808 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.111013 DECENTRALAND (MANA): 1004.3 SHIBAINU (SHIB): 1229761610.7 VOYAGERTOKEN (VGX): 982.57 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 435 | CONFIDENTIAL CREDITOR | 4222 | VOY-12828 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000517 POLKADOT (DOT): 52.172 USDCOIN (USDC): 30088.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 436 | CONFIDENTIAL CREDITOR | 4233 | VOY-12809 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.006531 DOGECOIN (DOGE): 1.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 437 | CONFIDENTIAL CREDITOR | 4251 | VOY-12825 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 177.2 VECHAIN (VET): 5518.2 VOYAGERTOKEN (VGX): 12.15 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 49 of 224

**Schedule 7**

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 438 | CONFIDENTIAL CREDITOR | 4263 | VOY-12849 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 127.7 SHIBAINU (SHIB): 1519064.2 STELLARLUMENS (XLM): 267.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 439 | CONFIDENTIAL CREDITOR | 4284 | VOY-12870 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000142 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 440 | CONFIDENTIAL CREDITOR | 4307 | VOY-12913 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 954.9 AVALANCHE (AVAX): 0.72 BITTORRENT (BTT): 10588400 DOGECOIN (DOGE): 285.7 ENJIN (ENJ): 37.61 ETHEREUM (ETH): 0.01806 HEDERAHASHGRAPH (HBAR): 420.9 SHIBAINU (SHIB): 2772154.9 USDCOIN (USDC): 865.01 VECHAIN (VET): 672.8 VOYAGERTOKEN (VGX): 54.56 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 441 | CONFIDENTIAL CREDITOR | 4316 | VOY-12910 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000318 VOYAGERTOKEN (VGX): 1315.14 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 442 | CONFIDENTIAL CREDITOR | 4349 | VOY-12943 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 436.9 APECOIN (APE): 15.876 BITCOIN (BTC): 0.001191 BITTORRENT (BTT): 70241600 NERVOSNETWORK (CKB): 5004.1 POLKADOT (DOT): 39.772 POLYGON (MATIC): 255.825 STORMX (STMX): 5984.6 USDCOIN (USDC): 3616.11 VOYAGERTOKEN (VGX): 352.18 VERGE (XVG): 7590.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 443 | CONFIDENTIAL CREDITOR | 4353 | VOY-12939 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 739.6 BITTORRENT (BTT): 3908247400 DIGIBYTE (DGB): 11593.1 POLKADOT (DOT): 38.586 ETHEREUMCLASSIC (ETC): 11.26 SHIBAINU (SHIB): 18208925.4 VOYAGERTOKEN (VGX): 6.18 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 444 | CONFIDENTIAL CREDITOR | 4356 | VOY-12942 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.026824 POLKADOT (DOT): 54.052 ETHEREUM (ETH): 0.02289 SHIBAINU (SHIB): 46065558.1 SOLANA (SOL): 10.8932 VOYAGERTOKEN (VGX): 104.55 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 445 | CONFIDENTIAL CREDITOR | 4367 | VOY-12961 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 704.1 BITTORRENT (BTT): 167986113.5 DIGIBYTE (DGB): 15000 DOGECOIN (DOGE): 7006 TERRALUNA (LUNA): 6.25 LUNACLASSIC (LUNC): 500000 SPELLTOKEN (SPELL): 38355.9 VERGE (XVG): 48259.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 50 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 446 | CONFIDENTIAL CREDITOR | 4370 | VOY-12964 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.015299<br>ETHEREUM (ETH): 0.0142<br>VOYAGERTOKEN (VGX): 53.27<br>STELLARLUMENS (XLM): 306.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 447 | CONFIDENTIAL CREDITOR | 4396 | VOY-12974 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.816628<br>BITTORRENT (BTT): 134744500<br>POLKADOT (DOT): 453.643<br>ETHEREUMCLASSIC (ETC): 138.36<br>ETHEREUM (ETH): 1.55787<br>FILECOIN (FIL): 504.77<br>CHAINLINK (LINK): 225.53<br>LOCKEDLUNA (LLUNA): 25.441<br>TERRALUNA (LUNA): 10.903<br>LUNACLASSIC (LUNC): 2378471.9<br>POLYGON (MATIC): 1140<br>SHIBAINU (SHIB): 99101319.3<br>SOLANA (SOL): 42.614<br>UNISWAP (UNI): 202.238<br>USDCOIN (USDC): 5147.35<br>VECHAIN (VET): 25575.3<br>ZCASH (ZEC): 34.032 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 448 | CONFIDENTIAL CREDITOR | 4398 | VOY-12972 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 399.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 449 | CONFIDENTIAL CREDITOR | 4401 | VOY-12995 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 565413471.4<br>CHILIZ (CHZ): 0.0064<br>LOCKEDLUNA (LLUNA): 17.782<br>LUNACLASSIC (LUNC): 1662110.5<br>SHIBAINU (SHIB): 76792443.2<br>SPELLTOKEN (SPELL): 187604.2<br>VERGE (XVG): 72839.7 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 450 | CONFIDENTIAL CREDITOR | 4404 | VOY-12994 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00024 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 451 | CONFIDENTIAL CREDITOR | 4407 | VOY-12989 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000975<br>BITTORRENT (BTT): 5653900<br>LOCKEDLUNA (LLUNA): 26.356<br>TERRALUNA (LUNA): 11.296<br>SHIBAINU (SHIB): 34680625.7<br>SPELLTOKEN (SPELL): 44914.9<br>STORMX (STMX): 953.8<br>VOYAGERTOKEN (VGX): 82.46 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 452 | CONFIDENTIAL CREDITOR | 4414 | VOY-13006 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000227 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 453 | CONFIDENTIAL CREDITOR | 4415 | VOY-13009 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 4455.9<br>AVALANCHE (AVAX): 9.2<br>BITCOIN (BTC): 0.01863<br>POLKADOT (DOT): 75.986<br>ETHEREUM (ETH): 2.49048 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 51 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 454 | CONFIDENTIAL CREDITOR | 4416 | VOY-13004 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000824 LOCKEDLUNA (LLUNA): 10.121 TERRALUNA (LUNA): 4.338 LUNACLASSIC (LUNC): 945988.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 455 | CONFIDENTIAL CREDITOR | 4436 | VOY-13034 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.000214 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 456 | CONFIDENTIAL CREDITOR | 4445 | VOY-13039 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | COMPOUND (COMP): 1.19463 LOCKEDLUNA (LLUNA): 10.242 DFI.MONEY (YFII): 0.029498 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 457 | CONFIDENTIAL CREDITOR | 4446 | VOY-13024 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | DECENTRALAND (MANA): 3.78 POLYGON (MATIC): 5.933 SANDBOX (SAND): 1.6845 SHIBAINU (SHIB): 870132.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 458 | CONFIDENTIAL CREDITOR | 4448 | VOY-13022 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 20000000 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 459 | CONFIDENTIAL CREDITOR | 4451 | VOY-13033 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 5013.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 460 | CONFIDENTIAL CREDITOR | 4453 | VOY-13031 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 3440800 NERVOSNETWORK (CKB): 447.2 DIGIBYTE (DGB): 93 SHIBAINU (SHIB): 310250.6 STORMX (STMX): 550.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 461 | CONFIDENTIAL CREDITOR | 4454 | VOY-13040 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 7.5 BITCOIN (BTC): 0.000059 DOGECOIN (DOGE): 2.3 USDCOIN (USDC): 7.88 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 462 | CONFIDENTIAL CREDITOR | 4464 | VOY-13048 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.002886 SHIBAINU (SHIB): 11122855.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 463 | CONFIDENTIAL CREDITOR | 4481 | VOY-13079 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.00161 SHIBAINU (SHIB): 1310444.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 464 | CONFIDENTIAL CREDITOR | 4484 | VOY-13090 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 19267546.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 52 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 465 | CONFIDENTIAL CREDITOR | 4486 | VOY-13088 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 1011631016.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 466 | CONFIDENTIAL CREDITOR | 4504 | VOY-13106 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 2893390.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 467 | CONFIDENTIAL CREDITOR | 4544 | VOY-13138 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.013992<br>BITTORRENT (BTT): 1093027778.1<br>SHIBAINU (SHIB): 139469006.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 468 | CONFIDENTIAL CREDITOR | 4550 | VOY-13132 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 29929258.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 469 | CONFIDENTIAL CREDITOR | 4557 | VOY-13147 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000449<br>BITTORRENT (BTT): 127216300<br>HEDERAHASHGRAPH (HBAR): | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 470 | CONFIDENTIAL CREDITOR | 4562 | VOY-13156 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000469<br>USDCOIN (USDC): 102.26 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 471 | CONFIDENTIAL CREDITOR | 4567 | VOY-13173 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000264 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 472 | CONFIDENTIAL CREDITOR | 4569 | VOY-13171 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 14.239<br>LUNACLASSIC (LUNC): 1463080.7<br>SHIBAINU (SHIB): 722964.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 473 | CONFIDENTIAL CREDITOR | 4573 | VOY-13167 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ALGORAND (ALGO): 1354.16<br>BITCOIN (BTC): 0.000145<br>ETHEREUM (ETH): 3.71765<br>HEDERAHASHGRAPH (HBAR): 5103.1<br>QUANT (QNT): 9.03375<br>STORMX (STMX): 54068.8<br>USDCOIN (USDC): 3115.98<br>VECHAIN (VET): 16606<br>STELLARLUMENS (XLM): 4968.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 474 | CONFIDENTIAL CREDITOR | 4580 | VOY-13174 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 60.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 53 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 475 | CONFIDENTIAL CREDITOR | 4584 | VOY-13170 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 2093200<br>DOGECOIN (DOGE): 30.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 476 | CONFIDENTIAL CREDITOR | 4593 | VOY-13183 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 1782213.5<br>ANKRPROTOCOL (ANKR): 658.09216 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 477 | CONFIDENTIAL CREDITOR | 4595 | VOY-13181 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001478<br>SHIBAINU (SHIB): 145985.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 478 | CONFIDENTIAL CREDITOR | 4616 | VOY-13204 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 3439.9<br>BITCOIN (BTC): 0.044566<br>SHIBAINU (SHIB): 35570.2<br>VOYAGERTOKEN (VGX): 538.81 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 479 | CONFIDENTIAL CREDITOR | 4617 | VOY-13207 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 41796559.6<br>SHIBAINU (SHIB): 66242467.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 480 | CONFIDENTIAL CREDITOR | 4620 | VOY-13214 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 5.01 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 481 | CONFIDENTIAL CREDITOR | 4632 | VOY-13231 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 304783200<br>TERRALUNA (LUNA): 0.022<br>LUNACLASSIC (LUNC): 1378.6<br>SHIBAINU (SHIB): 21794791.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 482 | CONFIDENTIAL CREDITOR | 4640 | VOY-13223 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 302.6<br>POLKADOT (DOT): 20.892<br>HEDERAHASHGRAPH (HBAR): 233.9<br>USDCOIN (USDC): 205.24<br>VECHAIN (VET): 990.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 483 | CONFIDENTIAL CREDITOR | 4641 | VOY-13242 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 299.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 484 | CONFIDENTIAL CREDITOR | 4645 | VOY-13238 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1.5<br>BITCOIN (BTC): 0.000686<br>POLKADOT (DOT): 0.335<br>LOCKEDLUNA (LLUNA): 40.997<br>SOLANA (SOL): 0.1448 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 485 | CONFIDENTIAL CREDITOR | 4668 | VOY-13251 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.022301<br>DOGECOIN (DOGE): 6667.1<br>SHIBAINU (SHIB): 6492883.4<br>YEARN.FINANCE (YFI): 0.02657 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 54 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 486 | CONFIDENTIAL CREDITOR | 4670 | VOY-13249 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2.1 ALGORAND (ALGO): 551.41 APECOIN (APE): 63.648 BASICATTENTIONTOKEN (BAT): 28.7 BITCOIN (BTC): 0.048398 POLKADOT (DOT): 11.404 ETHEREUM (ETH): 0.24643 FANTOM (FTM): 506.613 GALA (GALA): 2007.847 LOCKEDLUNA (LLUNA): 11.083 TERRALUNA (LUNA): 4.75 LUNACLASSIC (LUNC): 167520 POLYGON (MATIC): 1457.284 SANDBOX (SAND): 202.0539 SHIBAINU (SHIB): 35260953.6 VECHAIN (VET): 6504.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 487 | CONFIDENTIAL CREDITOR | 4685 | VOY-13270 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 3680.5 SANDBOX (SAND): 32.3856 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 488 | CONFIDENTIAL CREDITOR | 4690 | VOY-13265 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 0.169 LOCKEDLUNA (LLUNA): 41.493 TERRALUNA (LUNA): 17.783 LUNACLASSIC (LUNC): 3880289 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 489 | CONFIDENTIAL CREDITOR | 4727 | VOY-13304 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 13533830.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 490 | CONFIDENTIAL CREDITOR | 4739 | VOY-13328 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 159.5 SHIBAINU (SHIB): 64975870.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 491 | CONFIDENTIAL CREDITOR | 4763 | VOY-13340 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 27.7 BITCOIN (BTC): 0.000506 BITTORRENT (BTT): 13718500 DECENTRALAND (MANA): 29.19 SHIBAINU (SHIB): 4276428.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 492 | CONFIDENTIAL CREDITOR | 4773 | VOY-13366 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.00205 DOGECOIN (DOGE): 3181.4 LOCKEDLUNA (LLUNA): 3.978 TERRALUNA (LUNA): 1.705 LUNACLASSIC (LUNC): 371752.5 DECENTRALAND (MANA): 203.27 SHIBAINU (SHIB): 2822466.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 493 | CONFIDENTIAL CREDITOR | 4780 | VOY-13359 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000446 DOGECOIN (DOGE): 36.2 ETHEREUM (ETH): 0.04093 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 494 | CONFIDENTIAL CREDITOR | 4806 | VOY-13397 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000512 BITTORRENT (BTT): 27660900 SHIBAINU (SHIB): 1419658.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 55 of 224

Schedule 7
Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 495 | CONFIDENTIAL CREDITOR | 4819 | VOY-13413 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 5.13 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 496 | CONFIDENTIAL CREDITOR | 4825 | VOY-13407 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.88 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 497 | CONFIDENTIAL CREDITOR | 4877 | VOY-13479 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.0016<br>DOGECOIN (DOGE): 40<br>SHIBAINU (SHIB): 800481.3<br>SOLANA (SOL): 0.5133<br>SUSHISWAP (SUSHI): 1.8036 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 498 | CONFIDENTIAL CREDITOR | 4897 | VOY-13495 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | ALGORAND (ALGO): 285.73<br>BITCOIN (BTC): 0.000493<br>POLKADOT (DOT): 33.27<br>ETHEREUM (ETH): 0.00593<br>POLYGON (MATIC): 194.209<br>USDCOIN (USDC): 115.87<br>VOYAGERTOKEN (VGX): 5218.29 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 499 | CONFIDENTIAL CREDITOR | 4900 | VOY-13486 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 524.6<br>COSMOS (ATOM): 4.198<br>BITCOIN (BTC): 0.337348<br>BITTORRENT (BTT): 61625799.9<br>DIGIBYTE (DGB): 1323.5<br>DOGECOIN (DOGE): 951.7<br>POLKADOT (DOT): 5.6<br>ETHEREUM (ETH): 0.34707<br>CHAINLINK (LINK): 3.36<br>DECENTRALAND (MANA): 86.8<br>SHIBAINU (SHIB): 6180469.7<br>STORMX (STMX): 1979.2<br>VECHAIN (VET): 881.1<br>VOYAGERTOKEN (VGX): 664.44 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 500 | CONFIDENTIAL CREDITOR | 4919 | VOY-13504 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | KAVA (KAVA): 1.428<br>LOCKEDLUNA (LLUNA): 6.883<br>USDCOIN (USDC): 104.33<br>VOYAGERTOKEN (VGX): 1008.54 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 501 | CONFIDENTIAL CREDITOR | 4921 | VOY-13502 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000814<br>LOCKEDLUNA (LLUNA): 7.722<br>TERRALUNA (LUNA): 3.31<br>LUNACLASSIC (LUNC): 721864.7<br>VOYAGERTOKEN (VGX): 4.97 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 502 | CONFIDENTIAL CREDITOR | 4931 | VOY-13533 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AMP (AMP): 426.78<br>ANKRPROTOCOL (ANKR): 131.25013<br>BITTORRENT (BTT): 24193619.1<br>HEDERAHASHGRAPH (HBAR): 52.4<br>JASMYCOIN (JASMY): 521.6<br>LOCKEDLUNA (LLUNA): 3.905<br>TERRALUNA (LUNA): 1.674<br>LUNACLASSIC (LUNC): 679736.6<br>SHIBAINU (SHIB): 18617503.3<br>SKALE (SKL): 54.65<br>STORMX (STMX): 500 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 56 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 503 | CONFIDENTIAL CREDITOR | 4932 | VOY-13526 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001957 ETHEREUMCLASSIC (ETC): 1.1 SHIBAINU (SHIB): 131027.2 VOYAGERTOKEN (VGX): 3.76 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 504 | CONFIDENTIAL CREDITOR | 4935 | VOY-13529 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 2.84 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 505 | CONFIDENTIAL CREDITOR | 4945 | VOY-13519 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.002387 ETHEREUM (ETH): 0.0161 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 506 | CONFIDENTIAL CREDITOR | 4953 | VOY-13547 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 369.1 AMP (AMP): 5387.85 BITCOIN (BTC): 0.000739 DOGECOIN (DOGE): 1259 POLKADOT (DOT): 25.534 THEGRAPH(GRT): 635.86 SHIBAINU (SHIB): 29566552.5 SOLANA (SOL): 3 STORMX (STMX): 1367.8 VOYAGERTOKEN (VGX): 6024.51 VERGE (XVG): 12268.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 507 | CONFIDENTIAL CREDITOR | 4955 | VOY-13545 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000998 SHIBAINU (SHIB): 3414134.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 508 | CONFIDENTIAL CREDITOR | 4976 | VOY-13554 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000225 LITECOIN (LTC): 0.03552 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 509 | CONFIDENTIAL CREDITOR | 4981 | VOY-13555 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000499 ETHEREUM (ETH): 9.90473 USDCOIN (USDC): 93.68 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 510 | CONFIDENTIAL CREDITOR | 4989 | VOY-13583 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 18.826 TERRALUNA (LUNA): 8.069 LUNACLASSIC (LUNC): 1759318.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 511 | CONFIDENTIAL CREDITOR | 4996 | VOY-13571 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 20 BITCOIN (BTC): 0.012209 BITTORRENT (BTT): 1767400 POLKADOT (DOT): 0.238 ETHEREUM (ETH): 0.06898 GOLEM (GLM): 33.49 VOYAGERTOKEN (VGX): 2.24 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 512 | CONFIDENTIAL CREDITOR | 5016 | VOY-13606 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | USDCOIN (USDC): 7646.81 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 57 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 513 | CONFIDENTIAL CREDITOR | 5025 | VOY-13611 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000308 SHIBAINU (SHIB): 45607080.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 514 | CONFIDENTIAL CREDITOR | 5026 | VOY-13620 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.030983 ETHEREUM (ETH): 0.2161 POLYGON (MATIC): 38.013 VECHAIN (VET): 969.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 515 | CONFIDENTIAL CREDITOR | 5030 | VOY-13616 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 71.4 NERVOSNETWORK (CKB): 15519 DIGIBYTE (DGB): 2100.3 ETHEREUM (ETH): 0.06183 POLYGON (MATIC): 494.876 SOLANA (SOL): 1.0036 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 516 | CONFIDENTIAL CREDITOR | 5051 | VOY-13652 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 586 BITCOIN (BTC): 0.015161 BITTORRENT (BTT): 34113200 ETHEREUM (ETH): 0.10194 CHAINLINK (LINK): 17.58 SHIBAINU (SHIB): 1880754.6 STORMX (STMX): 9507.5 USDCOIN (USDC): 256.77 VOYAGERTOKEN (VGX): 103.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 517 | CONFIDENTIAL CREDITOR | 5052 | VOY-13630 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.105979 ETHEREUM (ETH): 1.37227 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 518 | CONFIDENTIAL CREDITOR | 5065 | VOY-13639 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 1.41738 LITECOIN (LTC): 0.08674 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 519 | CONFIDENTIAL CREDITOR | 5066 | VOY-13653 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 4185 ALGORAND (ALGO): 484.99 BITCOIN (BTC): 0.001794 ETHEREUM (ETH): 6.2502 THEGRAPH(GRT): 1878.64 HEDERAHASHGRAPH (HBAR): 8617 POLYGON (MATIC): 788.918 SANDBOX (SAND): 109.684 SOLANA (SOL): 14.738 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 520 | CONFIDENTIAL CREDITOR | 5072 | VOY-13646 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 10.066 ETHEREUM (ETH): 0.00113 TERRALUNA (LUNA): 0.013 LUNACLASSIC (LUNC): 785.8 USDCOIN (USDC): 462.07 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 521 | CONFIDENTIAL CREDITOR | 5081 | VOY-13659 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LUNC): 107.208 TERRALUNA (LUNA): 45.946 LUNACLASSIC (LUNC): 10019617 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 522 | CONFIDENTIAL CREDITOR | 5090 | VOY-13664 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 49.422 BITCOIN (BTC): 0.06664 POLKADOT (DOT): 22.844 ETHEREUM (ETH): 0.56726 VOYAGERTOKEN (VGX): 0.59 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 523 | CONFIDENTIAL CREDITOR | 5091 | VOY-13685 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 363.2 BITCOIN (BTC): 0.020695 DOGECOIN (DOGE): 3037 POLKADOT (DOT): 21.525 ETHEREUM (ETH): 0.50255 USDCOIN (USDC): 0.95 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 524 | CONFIDENTIAL CREDITOR | 5109 | VOY-13703 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 398.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 525 | CONFIDENTIAL CREDITOR | 5118 | VOY-13710 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CHAINLINK (LINK): 0.52 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 526 | CONFIDENTIAL CREDITOR | 5136 | VOY-13728 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LUNACLASSIC (LUNC): 17025.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 527 | CONFIDENTIAL CREDITOR | 5137 | VOY-13713 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2615.8 BITCOIN (BTC): 0.524134 ETHEREUM (ETH): 10.55306 TERRALUNA (LUNA): 0.895 LUNACLASSIC (LUNC): 58504.9 SHIBAINU (SHIB): 23941387.8 VECHAIN (VET): 32111 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 528 | CONFIDENTIAL CREDITOR | 5138 | VOY-13726 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 929.3 BITCOIN (BTC): 0.025558 ETHEREUM (ETH): 0.60128 USDCOIN (USDC): 4296.77 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 529 | CONFIDENTIAL CREDITOR | 5150 | VOY-13750 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 219914500 DOGECOIN (DOGE): 40665.5 SHIBAINU (SHIB): 227351186.7 VECHAIN (VET): 14850.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 530 | CONFIDENTIAL CREDITOR | 5158 | VOY-13743 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | VOYAGERTOKEN (VGX): 4.55 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 531 | CONFIDENTIAL CREDITOR | 5160 | VOY-13740 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 4423.5 TERRALUNA (LUNA): 3.489 LUNACLASSIC (LUNC): 228326.4 SHIBAINU (SHIB): 24842726.9 STELLARLUMENS (XLM): 3868 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 532 | CONFIDENTIAL CREDITOR | 5168 | VOY-13770 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 135.62 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 533 | CONFIDENTIAL CREDITOR | 5179 | VOY-13781 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.045849 ETHEREUM (ETH): 0.15498 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 59 of 224

## Schedule 7
### Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 534 | CONFIDENTIAL CREDITOR | 5180 | VOY-13756 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 6886.8 COSMOS (ATOM): 312.521 BITCOIN (BTC): 0.000462 SHIBAINU (SHIB): 125627459.1 VERGE (XVG): 122909.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 535 | CONFIDENTIAL CREDITOR | 5188 | VOY-13784 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.020898 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 536 | CONFIDENTIAL CREDITOR | 5189 | VOY-13771 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 99 BITCOIN (BTC): 0.003207 POLKADOT (DOT): 6.498 SOLANA (SOL): 1.335 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 537 | CONFIDENTIAL CREDITOR | 5198 | VOY-13774 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1275.7 BITCOIN (BTC): 0.372665 BITTORRENT (BTT): 3223700 POLKADOT (DOT): 4 ETHEREUM (ETH): 0.87251 INTERNETCOMPUTER (ICP): 65.59 LITECOIN (LTC): 4.73844 SHIBAINU (SHIB): 20273737.5 TRON (TRX): 227.3 USDCOIN (USDC): 4518.22 VOYAGERTOKEN (VGX): 554.04 RIPPLE (XRP): 243.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 538 | CONFIDENTIAL CREDITOR | 5202 | VOY-13798 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 812.8 ALGORAND (ALGO): 166.67 BITCOIN (BTC): 0.035294 DOGECOIN (DOGE): 1457.9 POLKADOT (DOT): 23.158 ENJIN (ENJ): 226.02 EOS (EOS): 55.9 ETHEREUM (ETH): 0.4928 GOLEM (GLM): 526.3 THEGRAPH(GRT): 384.51 HEDERAHASHGRAPH (HBAR): 1333.2 TERRALUNA (LUNA): 3.386 LUNACLASSIC (LUNC): 221535.5 SHIBAINU (SHIB): 55286002.3 STORMX (STMX): 29.5 TRON (TRX): 2574 VECHAIN (VET): 6001.8 VOYAGERTOKEN (VGX): 1.34 TEZOS (XTZ): 23.09 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 539 | CONFIDENTIAL CREDITOR | 5205 | VOY-13791 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 507.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 540 | CONFIDENTIAL CREDITOR | 5215 | VOY-13807 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | USDCOIN (USDC): 676.31 DAI(DAI): 126.73 VOYAGERTOKEN (VGX): 519.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 60 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 541 | CONFIDENTIAL CREDITOR | 5229 | VOY-13819 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 6.2 BITCOIN (BTC): 0.001783 POLKADOT (DOT): 534.779 ENJIN (ENJ): 370.65 ETHEREUM (ETH): 0.03101 CHAINLINK (LINK): 221.22 LOCKEDLUNA (LLUNA): 11.807 TERRALUNA (LUNA): 5.06 LUNACLASSIC (LUNC): 16.3 DECENTRALAND (MANA): 137.23 POLYGON (MATIC): 1058.363 SHIBAINU (SHIB): 15176557.2 VECHAIN (VET): 39245.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 542 | CONFIDENTIAL CREDITOR | 5231 | VOY-13817 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | OCEANPROTOCOL (OCEAN): 72.12 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 543 | CONFIDENTIAL CREDITOR | 5232 | VOY-13826 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.01578 ETHEREUM (ETH): 0.3534 DECENTRALAND (MANA): 2.53 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 544 | CONFIDENTIAL CREDITOR | 5245 | VOY-13839 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.002237 POLKADOT (DOT): 3.008 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 545 | CONFIDENTIAL CREDITOR | 5257 | VOY-13863 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001774 USDCOIN (USDC): 298.44 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 546 | CONFIDENTIAL CREDITOR | 5271 | VOY-13849 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 3.587 PANCAKESWAP (CAKE): 7.063 THEGRAPH(GRT): 127.12 TERRALUNA (LUNA): 0.367 LUNACLASSIC (LUNC): 24005 POLYGON (MATIC): 57.922 POLYMATH (POLY): 225.89 SHIBAINU (SHIB): 6362073.2 SOLANA (SOL): 1.4901 STORMX (STMX): 3590 STELLARLUMENS (XLM): 318.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 547 | CONFIDENTIAL CREDITOR | 5281 | VOY-13874 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 2825143.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 548 | CONFIDENTIAL CREDITOR | 5289 | VOY-13867 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 21.3 BITCOIN (BTC): 0.00207 DOGECOIN (DOGE): 285.2 ETHEREUM (ETH): 0.12663 SHIBAINU (SHIB): 497270.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 61 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 549 | CONFIDENTIAL CREDITOR | 5309 | VOY-13884 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1038.4<br>BITCOIN (BTC): 0.000539<br>BITTORRENT (BTT): 10952900<br>DOGECOIN (DOGE): 1778.2<br>LOCKEDLUNA (LLUNA): 5.821<br>TERRALUNA (LUNA): 2.495<br>LUNACLASSIC (LUNC): 543789.8<br>SHIBAINU (SHIB): 21287594.1<br>VECHAIN (VET): 4479<br>MONERO (XMR): 0.784 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 550 | CONFIDENTIAL CREDITOR | 5318 | VOY-13919 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | COSMOS (ATOM): 5.536<br>BITCOINCASH (BCH): 0.18998<br>BITCOIN (BTC): 0.005319<br>BITTORRENT (BTT): 19904400<br>DIGIBYTE (DGB): 389.5<br>DOGECOIN (DOGE): 532.6<br>POLKADOT (DOT): 3.918<br>ETHEREUM (ETH): 0.00916<br>SHIBAINU (SHIB): 2728512.9<br>TRON (TRX): 241.4<br>TRUEUSD (TUSD): 24.96<br>VECHAIN (VET): 874.2<br>STELLARLUMENS (XLM): 278.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 551 | CONFIDENTIAL CREDITOR | 5326 | VOY-13911 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | AAVE (AAVE): 1.0144<br>CARDANO (ADA): 6963<br>APECOIN (APE): 29.026<br>AVALANCHE (AVAX): 21.38<br>BITTORRENT (BTT): 11363636.3<br>POLKADOT (DOT): 82.024<br>CHAINLINK (LINK): 14.74<br>POLYGON (MATIC): 443.874<br>SHIBAINU (SHIB): 65721368.7<br>SOLANA (SOL): 6.1168<br>SPELLTOKEN (SPELL): 11191<br>STORMX (STMX): 5142.3<br>UNISWAP (UNI): 39.8<br>VOYAGERTOKEN (VGX): 476.37 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 552 | CONFIDENTIAL CREDITOR | 5339 | VOY-13926 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.02 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 553 | CONFIDENTIAL CREDITOR | 5351 | VOY-13949 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 390.6<br>BITTORRENT (BTT): 86856131.7<br>DOGECOIN (DOGE): 62.4<br>LOCKEDLUNA (LLUNA): 22.79<br>TERRALUNA (LUNA): 9.767<br>LUNACLASSIC (LUNC): 2130735.9<br>SHIBAINU (SHIB): 116403422<br>STORMX (STMX): 20487.3<br>VECHAIN (VET): 1020.3<br>STELLARLUMENS (XLM): 160.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 554 | CONFIDENTIAL CREDITOR | 5400 | VOY-13982 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 49.6<br>DOGECOIN (DOGE): 451.3<br>SHIBAINU (SHIB): 1132547.5<br>STORMX (STMX): 383.7<br>VECHAIN (VET): 435.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 62 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 555 | CONFIDENTIAL CREDITOR | 5405 | VOY-13995 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 827 BITCOIN (BTC): 0.01902 ETHEREUM (ETH): 0.09261 HEDERAHASHGRAPH (HBAR): 923.6 KAVA (KAVA): 23.145 CHAINLINK (LINK): 3 DECENTRALAND (MANA): 132.26 POLYGON (MATIC): 29.231 SHIBAINU (SHIB): 110982622.5 SOLANA (SOL): 13.4299 STORMX (STMX): 9092.4 TRON (TRX): 2979.6 USDCOIN (USDC): 150 VECHAIN (VET): 323.1 VOYAGERTOKEN (VGX): 707.96 RIPPLE (XRP): 241.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 556 | CONFIDENTIAL CREDITOR | 5410 | VOY-14000 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 0.00978 SHIBAINU (SHIB): 133815 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 557 | CONFIDENTIAL CREDITOR | 5413 | VOY-14007 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.06395 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 558 | CONFIDENTIAL CREDITOR | 5420 | VOY-14008 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 99.2 DOGECOIN (DOGE): 636.6 POLKADOT (DOT): 9.419 SHIBAINU (SHIB): 3478.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 559 | CONFIDENTIAL CREDITOR | 5422 | VOY-14006 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 738.3 BITCOINCASH (BCH): 0.00006 DECENTRALAND (MANA): 90.65 STELLARLUMENS (XLM): 3372.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 560 | CONFIDENTIAL CREDITOR | 5441 | VOY-14039 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 2.77 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 561 | CONFIDENTIAL CREDITOR | 5447 | VOY-14033 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | HEDERAHASHGRAPH (HBAR): 55062.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 562 | CONFIDENTIAL CREDITOR | 5452 | VOY-14042 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.00165 SHIBAINU (SHIB): 1512630.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 63 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 563 | CONFIDENTIAL CREDITOR | 5471 | VOY-14045 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 7.4171<br>BITTORRENT (BTT): 180395600<br>POLKADOT (DOT): 27.344<br>ETHEREUM (ETH): 2.14555<br>HEDERAHASHGRAPH (HBAR): 297.6<br>CHAINLINK (LINK): 98.86<br>POLYGON (MATIC): 629.95<br>SHIBAINU (SHIB): 41558325.4<br>SOLANA (SOL): 200.6056<br>UNISWAP (UNI): 45.72 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 564 | CONFIDENTIAL CREDITOR | 5472 | VOY-14058 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 2118000<br>DOGECOIN (DOGE): 4<br>HEDERAHASHGRAPH (HBAR): 96.3<br>STELLARLUMENS (XLM): 25.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 565 | CONFIDENTIAL CREDITOR | 5479 | VOY-14073 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 69.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 566 | CONFIDENTIAL CREDITOR | 5482 | VOY-14084 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 19890<br>BITCOIN (BTC): 0.118264<br>ETHEREUM (ETH): 0.00492<br>VECHAIN (VET): 532.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 567 | CONFIDENTIAL CREDITOR | 5486 | VOY-14080 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 22177800 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 568 | CONFIDENTIAL CREDITOR | 5487 | VOY-14065 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AVALANCHE (AVAX): 4.64<br>BITCOIN (BTC): 0.017587<br>POLKADOT (DOT): 7.121<br>ETHEREUM (ETH): 0.08668<br>TERRALUNA (LUNA): 1.581<br>LUNACLASSIC (LUNC): 103430.7<br>POLYGON (MATIC): 30.514<br>SOLANA (SOL): 3.2487 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 569 | CONFIDENTIAL CREDITOR | 5488 | VOY-14078 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 0.9<br>BITTORRENT (BTT): 269529200<br>DIGIBYTE (DGB): 3145.4<br>VOYAGERTOKEN (VGX): 61.65 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 570 | CONFIDENTIAL CREDITOR | 5496 | VOY-14070 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 184447400<br>SHIBAINU (SHIB): 34717.8<br>SOLANA (SOL): 2.0129<br>VECHAIN (VET): 12775.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 571 | CONFIDENTIAL CREDITOR | 5497 | VOY-14091 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 12<br>BITCOIN (BTC): 0.029053<br>DOGECOIN (DOGE): 272.6<br>ETHEREUM (ETH): 1.1834<br>POLYGON (MATIC): 79.355<br>OMGNETWORK (OMG): 2.02<br>SHIBAINU (SHIB): 12127042.8<br>SUSHISWAP (SUSHI): 5.1287<br>STELLARLUMENS (XLM): 180.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 64 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 572 | CONFIDENTIAL CREDITOR | 5507 | VOY-14081 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 28520600 DOGECOIN (DOGE): 1261 LOCKEDLUNA (LLUNA): 7.153 TERRALUNA (LUNA): 3.066 LUNACLASSIC (LUNC): 668799.3 SHIBAINU (SHIB): 3124023.7 VECHAIN (VET): 1395.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 573 | CONFIDENTIAL CREDITOR | 5508 | VOY-14094 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOINCASH (BCH): 0.06155 BITTORRENT (BTT): 5965900 DOGECOIN (DOGE): 291.7 STORMX (STMX): 436.5 VOYAGERTOKEN (VGX): 3.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 574 | CONFIDENTIAL CREDITOR | 5514 | VOY-14088 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000531 BITTORRENT (BTT): 1419813200 NERVOSNETWORK (CKB): 6932.1 DOGECOIN (DOGE): 6231.1 SHIBAINU (SHIB): 163407955.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 575 | CONFIDENTIAL CREDITOR | 5517 | VOY-14107 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | TERRALUNA (LUNA): 0.87 LUNACLASSIC (LUNC): 56883.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 576 | CONFIDENTIAL CREDITOR | 5532 | VOY-14106 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 38.168 BITCOIN (BTC): 0.022594 NERVOSNETWORK (CKB): 20199.3 CHAINLINK (LINK): 12.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 577 | CONFIDENTIAL CREDITOR | 5539 | VOY-14122 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 3.011102 ETHEREUM (ETH): 31.86711 SOLANA (SOL): 0.2669 USDCOIN (USDC): 3.04 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 578 | CONFIDENTIAL CREDITOR | 5542 | VOY-14132 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000418 BITTORRENT (BTT): 10801500 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 579 | CONFIDENTIAL CREDITOR | 5544 | VOY-14130 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DECENTRALAND (MANA): 1.8 POLYGON (MATIC): 1.296 SHIBAINU (SHIB): 79758.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 580 | CONFIDENTIAL CREDITOR | 5548 | VOY-14126 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001946 USDCOIN (USDC): 100 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 581 | CONFIDENTIAL CREDITOR | 5550 | VOY-14124 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 45 BITCOIN (BTC): 0.000597 ETHEREUM (ETH): 0.01515 VOYAGERTOKEN (VGX): 1.55 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 582 | CONFIDENTIAL CREDITOR | 5557 | VOY-14139 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | TERRALUNA (LUNA): 2.89 LUNACLASSIC (LUNC): 189085.3 SPELLTOKEN (SPELL): 8634.8 TRON (TRX): 196.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 65 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 583 | CONFIDENTIAL CREDITOR | 5569 | VOY-14163 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | USDCOIN (USDC): 4924.27 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 584 | CONFIDENTIAL CREDITOR | 5576 | VOY-14170 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000532 DOGECOIN (DOGE): 2733.7 SHIBAINU (SHIB): 1405678.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 585 | CONFIDENTIAL CREDITOR | 5581 | VOY-14189 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | TERRALUNA (LUNA): 0.847 LUNACLASSIC (LUNC): 55416.7 POLYGON (MATIC): 187.713 STORMX (STMX): 4607 VOYAGERTOKEN (VGX): 140.32 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 586 | CONFIDENTIAL CREDITOR | 5582 | VOY-14164 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001025 SHIBAINU (SHIB): 62545185.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 587 | CONFIDENTIAL CREDITOR | 5605 | VOY-14195 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 2.84 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 588 | CONFIDENTIAL CREDITOR | 5616 | VOY-14216 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 227.1 VOYAGERTOKEN (VGX): 199.58 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 589 | CONFIDENTIAL CREDITOR | 5618 | VOY-14214 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 40650406.5 USDCOIN (USDC): 602.22 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 590 | CONFIDENTIAL CREDITOR | 5619 | VOY-14203 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 1545213.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 591 | CONFIDENTIAL CREDITOR | 5634 | VOY-14232 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ALGORAND (ALGO): 243.84 BITCOIN (BTC): 0.013199 CHILIZ (CHZ): 1165.0449 POLKADOT (DOT): 41.674 HEDERAHASHGRAPH (HBAR): 1211.8 LOCKEDLUNA (LLUNA): 7.316 LUNACLASSIC (LUNC): 10.1 SOLANA (SOL): 15.6101 STORMX (STMX): 5065.3 TRON (TRX): 4392.4 USDCOIN (USDC): 449.77 VECHAIN (VET): 2074.8 VOYAGERTOKEN (VGX): 523.03 STELLARLUMENS (XLM): 1061.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 592 | CONFIDENTIAL CREDITOR | 5640 | VOY-14226 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 0.4 VOYAGERTOKEN (VGX): 106.78 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 66 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 593 | CONFIDENTIAL CREDITOR | 5645 | VOY-14239 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 36471900 CHILIZ (CHZ): 282.9163 NERVOSNETWORK (CKB): 935.5 DIGIBYTE (DGB): 1909.6 DOGECOIN (DOGE): 186 HEDERAHASHGRAPH (HBAR): 86.1 DECENTRALAND (MANA): 52.85 SHIBAINU (SHIB): 18051747.8 STORMX (STMX): 1032.7 TRON (TRX): 219.5 VECHAIN (VET): 508 VOYAGERTOKEN (VGX): 32.56 VERGE (XVG): 538.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 594 | CONFIDENTIAL CREDITOR | 5646 | VOY-14220 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 1054852.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 595 | CONFIDENTIAL CREDITOR | 5650 | VOY-14252 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 7672.7 BITCOIN (BTC): 0.157802 DOGECOIN (DOGE): 4000 ETHEREUM (ETH): 2.95855 SOLANA (SOL): 23.9989 VOYAGERTOKEN (VGX): 1011.55 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 596 | CONFIDENTIAL CREDITOR | 5653 | VOY-14231 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 4.75 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 597 | CONFIDENTIAL CREDITOR | 5656 | VOY-14246 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 5.15 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 598 | CONFIDENTIAL CREDITOR | 5668 | VOY-14270 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001127 USDCOIN (USDC): 102.26 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 599 | CONFIDENTIAL CREDITOR | 5680 | VOY-14258 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1919.7 APECOIN (APE): 11.978 ETHEREUM (ETH): 4.01916 KAVA (KAVA): 104.937 LOCKEDLUNA (LLUNA): 6.253 TERRALUNA (LUNA): 45.787 LUNACLASSIC (LUNC): 1049644.7 POLYGON (MATIC): 1540.535 SHIBAINU (SHIB): 21651269.8 SOLANA (SOL): 10.3221 USDCOIN (USDC): 50 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 600 | CONFIDENTIAL CREDITOR | 5681 | VOY-14275 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.09013 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 601 | CONFIDENTIAL CREDITOR | 5685 | VOY-14271 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.055453 ETHEREUM (ETH): 0.7693 TETHER (USDT): 1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 67 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 602 | CONFIDENTIAL CREDITOR | 5687 | VOY-14269 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 565.8<br>ALGORAND (ALGO): 122.51<br>BITCOIN (BTC): 0.001121<br>POLKADOT (DOT): 15.66<br>ETHEREUM (ETH): 3.0149<br>IOTA (IOT): 19.68<br>CHAINLINK (LINK): 4.75<br>TERRALUNA (LUNA): 2.277<br>LUNACLASSIC (LUNC): 331952.5<br>POLYGON (MATIC): 277.107<br>SHIBAINU (SHIB): 6220607.7<br>UNISWAP (UNI): 4.402<br>VECHAIN (VET): 341.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 603 | CONFIDENTIAL CREDITOR | 5708 | VOY-14302 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 7721744.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 604 | CONFIDENTIAL CREDITOR | 5709 | VOY-14283 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.01 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 605 | CONFIDENTIAL CREDITOR | 5713 | VOY-14315 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AVALANCHE (AVAX): 3.13<br>AXIEINFINITY (AXS): 0.08396<br>BITCOIN (BTC): 0.000299<br>PANCAKESWAP (CAKE): 1.914<br>POLKADOT (DOT): 20.803<br>ELROND (EGLD): 0.0811<br>ENJIN (ENJ): 11.78<br>EOS (EOS): 3.94<br>ETHEREUM (ETH): 0.00338<br>HARVESTFINANCE (FARM): 0.20874<br>FLOW (FLOW): 4.32<br>THEGRAPH(GRT): 203.54<br>HEDERAHASHGRAPH (HBAR): 63<br>KAVA (KAVA): 195.037<br>CHAINLINK (LINK): 10.67<br>LITECOIN (LTC): 0.16578<br>TERRALUNA (LUNA): 0.146<br>LUNACLASSIC (LUNC): 2719.4<br>DECENTRALAND (MANA): 18.27<br>SANDBOX (SAND): 2.6681<br>SHIBAINU (SHIB): 1000000<br>SOLANA (SOL): 0.1132<br>USDCOIN (USDC): 203.6<br>VECHAIN (VET): 1657.1<br>VERGE (XVG): 108.95<br>STELLARLUMENS (XLM): 1024<br>YIELDGUILDGAMES (YGG): 3.791<br>RIPPLE (XRP): 7.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 606 | CONFIDENTIAL CREDITOR | 5721 | VOY-14307 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.003279 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 607 | CONFIDENTIAL CREDITOR | 5727 | VOY-14301 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.004874<br>DOGECOIN (DOGE): 2250.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 68 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 608 | CONFIDENTIAL CREDITOR | 5730 | VOY-14316 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 307.6<br>HEDERAHASHGRAPH (HBAR): 1381.7<br>VECHAIN (VET): 1053.1<br>STELLARLUMENS (XLM): 1030.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 609 | CONFIDENTIAL CREDITOR | 5733 | VOY-14331 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 2<br>ETHEREUM (ETH): 0.06006 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 610 | CONFIDENTIAL CREDITOR | 5756 | VOY-14362 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VERGE (XVG): 592 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 611 | CONFIDENTIAL CREDITOR | 5767 | VOY-14369 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LITECOIN (LTC): 0.53704<br>SHIBAINU (SHIB): 9785804.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 612 | CONFIDENTIAL CREDITOR | 5769 | VOY-14367 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2250.1<br>AVALANCHE (AVAX): 5.52<br>BITCOIN (BTC): 0.013256<br>BITTORRENT (BTT): 108361700<br>DOGECOIN (DOGE): 1929.6<br>ETHEREUMCLASSIC (ETC): 2.48<br>ETHEREUM (ETH): 0.81495<br>SANDBOX (SAND): 51.6691<br>SHIBAINU (SHIB): 27385173.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 613 | CONFIDENTIAL CREDITOR | 5770 | VOY-14348 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 1.0418<br>NEO (NEO): 5.022<br>SHIBAINU (SHIB): 54798922.5<br>MONERO (XMR): 1.004 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 614 | CONFIDENTIAL CREDITOR | 5779 | VOY-14357 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 109.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 615 | CONFIDENTIAL CREDITOR | 5786 | VOY-14368 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 387.8<br>BITCOIN (BTC): 0.000689<br>BITTORRENT (BTT): 44843049.3<br>DOGECOIN (DOGE): 651.8<br>POLKADOT (DOT): 22.485<br>TERRALUNA (LUNA): 3.622<br>LUNACLASSIC (LUNC): 3.5<br>DECENTRALAND (MANA): 87.23<br>POLYGON (MATIC): 139.285<br>SHIBAINU (SHIB): 2936857.5<br>SOLANA (SOL): 1.0724 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 616 | CONFIDENTIAL CREDITOR | 5790 | VOY-14364 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 18.3<br>BITCOIN (BTC): 0.00051<br>SHIBAINU (SHIB): 3834616.7<br>SOLANA (SOL): 0.2889 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 69 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 617 | CONFIDENTIAL CREDITOR | 5791 | VOY-14381 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000259 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 618 | CONFIDENTIAL CREDITOR | 5793 | VOY-14379 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 8980100 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 619 | CONFIDENTIAL CREDITOR | 5795 | VOY-14377 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 29716900<br>DOGECOIN (DOGE): 462.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 620 | CONFIDENTIAL CREDITOR | 5796 | VOY-14394 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00105<br>SHIBAINU (SHIB): 105190096.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 621 | CONFIDENTIAL CREDITOR | 5811 | VOY-14401 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 201.484<br>DOGECOIN (DOGE): 5570.5<br>LOCKEDLUNA (LLUNA): 31.469<br>TERRALUNA (LUNA): 13.487<br>LUNACLASSIC (LUNC): 5567621.6<br>SANDBOX (SAND): 34.8423<br>SHIBAINU (SHIB): 15074944.7<br>VECHAIN (VET): 3236.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 622 | CONFIDENTIAL CREDITOR | 5816 | VOY-14412 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00237<br>USDCOIN (USDC): 514.79 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 623 | CONFIDENTIAL CREDITOR | 5844 | VOY-14450 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.025696<br>USDCOIN (USDC): 309.73 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 624 | CONFIDENTIAL CREDITOR | 5858 | VOY-14436 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DECENTRALAND (MANA): 31.46 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 625 | CONFIDENTIAL CREDITOR | 5862 | VOY-14468 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 11.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 626 | CONFIDENTIAL CREDITOR | 5876 | VOY-14454 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.010762<br>DOGECOIN (DOGE): 3366<br>ETHEREUM (ETH): 0.04317<br>SHIBAINU (SHIB): 3384845.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 627 | CONFIDENTIAL CREDITOR | 5883 | VOY-14471 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000521<br>ETHEREUM (ETH): 0.80374<br>USDCOIN (USDC): 6372.03 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 70 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 628 | CONFIDENTIAL CREDITOR | 5904 | VOY-14498 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 633.4<br>BITCOIN (BTC): 1.018385<br>ETHEREUM (ETH): 0.46249<br>SHIBAINU (SHIB): 7674597.1<br>USDCOIN (USDC): 18.57<br>RIPPLE (XRP): 424.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 629 | CONFIDENTIAL CREDITOR | 5906 | VOY-14492 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.001147<br>DOGECOIN (DOGE): 4679.8<br>ENJIN (ENJ): 294.97<br>DECENTRALAND (MANA): 692.59<br>SANDBOX (SAND): 84.7472<br>SHIBAINU (SHIB): 40217791.3<br>TRON (TRX): 1085<br>VOYAGERTOKEN (VGX): 674.84 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 630 | CONFIDENTIAL CREDITOR | 5913 | VOY-14500 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 43236175.7<br>HEDERAHASHGRAPH (HBAR): 1319.3<br>POLYGON (MATIC): 87.798<br>SHIBAINU (SHIB): 27834.4<br>VECHAIN (VET): 9633.6<br>STELLARLUMENS (XLM): 1530.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 631 | CONFIDENTIAL CREDITOR | 5920 | VOY-14522 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.00051<br>SHIBAINU (SHIB): 11124809.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 632 | CONFIDENTIAL CREDITOR | 5928 | VOY-14514 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 20<br>ALGORAND (ALGO): 10<br>BITCOIN (BTC): 0.076977<br>NERVOSNETWORK (CKB): 1001.7<br>POLKADOT (DOT): 106.042<br>ETHEREUM (ETH): 1.01134<br>FANTOM (FTM): 5.004<br>CHAINLINK (LINK): 3<br>TERRALUNA (LUNA): 3.393<br>LUNACLASSIC (LUNC): 154244.1<br>POLYGON (MATIC): 40.038<br>SHIBAINU (SHIB): 16341.5<br>SOLANA (SOL): 2.0014<br>SUSHISWAP (SUSHI): 2.0017<br>USDCOIN (USDC): 1.66<br>VOYAGERTOKEN (VGX): 260.46 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 633 | CONFIDENTIAL CREDITOR | 5935 | VOY-14529 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.001613<br>BITTORRENT (BTT): 1004266200<br>SHIBAINU (SHIB): 450258.5<br>STORMX (STMX): 23668.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 634 | CONFIDENTIAL CREDITOR | 5941 | VOY-14523 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.067276<br>ETHEREUM (ETH): 0.9418 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 71 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 635 | CONFIDENTIAL CREDITOR | 5943 | VOY-14521 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOINCASH (BCH): 0.01778 BITCOIN (BTC): 0.000169 DOGECOIN (DOGE): 40.8 TERRALUNA (LUNA): 0.207 LUNACLASSIC (LUNC): 0.2 DECENTRALAND (MANA): 12.92 OCEANPROTOCOL (OCEAN): 12.12 SHIBAINU (SHIB): 126518.2 SOLANA (SOL): 0.0529 VECHAIN (VET): 77.8 YEARN.FINANCE (YFI): 0.000284 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 636 | CONFIDENTIAL CREDITOR | 5961 | VOY-14539 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 300479112.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 637 | CONFIDENTIAL CREDITOR | 5962 | VOY-14554 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 577.4 AMP (AMP): 1136.04 BITCOIN (BTC): 0.022636 BITTORRENT (BTT): 274438600 POLKADOT (DOT): 28.247 ETHEREUM (ETH): 0.09076 SHIBAINU (SHIB): 2884374.2.6 SOLANA (SOL): 2.041 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 638 | CONFIDENTIAL CREDITOR | 5980 | VOY-14570 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated | BITCOIN (BTC): 0.107245 DOGECOIN (DOGE): 1.8 ETHEREUM (ETH): 1.86468 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 639 | CONFIDENTIAL CREDITOR | 5996 | VOY-14588 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 176.8 TERRALUNA (LUNA): 0.123 LUNACLASSIC (LUNC): 8043.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 640 | CONFIDENTIAL CREDITOR | 5998 | VOY-14586 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 8.39 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 641 | CONFIDENTIAL CREDITOR | 6001 | VOY-14597 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.208432 DOGECOIN (DOGE): 6767.6 ETHEREUM (ETH): 1.02163 USDCOIN (USDC): 3020.06 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 642 | CONFIDENTIAL CREDITOR | 6005 | VOY-14593 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LUNACLASSIC (LUNC): 1802.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 643 | CONFIDENTIAL CREDITOR | 6014 | VOY-14610 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.000262 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 644 | CONFIDENTIAL CREDITOR | 6016 | VOY-14608 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 1.84742 LOCKEDLUNA (LLUNA): 5.394 TERRALUNA (LUNA): 2.312 LUNACLASSIC (LUNC): 504217.3 TETHER (USDT): 0.01 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Schedule 7**

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 645 | CONFIDENTIAL CREDITOR | 6017 | VOY-14623 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 35009900 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 646 | CONFIDENTIAL CREDITOR | 6023 | VOY-14617 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 3425.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 647 | CONFIDENTIAL CREDITOR | 6047 | VOY-14629 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2151.25 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 648 | CONFIDENTIAL CREDITOR | 6051 | VOY-14625 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001177<br>BITTORRENT (BTT): 34662000<br>DOGECOIN (DOGE): 556.3<br>MONERO (XMR): 1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 649 | CONFIDENTIAL CREDITOR | 6056 | VOY-14630 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000257 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 650 | CONFIDENTIAL CREDITOR | 6057 | VOY-14655 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 25.786<br>TERRALUNA (LUNA): 11.051<br>LUNACLASSIC (LUNC): 2551946.3<br>SHIBAINU (SHIB): 33887705.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 651 | CONFIDENTIAL CREDITOR | 6061 | VOY-14651 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 4.8<br>BITCOIN (BTC): 0.000291<br>POLKADOT (DOT): 0.291<br>ETHEREUM (ETH): 0.00488<br>CHAINLINK (LINK): 0.48<br>LOCKEDLUNA (LLUNA): 18.543<br>LUNACLASSIC (LUNC): 25.6<br>VOYAGERTOKEN (VGX): 18.29 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 652 | CONFIDENTIAL CREDITOR | 6072 | VOY-14650 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 8.38 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 653 | CONFIDENTIAL CREDITOR | 6077 | VOY-14671 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000853<br>LOCKEDLUNA (LLUNA): 118.336<br>TERRALUNA (LUNA): 50.716<br>LUNACLASSIC (LUNC): 11063225 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 654 | CONFIDENTIAL CREDITOR | 6082 | VOY-14676 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 122.8<br>BITCOIN (BTC): 0.000393<br>DOGECOIN (DOGE): 61.5<br>POLKADOT (DOT): 5.77<br>SHIBAINU (SHIB): 3504758<br>USDCOIN (USDC): 111.02<br>VOYAGERTOKEN (VGX): 3.44 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 73 of 224

Schedule 7
Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 655 | CONFIDENTIAL CREDITOR | 6086 | VOY-14672 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000437 BITTORRENT (BTT): 12823200 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 656 | CONFIDENTIAL CREDITOR | 6107 | VOY-14717 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AVALANCHE (AVAX): 9.85 BITCOIN (BTC): 0.000511 FANTOM (FTM): 1246.859 LOCKEDLUNA (LLUNA): 30.784 TERRALUNA (LUNA): 13.194 LUNACLASSIC (LUNC): 42.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 657 | CONFIDENTIAL CREDITOR | 6120 | VOY-14710 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 1.0278 CARDANO (ADA): 197.8 COSMOS (ATOM): 6.163 AVALANCHE (AVAX): 2.05 AXIEINFINITY (AXS): 1.00575 BITCOIN (BTC): 0.074139 CHILIZ (CHZ): 80.7847 DOGECOIN (DOGE): 1680 POLKADOT (DOT): 22.515 ETHEREUM (ETH): 1.73867 FILECOIN (FIL): 1.38 GOLEM (GLM): 230.45 HEDERAHASHGRAPH (HBAR): 483.2 CHAINLINK (LINK): 10.81 LOCKEDLUNA (LLUNA): 12.242 LITECOIN (LTC): 1.00446 TERRALUNA (LUNA): 5.247 LUNACLASSIC (LUNC): 16.9 POLYGON (MATIC): 371.07 MAKER (MKR): 0.0621 SANDBOX (SAND): 15.2803 SHIBAINU (SHIB): 15511066.5 SOLANA (SOL): 6.2746 TRON (TRX): 1600 VECHAIN (VET): 1422.5 VOYAGERTOKEN (VGX): 40.17 MONERO (XMR): 1.001 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 658 | CONFIDENTIAL CREDITOR | 6147 | VOY-14746 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.020921 DOGECOIN (DOGE): 178.6 POLKADOT (DOT): 28.849 ETHEREUM (ETH): 0.17435 FANTOM (FTM): 325.139 HEDERAHASHGRAPH (HBAR): 11682.2 LITECOIN (LTC): 3.88212 SHIBAINU (SHIB): 109035799.8 USDCOIN (USDC): 2866.32 VOYAGERTOKEN (VGX): 551.83 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 659 | CONFIDENTIAL CREDITOR | 6177 | VOY-14753 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | FANTOM (FTM): 583.268 CHAINLINK (LINK): 50.84 LOCKEDLUNA (LLUNA): 55.499 QUANT (QNT): 5.08893 SOLANA (SOL): 7.1668 USDCOIN (USDC): 8060.79 VOYAGERTOKEN (VGX): 1274.39 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 660 | CONFIDENTIAL CREDITOR | 6183 | VOY-14783 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | JASMYCOIN (JASMY): 26355.1 TERRALUNA (LUNA): 0.1 LUNACLASSIC (LUNC): 6517.5 OMGNETWORK (OMG): 361.1 WAVES (WAVES): 157.393 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 74 of 224

**Schedule 7**

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 661 | CONFIDENTIAL CREDITOR | 6205 | VOY-14793 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 8.38 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 662 | CONFIDENTIAL CREDITOR | 6208 | VOY-14792 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 201.3<br>BITCOIN (BTC): 0.004208<br>BITTORRENT (BTT): 654167709.4<br>DOGECOIN (DOGE): 4541.3<br>ETHEREUM (ETH): 0.01224<br>TERRALUNA (LUNA): 0.457<br>LUNACLASSIC (LUNC): 29899.3<br>SHIBAINU (SHIB): 119953333.4<br>SOLANA (SOL): 1.2694 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 663 | CONFIDENTIAL CREDITOR | 6209 | VOY-14789 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.002284<br>NERVOSNETWORK (CKB): 4009.7<br>DOGECOIN (DOGE): 1737.3<br>ETHEREUM (ETH): 0.01477<br>DECENTRALAND (MANA): 112.69<br>SHIBAINU (SHIB): 9269673.5<br>TRON (TRX): 776.8<br>VECHAIN (VET): 324.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 664 | CONFIDENTIAL CREDITOR | 6210 | VOY-14800 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 2725290.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 665 | CONFIDENTIAL CREDITOR | 6215 | VOY-14805 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 120868877.9<br>SHIBAINU (SHIB): 6050647.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 666 | CONFIDENTIAL CREDITOR | 6228 | VOY-14834 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000581<br>USDCOIN (USDC): 115.7<br>VECHAIN (VET): 233.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 667 | CONFIDENTIAL CREDITOR | 6229 | VOY-14815 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 6785.4<br>BITCOIN (BTC): 0.063714<br>POLKADOT (DOT): 256.242<br>ETHEREUM (ETH): 5.01822<br>HEDERAHASHGRAPH (HBAR): 23599.5<br>DECENTRALAND (MANA): 2427.19<br>POLYGON (MATIC): 13048.143<br>NEO (NEO): 59.769<br>SANDBOX (SAND): 2468.6902<br>SHIBAINU (SHIB): 500184574.3<br>VOYAGERTOKEN (VGX): 1566.05<br>VERGE (XVG): 241593.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 668 | CONFIDENTIAL CREDITOR | 6234 | VOY-14828 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BANDPROTOCOL (BAND): 114.559<br>BITCOIN (BTC): 0.099503<br>POLKADOT (DOT): 276.224<br>ETHEREUM (ETH): 2.90479<br>ICON (ICX): 1388.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 669 | CONFIDENTIAL CREDITOR | 6237 | VOY-14843 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 54.8<br>APECOIN (APE): 1.111<br>BITCOIN (BTC): 0.000305<br>DOGECOIN (DOGE): 137<br>ETHEREUM (ETH): 0.1<br>SHIBAINU (SHIB): 581226.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 75 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 670 | CONFIDENTIAL CREDITOR | 6245 | VOY-14835 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | NERVOSNETWORK (CKB): 5591.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 671 | CONFIDENTIAL CREDITOR | 6246 | VOY-14854 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.001657<br>ETHEREUM (ETH): 0.01962 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 672 | CONFIDENTIAL CREDITOR | 6282 | VOY-14890 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 2092.8<br>ALGORAND (ALGO): 97.98<br>BITCOIN (BTC): 0.0039<br>BITTORRENT (BTT): 2621300<br>CELO (CELO): 70.772<br>POLKADOT (DOT): 33.003<br>ETHEREUM (ETH): 0.35207<br>HEDERAHASHGRAPH (HBAR): 76975.6<br>CHAINLINK (LINK): 44.33<br>LOCKEDLUNA (LLUNA): 21.875<br>TERRALUNA (LUNA): 9.375<br>LUNACLASSIC (LUNC): 30.3<br>DECENTRALAND (MANA): 100<br>POLYGON (MATIC): 1248.475<br>ORCHID (OXT): 467.5<br>SHIBAINU (SHIB): 1255065.5<br>SOLANA (SOL): 5.0376<br>STORMX (STMX): 51709.9<br>SUSHISWAP (SUSHI): 181.7465<br>USDCOIN (USDC): 1.11 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 673 | CONFIDENTIAL CREDITOR | 6311 | VOY-14913 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | AVALANCHE (AVAX): 16.03<br>BITCOIN (BTC): 0.001038<br>VECHAIN (VET): 7010.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 674 | CONFIDENTIAL CREDITOR | 6312 | VOY-14894 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 2.2<br>BITTORRENT (BTT): 57039720.1<br>DOGECOIN (DOGE): 58.6<br>POLYGON (MATIC): 0.622<br>SHIBAINU (SHIB): 1318538 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 675 | CONFIDENTIAL CREDITOR | 6324 | VOY-14919 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | LUNACLASSIC (LUNC): 2333243.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 676 | CONFIDENTIAL CREDITOR | 6328 | VOY-14914 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.002342<br>USDCOIN (USDC): 103.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 677 | CONFIDENTIAL CREDITOR | 6329 | VOY-14931 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.003222 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 678 | CONFIDENTIAL CREDITOR | 6339 | VOY-14921 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000516<br>VOYAGERTOKEN (VGX): 139.66 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 76 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 679 | CONFIDENTIAL CREDITOR | 6342 | VOY-14934 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 7.1 BITCOIN (BTC): 0.046982 POLKADOT (DOT): 30.009 ETHEREUM (ETH): 2.64775 CHAINLINK (LINK): 9.04 POLYGON (MATIC): 186.161 SHIBAINU (SHIB): 1002506.2 SOLANA (SOL): 29.0606 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 680 | CONFIDENTIAL CREDITOR | 6343 | VOY-14917 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AVALANCHE (AVAX): 63.31 SANDBOX (SAND): 446.1416 SHIBAINU (SHIB): 3091342.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 681 | CONFIDENTIAL CREDITOR | 6345 | VOY-14951 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 613.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 682 | CONFIDENTIAL CREDITOR | 6356 | VOY-14958 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | NERVOSNETWORK (CKB): 17757 FANTOM (FTM): 1448.805 HEDERAHASHGRAPH (HBAR): 12726.6 LOCKEDLUNA (LLUNA): 4.781 TERRALUNA (LUNA): 2.049 LUNACLASSIC (LUNC): 6.6 VECHAIN (VET): 11975.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 683 | CONFIDENTIAL CREDITOR | 6379 | VOY-14953 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2657.8 TERRALUNA (LUNA): 2.999 LUNACLASSIC (LUNC): 196223.3 SHIBAINU (SHIB): 96357758.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 684 | CONFIDENTIAL CREDITOR | 6384 | VOY-14966 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 295.5 DIGIBYTE (DGB): 3026 DOGECOIN (DOGE): 6497.8 ETHEREUM (ETH): 3.578474589 TERRALUNA (LUNA): 3.161 LUNACLASSIC (LUNC): 206821.7 POLYGON (MATIC): 708.732 SHIBAINU (SHIB): 6863295.9 TRON (TRX): 870.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 685 | CONFIDENTIAL CREDITOR | 6401 | VOY-14983 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 5.2 ALGORAND (ALGO): 7.31 BITTORRENT (BTT): 433400 HEDERAHASHGRAPH (HBAR): 1.3 DECENTRALAND (MANA): 775.73 POLYGON (MATIC): 1.082 SHIBAINU (SHIB): 388094849.5 STORMX (STMX): 9.7 VERGE (XVG): 0.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 686 | CONFIDENTIAL CREDITOR | 6412 | VOY-15001 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 29.679 TERRALUNA (LUNA): 12.72 LUNACLASSIC (LUNC): 4388224.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 687 | CONFIDENTIAL CREDITOR | 6433 | VOY-15007 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 44.4 DOGECOIN (DOGE): 98.4 IOTA (IOT): 49.61 LITECOIN (LTC): 0.34921 TRON (TRX): 216.4 VECHAIN (VET): 676.7 VERGE (XVG): 334.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 688 | CONFIDENTIAL CREDITOR | 6434 | VOY-15016 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1012.9<br>BITCOIN (BTC): 0.075916<br>ETHEREUM (ETH): 4.08774<br>FILECOIN (FIL): 6.41 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 689 | CONFIDENTIAL CREDITOR | 6436 | VOY-15014 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000743<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 123.79<br>VOYAGERTOKEN (VGX): 578.17 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 690 | CONFIDENTIAL CREDITOR | 6450 | VOY-15036 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 42013600<br>DAI(DAI): 49.54<br>DIGIBYTE (DGB): 1268.3<br>DOGECOIN (DOGE): 2.1<br>TRON (TRX): 369.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 691 | CONFIDENTIAL CREDITOR | 6457 | VOY-15055 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | COSMOS (ATOM): 2.506<br>AVALANCHE (AVAX): 0.11<br>BITCOIN (BTC): 0.009337<br>DOGECOIN (DOGE): 4395.1<br>POLKADOT (DOT): 3.711<br>ENJIN (ENJ): 39.93<br>ETHEREUM (ETH): 0.12007<br>HEDERAHASHGRAPH (HBAR): 340.6<br>TERRALUNA (LUNA): 1.242<br>LUNACLASSIC (LUNC): 1.2<br>DECENTRALAND (MANA): 38.01<br>SHIBAINU (SHIB): 660501.9<br>SOLANA (SOL): 0.1385<br>STELLARLUMENS (XLM): 78.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 692 | CONFIDENTIAL CREDITOR | 6462 | VOY-15060 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.170578<br>DASH (DASH): 5.895<br>DOGECOIN (DOGE): 2427<br>ETHEREUM (ETH): 0.97745<br>LITECOIN (LTC): 12.43382 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 693 | CONFIDENTIAL CREDITOR | 6466 | VOY-15056 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00011<br>ETHEREUM (ETH): 0.03681<br>LOCKEDLUNA (LLUNA): 151.662<br>POLYGON (MATIC): 2.43<br>SOLANA (SOL): 0.2932<br>VOYAGERTOKEN (VGX): 687.92 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 694 | CONFIDENTIAL CREDITOR | 6468 | VOY-15054 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 3.285<br>LUNACLASSIC (LUNC): 214952.2<br>VECHAIN (VET): 71547.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 695 | CONFIDENTIAL CREDITOR | 6491 | VOY-15093 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 43.9<br>BITCOIN (BTC): 0.288767<br>ETHEREUM (ETH): 1.82077<br>POLYGON (MATIC): 21.289 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 696 | CONFIDENTIAL CREDITOR | 6493 | VOY-15091 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | NERVOSNETWORK (CKB): 134203.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 78 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 697 | CONFIDENTIAL CREDITOR | 6494 | VOY-15098 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 393.2 BITCOIN (BTC): 0.000437 BITTORRENT (BTT): 278102100 DOGECOIN (DOGE): 500 LOCKEDLUNA (LLUNA): 5.424 TERRALUNA (LUNA): 2.325 LUNACLASSIC (LUNC): 506914.7 SHIBAINU (SHIB): 4694835.6 VECHAIN (VET): 9510.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 698 | CONFIDENTIAL CREDITOR | 6501 | VOY-15083 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.006313 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 699 | CONFIDENTIAL CREDITOR | 6507 | VOY-15115 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | POLKADOT (DOT): 377.48 LOCKEDLUNA (LLUNA): 257.954 USDCOIN (USDC): 105.39 VOYAGERTOKEN (VGX): 2848.62 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 700 | CONFIDENTIAL CREDITOR | 6523 | VOY-15097 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2504.9 BITCOIN (BTC): 0.117089 DOGECOIN (DOGE): 4092.8 POLKADOT (DOT): 0.175 ETHEREUM (ETH): 0.3206 CHAINLINK (LINK): 0.04 TERRALUNA (LUNA): 0.803 LUNACLASSIC (LUNC): 52580.1 DECENTRALAND (MANA): 0.33 POLYGON (MATIC): 0.8 OCEANPROTOCOL (OCEAN): 92.38 SHIBAINU (SHIB): 54862379 SOLANA (SOL): 0.0042 UNISWAP (UNI): 0.064 USDCOIN (USDC): 63.26 VOYAGERTOKEN (VGX): 10963.5 VERGE (XVG): 14866.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 701 | CONFIDENTIAL CREDITOR | 6527 | VOY-15131 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 70.5 BITCOIN (BTC): 0.000387 BITTORRENT (BTT): 701575600 TERRALUNA (LUNA): 2.285 LUNACLASSIC (LUNC): 251305 SHIBAINU (SHIB): 46180736.2 STORMX (STMX): 3041.3 VERGE (XVG): 2023.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 702 | CONFIDENTIAL CREDITOR | 6548 | VOY-15154 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AXIEINFINITY (AXS): 4.54664 TERRALUNA (LUNA): 5.397 LUNACLASSIC (LUNC): 121096.3 DECENTRALAND (MANA): 17.03 SANDBOX (SAND): 12.536 SHIBAINU (SHIB): 1928440.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 79 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 703 | CONFIDENTIAL CREDITOR | 6558 | VOY-15144 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1873.5<br>ALGORAND (ALGO): 545.82<br>COSMOS (ATOM): 3.722<br>AVALANCHE (AVAX): 4.7<br>AXIEINFINITY (AXS): 0.78792<br>BITCOIN (BTC): 0.129919<br>BITTORRENT (BTT): 20012400<br>CHILIZ (CHZ): 1390.4142<br>DOGECOIN (DOGE): 3459.8<br>POLKADOT (DOT): 103.835<br>ENJIN (ENJ): 466.04<br>ETHEREUMCLASSIC (ETC): 1.57<br>ETHEREUM (ETH): 3.12066<br>FANTOM (FTM): 278.519<br>HEDERAHASHGRAPH (HBAR): 272.4<br>CHAINLINK (LINK): 73.97<br>LOCKEDLUNA (LLUNA): 49.834<br>LITECOIN (LTC): 5.17837<br>TERRALUNA (LUNA): 21.358<br>LUNACLASSIC (LUNC): 69.1<br>DECENTRALAND (MANA): 93.65<br>POLYGON (MATIC): 2107.97<br>SHIBAINU (SHIB): 15158077.1<br>SOLANA (SOL): 17.7041<br>STORMX (STMX): 23902.6<br>UNISWAP (UNI): 38.645<br>VECHAIN (VET): 755<br>VOYAGERTOKEN (VGX): 268.31<br>STELLARLUMENS (XLM): 1465.7<br>TEZOS (XTZ): 195.78 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 704 | CONFIDENTIAL CREDITOR | 6559 | VOY-15111 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.088401<br>DOGECOIN (DOGE): 8545<br>ETHEREUM (ETH): 0.52926<br>LITECOIN (LTC): 5.77171 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 705 | CONFIDENTIAL CREDITOR | 6561 | VOY-15167 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001391<br>ETHEREUM (ETH): 0.01492<br>LUNACLASSIC (LUNC): 1582528.8<br>USDCOIN (USDC): 412.02 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 706 | CONFIDENTIAL CREDITOR | 6566 | VOY-15172 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2.7<br>BITCOIN (BTC): 2.659012<br>ETHEREUM (ETH): 20.22503<br>CHAINLINK (LINK): 0.18<br>SHIBAINU (SHIB): 16497.9<br>USDCOIN (USDC): 14.08 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 707 | CONFIDENTIAL CREDITOR | 6568 | VOY-15170 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1.8<br>BITCOIN (BTC): 0.000576<br>SHIBAINU (SHIB): 53167.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 708 | CONFIDENTIAL CREDITOR | 6575 | VOY-15153 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 426.4<br>BITCOIN (BTC): 0.000052<br>BITTORRENT (BTT): 24407500<br>CHILIZ (CHZ): 208.5392<br>ETHEREUM (ETH): 0.04309<br>SHIBAINU (SHIB): 8053406.4<br>SKALE (SKL): 471.39<br>STORMX (STMX): 3278.9<br>VECHAIN (VET): 624.2<br>VOYAGERTOKEN (VGX): 4.94 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 80 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 709 | CONFIDENTIAL CREDITOR | 6577 | VOY-15151 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000596<br>LITECOIN (LTC): 3.68445 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 710 | CONFIDENTIAL CREDITOR | 6584 | VOY-15192 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2028.9<br>BITTORRENT (BTT): 1074074074<br>ETHEREUMCLASSIC (ETC): 63.87<br>SOLANA (SOL): 17.6553 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 711 | CONFIDENTIAL CREDITOR | 6599 | VOY-15197 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 477<br>BITCOIN (BTC): 0.000497<br>DOGECOIN (DOGE): 2982.6<br>RIPPLE (XRP): 3041.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 712 | CONFIDENTIAL CREDITOR | 6617 | VOY-15205 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 7621.4<br>AVALANCHE (AVAX): 6.95<br>BITCOIN (BTC): 0.043071<br>DOGECOIN (DOGE): 5844.5<br>POLKADOT (DOT): 150.014<br>ELROND (EGLD): 14.7066<br>ETHEREUM (ETH): 1.06235<br>LOCKEDLUNA (LLUNA): 33.247<br>LITECOIN (LTC): 20.43193<br>TERRALUNA (LUNA): 14.249<br>VOYAGERTOKEN (VGX): 1327.35 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 713 | CONFIDENTIAL CREDITOR | 6623 | VOY-15225 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VECHAIN (VET): 6722 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 714 | CONFIDENTIAL CREDITOR | 6630 | VOY-15228 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001822 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 715 | CONFIDENTIAL CREDITOR | 6635 | VOY-15213 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 501.2<br>BITCOIN (BTC): 0.00449<br>ETHEREUM (ETH): 0.18628<br>VECHAIN (VET): 3564.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 716 | CONFIDENTIAL CREDITOR | 6643 | VOY-15241 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1353.1<br>POLKADOT (DOT): 30.207<br>FANTOM (FTM): 1000.412<br>ONTOLOGY (ONT): 1000.06<br>SHIBAINU (SHIB): 31980374.3<br>SOLANA (SOL): 10.0234<br>VECHAIN (VET): 4000 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 717 | CONFIDENTIAL CREDITOR | 6654 | VOY-15240 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 8.8<br>BITCOIN (BTC): 0.000418<br>USDCOIN (USDC): 19.43 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 718 | CONFIDENTIAL CREDITOR | 6655 | VOY-15229 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 64.7<br>BITCOIN (BTC): 0.000658<br>CHAINLINK (LINK): 1.15 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Schedule 7
Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 719 | CONFIDENTIAL CREDITOR | 6666 | VOY-15264 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 1457746300 ELROND (EGLD): 1.103 LOCKEDLUNA (LLUNA): 5.909 TERRALUNA (LUNA): 2.533 LUNACLASSIC (LUNC): 9306018.9 ONTOLOGY (ONT): 116.44 ORCHID (OXT): 326.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 720 | CONFIDENTIAL CREDITOR | 6668 | VOY-15262 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 270.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 721 | CONFIDENTIAL CREDITOR | 6670 | VOY-15260 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 0.06744 LUNACLASSIC (LUNC): 32.3 VECHAIN (VET): 15198.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 722 | CONFIDENTIAL CREDITOR | 6672 | VOY-15258 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 5.638 BITCOIN (BTC): 0.000859 DOGECOIN (DOGE): 14885.2 LUNACLASSIC (LUNC): 662.6 SHIBAINU (SHIB): 85294407.1 SOLANA (SOL): 51.2341 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 723 | CONFIDENTIAL CREDITOR | 6690 | VOY-15275 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 0.021 AXIEINFINITY (AXS): 0.00002 BITCOINCASH (BCH): 10.44541 COMPOUND (COMP): 14.93089 POLKADOT (DOT): 0.368 HARVESTFINANCE (FARM): 54.36939 LOCKEDLUNA (LLUNA): 30.219 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 724 | CONFIDENTIAL CREDITOR | 6696 | VOY-15270 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 1001912300 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 725 | CONFIDENTIAL CREDITOR | 6701 | VOY-15291 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BANDPROTOCOL (BAND): 1.051 BITCOIN (BTC): 0.004108 DOGECOIN (DOGE): 33.7 ETHEREUM (ETH): 0.00464 FILECOIN (FIL): 0.14 OMGNETWORK (OMG): 0.82 SHIBAINU (SHIB): 132731.6 SERUM (SRM): 1.447 MONERO (XMR): 0.038 0X (ZRX): 7.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 726 | CONFIDENTIAL CREDITOR | 6702 | VOY-15301 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 307.9 BITCOIN (BTC): 0.065848 BITTORRENT (BTT): 15260870.3 DOGECOIN (DOGE): 2578.9 POLKADOT (DOT): 20.551 EOS (EOS): 11.86 ETHEREUMCLASSIC (ETC): 7.76 ETHEREUM (ETH): 0.99702 TERRALUNA (LUNA): 1.232 LUNACLASSIC (LUNC): 80528.5 POLYGON (MATIC): 13.811 STORMX (STMX): 369 TRON (TRX): 237.3 UNISWAP (UNI): 2.2 VOYAGERTOKEN (VGX): 104.09 STELLARLUMENS (XLM): 86.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 82 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 727 | CONFIDENTIAL CREDITOR | 6718 | VOY-15319 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001656<br>VECHAIN (VET): 760.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 728 | CONFIDENTIAL CREDITOR | 6724 | VOY-15314 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000527<br>HEDERAHASHGRAPH (HBAR): 7709.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 729 | CONFIDENTIAL CREDITOR | 6733 | VOY-15331 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 106.2<br>BITCOIN (BTC): 0.021617<br>USDCOIN (USDC): 103.8<br>VOYAGERTOKEN (VGX): 1674.78 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 730 | CONFIDENTIAL CREDITOR | 6734 | VOY-15340 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 10529.4<br>APECOIN (APE): 1.548<br>ETHEREUM (ETH): 0.66351<br>GALA (GALA): 401.1894<br>TERRALUNA (LUNA): 31.422<br>LUNACLASSIC (LUNC): 334531.5<br>POLYGON (MATIC): 1118.621<br>PERPETUALPROTOCOL (PERP): 278.554<br>SANDBOX (SAND): 94.3761<br>SHIBAINU (SHIB): 10926026.4<br>SOLANA (SOL): 0.0186<br>SPELLTOKEN (SPELL): 172254.3<br>DFI.MONEY (YFII): 0.13351 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 731 | CONFIDENTIAL CREDITOR | 6735 | VOY-15329 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 22511242.1<br>USDCOIN (USDC): 115.04 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 732 | CONFIDENTIAL CREDITOR | 6741 | VOY-15323 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 63.5<br>BITTORRENT (BTT): 61806897.7<br>NERVOSNETWORK (CKB): 12839.8<br>DOGECOIN (DOGE): 1533.4<br>ENJIN (ENJ): 20<br>DECENTRALAND (MANA): 7.26<br>POLYGON (MATIC): 100.632<br>SANDBOX (SAND): 4.7568<br>SHIBAINU (SHIB): 8872375<br>STORMX (STMX): 12000.8<br>VECHAIN (VET): 6141.5<br>VOYAGERTOKEN (VGX): 204.19 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 733 | CONFIDENTIAL CREDITOR | 6750 | VOY-15324 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000437<br>DOGECOIN (DOGE): 66.7<br>ETHEREUM (ETH): 0.01384<br>HEDERAHASHGRAPH (HBAR): 587.1<br>SHIBAINU (SHIB): 5629002.5<br>STORMX (STMX): 9911.4<br>VECHAIN (VET): 1120.2<br>VOYAGERTOKEN (VGX): 18.41 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 734 | CONFIDENTIAL CREDITOR | 6752 | VOY-15358 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | LOCKEDLUNA (LLUNA): 14.213<br>TERRALUNA (LUNA): 6.092<br>LUNACLASSIC (LUNC): 1328759.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 83 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 735 | CONFIDENTIAL CREDITOR | 6760 | VOY-15350 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | NERVOSNETWORK (CKB): 46304.6<br>CHAINLINK (LINK): 127.24<br>SHIBAINU (SHIB): 12557392.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 736 | CONFIDENTIAL CREDITOR | 6762 | VOY-15348 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000682<br>HEDERAHASHGRAPH (HBAR): 4164 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 737 | CONFIDENTIAL CREDITOR | 6778 | VOY-15368 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 444.2<br>BITCOIN (BTC): 0.002117<br>STORMX (STMX): 355.8<br>VECHAIN (VET): 2396.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 738 | CONFIDENTIAL CREDITOR | 6779 | VOY-15359 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 442<br>ALGORAND (ALGO): 6447.88<br>BITCOIN (BTC): 0.000057<br>POLKADOT (DOT): 384.326<br>HEDERAHASHGRAPH (HBAR): 16403.8<br>SOLANA (SOL): 18.9537<br>STORMX (STMX): 6591<br>USDCOIN (USDC): 418.56<br>VOYAGERTOKEN (VGX): 6242.04<br>STELLARLUMENS (XLM): 19137 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 739 | CONFIDENTIAL CREDITOR | 6791 | VOY-15383 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 8034.5<br>NERVOSNETWORK (CKB): 5458.3<br>DIGIBYTE (DGB): 4229.8<br>HEDERAHASHGRAPH (HBAR): 525.8<br>LOCKEDLUNA (LLUNA): 5.526<br>TERRALUNA (LUNA): 2.369<br>LUNACLASSIC (LUNC): 516592.5<br>SANDBOX (SAND): 38.4989<br>SOLANA (SOL): 2.0489<br>TRON (TRX): 2761.7<br>VECHAIN (VET): 1657.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 740 | CONFIDENTIAL CREDITOR | 6796 | VOY-15386 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | NERVOSNETWORK (CKB): 10617.2<br>SHIBAINU (SHIB): 3816793.8<br>STORMX (STMX): 18928.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 741 | CONFIDENTIAL CREDITOR | 6804 | VOY-15378 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 104.4<br>BITCOIN (BTC): 0.000517 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 742 | CONFIDENTIAL CREDITOR | 6816 | VOY-15410 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | RIPPLE (XRP): 3497.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 743 | CONFIDENTIAL CREDITOR | 6819 | VOY-15425 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 124029699.9<br>SHIBAINU (SHIB): 10562449<br>TRON (TRX): 1748.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 84 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 744 | CONFIDENTIAL CREDITOR | 6840 | VOY-15414 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000447<br>BITTORRENT (BTT): 165004300 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 745 | CONFIDENTIAL CREDITOR | 6842 | VOY-15447 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 1.038577<br>POLKADOT (DOT): 40.695<br>SHIBAINU (SHIB): 105907448.3<br>USDCOIN (USDC): 1246.37<br>VOYAGERTOKEN (VGX): 3389.81 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 746 | CONFIDENTIAL CREDITOR | 6850 | VOY-15440 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.044807<br>SHIBAINU (SHIB): 36334.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 747 | CONFIDENTIAL CREDITOR | 6853 | VOY-15427 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000521<br>BITTORRENT (BTT): 5160500<br>DIGIBYTE (DGB): 36119.2<br>ETHEREUM (ETH): 0.00635<br>SHIBAINU (SHIB): 42217352<br>TRON (TRX): 239.8<br>VOYAGERTOKEN (VGX): 1139.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 748 | CONFIDENTIAL CREDITOR | 6861 | VOY-15455 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1835.9<br>ALGORAND (ALGO): 646.16<br>CELO (CELO): 1017.642<br>DOGECOIN (DOGE): 3617.6<br>ETHEREUMCLASSIC (ETC): 13.81<br>ETHEREUM (ETH): 1.00289<br>FANTOM (FTM): 427.891<br>LOCKEDLUNA (LLUNA): 27.873<br>TERRALUNA (LUNA): 11.946<br>LUNACLASSIC (LUNC): 6262838.3<br>DECENTRALAND (MANA): 343.72<br>SANDBOX (SAND): 309.0761<br>SOLANA (SOL): 12.412 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 749 | CONFIDENTIAL CREDITOR | 6873 | VOY-15479 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000429<br>BITTORRENT (BTT): 216371587.8<br>DOGECOIN (DOGE): 5.4<br>SHIBAINU (SHIB): 42685603.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 750 | CONFIDENTIAL CREDITOR | 6879 | VOY-15473 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 465.9<br>BITCOIN (BTC): 0.001692<br>SHIBAINU (SHIB): 29997281.8<br>VOYAGERTOKEN (VGX): 114.43 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 751 | CONFIDENTIAL CREDITOR | 6881 | VOY-15471 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000051<br>USDCOIN (USDC): 67.94 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 752 | CONFIDENTIAL CREDITOR | 6882 | VOY-15480 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000547 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 85 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 753 | CONFIDENTIAL CREDITOR | 6890 | VOY-15472 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000546<br>HEDERAHASHGRAPH (HBAR): 8033.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 754 | CONFIDENTIAL CREDITOR | 6892 | VOY-15470 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 2962962.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 755 | CONFIDENTIAL CREDITOR | 6898 | VOY-15494 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | BITCOIN (BTC): 0.014519<br>BITTORRENT (BTT): 39083971.3<br>DOGECOIN (DOGE): 1726.1<br>GOLEM (GLM): 81.63<br>IOTA (IOT): 25.45<br>DECENTRALAND (MANA): 28.97<br>SANDBOX (SAND): 30.0265<br>SHIBAINU (SHIB): 7196350.6<br>TRON (TRX): 633<br>USDCOIN (USDC): 10108.45<br>VOYAGERTOKEN (VGX): 5.27<br>TEZOS (XTZ): 62.92<br>0X (ZRX): 76.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 756 | CONFIDENTIAL CREDITOR | 6899 | VOY-15489 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 54731400<br>TRON (TRX): 1275.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 757 | CONFIDENTIAL CREDITOR | 6900 | VOY-15500 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 70088400<br>SHIBAINU (SHIB): 80582378.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 758 | CONFIDENTIAL CREDITOR | 6913 | VOY-15511 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 17391688.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 759 | CONFIDENTIAL CREDITOR | 6916 | VOY-15518 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DECENTRALAND (MANA): 72.06 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 760 | CONFIDENTIAL CREDITOR | 6918 | VOY-15515 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 9.1<br>BITCOIN (BTC): 0.009639<br>BITTORRENT (BTT): 15955128.7<br>NERVOSNETWORK (CKB): 1461.7<br>DOGECOIN (DOGE): 73.2<br>ETHEREUM (ETH): 0.0621<br>THEGRAPH(GRT): 15.64<br>TERRALUNA (LUNA): 1.974<br>LUNACLASSIC (LUNC): 129021.5<br>DECENTRALAND (MANA): 3.14<br>SHIBAINU (SHIB): 2140193.5<br>USDCOIN (USDC): 1370.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 761 | CONFIDENTIAL CREDITOR | 6919 | VOY-15505 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1786.7<br>SHIBAINU (SHIB): 17194346.1<br>VOYAGERTOKEN (VGX): 95.37<br>RIPPLE (XRP): 618.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 86 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 762 | CONFIDENTIAL CREDITOR | 6931 | VOY-15529 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 13.257<br>TERRALUNA (LUNA): 5.682<br>SHIBAINU (SHIB): 10410468.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 763 | CONFIDENTIAL CREDITOR | 6933 | VOY-15527 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 366.4<br>BITCOIN (BTC): 0.003835<br>EOS (EOS): 35.37<br>ETHEREUMCLASSIC (ETC): 2<br>ETHEREUM (ETH): 0.10794<br>ICON (ICX): 101<br>STORMX (STMX): 2228.8<br>VECHAIN (VET): 493.8<br>VOYAGERTOKEN (VGX): 35.67<br>STELLARLUMENS (XLM): 79.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 764 | CONFIDENTIAL CREDITOR | 6936 | VOY-15534 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000424<br>BITTORRENT (BTT): 496243300<br>DOGECOIN (DOGE): 740.4<br>LOCKEDLUNA (LLUNA): 21.788<br>TERRALUNA (LUNA): 9.338<br>LUNACLASSIC (LUNC): 2035460.9<br>SHIBAINU (SHIB): 134574608.5<br>STORMX (STMX): 3741.9<br>STELLARLUMENS (XLM): 291.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 765 | CONFIDENTIAL CREDITOR | 6944 | VOY-15526 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 887337600<br>ETHEREUM (ETH): 0.19917<br>TERRALUNA (LUNA): 3.545<br>LUNACLASSIC (LUNC): 231935.5<br>SHIBAINU (SHIB): 51472264.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 766 | CONFIDENTIAL CREDITOR | 6957 | VOY-15538 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | IOTA (IOT): 72<br>SHIBAINU (SHIB): 269469.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 767 | CONFIDENTIAL CREDITOR | 6958 | VOY-15548 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 1.26594<br>VOYAGERTOKEN (VGX): 6.43 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 768 | CONFIDENTIAL CREDITOR | 6966 | VOY-15540 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 10055.7<br>ALGORAND (ALGO): 0.85<br>BITCOIN (BTC): 1.286269<br>NERVOSNETWORK (CKB): 101121.4<br>POLKADOT (DOT): 504.285<br>ETHEREUM (ETH): 14.48201<br>CHAINLINK (LINK): 501.22<br>LOCKEDLUNA (LLUNA): 36.578<br>POLYGON (MATIC): 10034.361<br>SHIBAINU (SHIB): 10774.2<br>SOLANA (SOL): 0.0774<br>USDCOIN (USDC): 32.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 769 | CONFIDENTIAL CREDITOR | 6967 | VOY-15565 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CHAINLINK (LINK): 12.54<br>LOCKEDLUNA (LLUNA): 10.669<br>LUNACLASSIC (LUNC): 1000254.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 87 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 770 | CONFIDENTIAL CREDITOR | 6980 | VOY-15562 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 0.6<br>DOGECOIN (DOGE): 2813.9<br>HEDERAHASHGRAPH (HBAR): 25.6<br>SHIBAINU (SHIB): 7067722.2<br>STORMX (STMX): 0.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 771 | CONFIDENTIAL CREDITOR | 6982 | VOY-15560 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 689.3<br>BITCOIN (BTC): 0.000447<br>BITTORRENT (BTT): 138804200<br>DOGECOIN (DOGE): 7379.4<br>ETHEREUMCLASSIC (ETC): 7.96<br>SHIBAINU (SHIB): 13003901.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 772 | CONFIDENTIAL CREDITOR | 6989 | VOY-15579 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 4282.7<br>BITCOINCASH (BCH): 1.46108<br>BITCOIN (BTC): 0.000494<br>DOGECOIN (DOGE): 483570.7<br>POLKADOT (DOT): 469.281<br>ETHEREUMCLASSIC (ETC): 14.15<br>ETHEREUM (ETH): 3.4781<br>POLYGON (MATIC): 1152.618<br>SHIBAINU (SHIB): 38171486.1<br>SOLANA (SOL): 58.0542<br>USDCOIN (USDC): 1217.93<br>VOYAGERTOKEN (VGX): 5062.79 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 773 | CONFIDENTIAL CREDITOR | 6991 | VOY-15577 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 18<br>BITCOIN (BTC): 0.002028<br>CHILIZ (CHZ): 88.7181<br>DOGECOIN (DOGE): 476.5<br>SHIBAINU (SHIB): 1377410.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 774 | CONFIDENTIAL CREDITOR | 6993 | VOY-15575 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.84 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 775 | CONFIDENTIAL CREDITOR | 6997 | VOY-15571 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 238.8<br>BITCOIN (BTC): 0.000433<br>BITTORRENT (BTT): 28300100<br>NERVOSNETWORK (CKB): 883.7<br>SHIBAINU (SHIB): 9793852.7<br>STORMX (STMX): 716.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 776 | CONFIDENTIAL CREDITOR | 7003 | VOY-15595 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 71939300<br>SHIBAINU (SHIB): 32583258.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 777 | CONFIDENTIAL CREDITOR | 7026 | VOY-15628 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000659<br>BITTORRENT (BTT): 173913043.4<br>LOCKEDLUNA (LLUNA): 109.777<br>TERRALUNA (LUNA): 47.048<br>LUNACLASSIC (LUNC): 10262179.3<br>SHIBAINU (SHIB): 149064468.6<br>STORMX (STMX): 5050.3<br>TRON (TRX): 5143.1<br>STELLARLUMENS (XLM): 2683.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 88 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 778 | CONFIDENTIAL CREDITOR | 7027 | VOY-15613 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 543.8 APECOIN (APE): 10.607 BITCOIN (BTC): 0.00004 POLKADOT (DOT): 24.075 HEDERAHASHGRAPH (HBAR): 739.1 DECENTRALAND (MANA): 75.91 SHIBAINU (SHIB): 1577287 SOLANA (SOL): 0.0045 VECHAIN (VET): 788.7 VOYAGERTOKEN (VGX): 31.36 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 779 | CONFIDENTIAL CREDITOR | 7032 | VOY-15622 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 199.85 SHIBAINU (SHIB): 602.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 780 | CONFIDENTIAL CREDITOR | 7045 | VOY-15631 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001418 DOGECOIN (DOGE): 707.9 ETHEREUM (ETH): 0.03757 CHAINLINK (LINK): 2.94 USDCOIN (USDC): 232.65 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 781 | CONFIDENTIAL CREDITOR | 7048 | VOY-15642 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 428.8 BITCOIN (BTC): 0.141502 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 782 | CONFIDENTIAL CREDITOR | 7059 | VOY-15653 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 19209300 TRON (TRX): 169 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 783 | CONFIDENTIAL CREDITOR | 7072 | VOY-15654 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VECHAIN (VET): 8453.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 784 | CONFIDENTIAL CREDITOR | 7096 | VOY-15702 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 7.8 BITCOIN (BTC): 0.001504 DOGECOIN (DOGE): 36.9 SHIBAINU (SHIB): 1336898.3 UNISWAP (UNI): 1.005 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 785 | CONFIDENTIAL CREDITOR | 7099 | VOY-15685 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 523.9 LOCKEDLUNA (LLUNA): 5.77 LUNACLASSIC (LUNC): 79.95 TERRALUNA (LUNA): 3.95 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 786 | CONFIDENTIAL CREDITOR | 7100 | VOY-15698 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.002383 POLKADOT (DOT): 256.229 ETHEREUM (ETH): 0.01073 LITECOIN (LTC): 57.7538 SOLANA (SOL): 24.2089 USDCOIN (USDC): 64.06 VOYAGERTOKEN (VGX): 4.39 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 787 | CONFIDENTIAL CREDITOR | 7123 | VOY-15697 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.015393 DECENTRALAND (MANA): 26.62 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 89 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 788 | CONFIDENTIAL CREDITOR | 7126 | VOY-15708 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 112428524.1<br>BITTORRENT (BTT): 219829500 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 789 | CONFIDENTIAL CREDITOR | 7139 | VOY-15717 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | POLKADOT (DOT): 65.148<br>LOCKEDLUNA (LLUNA): 16.588<br>TERRALUNA (LUNA): 7.109<br>LUNACLASSIC (LUNC): 23<br>UNISWAP (UNI): 9.536 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 790 | CONFIDENTIAL CREDITOR | 7148 | VOY-15722 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.041163<br>DOGECOIN (DOGE): 4487.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 791 | CONFIDENTIAL CREDITOR | 7150 | VOY-15756 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 33.9<br>BITCOIN (BTC): 0.000467<br>DOGECOIN (DOGE): 176.6<br>SHIBAINU (SHIB): 1927325.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 792 | CONFIDENTIAL CREDITOR | 7167 | VOY-15761 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 58786200<br>NERVOSNETWORK (CKB): 987.2<br>LITECOIN (LTC): 2.6769<br>USDCOIN (USDC): 4.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 793 | CONFIDENTIAL CREDITOR | 7177 | VOY-15751 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.009214<br>POLKADOT (DOT): 49.946<br>ENJIN (ENJ): 594.6<br>ETHEREUM (ETH): 1.0056<br>HEDERAHASHGRAPH (HBAR): 6155.3<br>DECENTRALAND (MANA): 414.41<br>POLYGON (MATIC): 3417.133<br>SANDBOX (SAND): 297.8103<br>SHIBAINU (SHIB): 77714192.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 794 | CONFIDENTIAL CREDITOR | 7179 | VOY-15785 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1030.8<br>BITCOIN (BTC): 0.073848<br>ETHEREUM (ETH): 0.32068 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 795 | CONFIDENTIAL CREDITOR | 7186 | VOY-15792 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 0.019<br>LUNACLASSIC (LUNC): 14660754.7<br>SANDBOX (SAND): 337.3503 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 796 | CONFIDENTIAL CREDITOR | 7190 | VOY-15788 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.244472<br>USDCOIN (USDC): 1.21 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 797 | CONFIDENTIAL CREDITOR | 7193 | VOY-15771 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.002763<br>SHIBAINU (SHIB): 3146080.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 90 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 798 | CONFIDENTIAL CREDITOR | 7196 | VOY-15782 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.003236 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 799 | CONFIDENTIAL CREDITOR | 7198 | VOY-15780 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | POLKADOT (DOT): 1.176<br>ETHEREUM (ETH): 0.10551<br>SHIBAINU (SHIB): 837947.8<br>VECHAIN (VET): 2352.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 800 | CONFIDENTIAL CREDITOR | 7207 | VOY-15789 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITTORRENT (BTT): 358008700 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 801 | CONFIDENTIAL CREDITOR | 7216 | VOY-15804 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.166875<br>POLKADOT (DOT): 21.856<br>HEDERAHASHGRAPH (HBAR): 1530.2<br>SHIBAINU (SHIB): 2572992.7<br>SOLANA (SOL): 8.1011 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 802 | CONFIDENTIAL CREDITOR | 7237 | VOY-15817 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001198<br>ETHEREUM (ETH): 0.03569<br>TERRALUNA (LUNA): 2.691<br>LUNACLASSIC (LUNC): 2.6<br>USDCOIN (USDC): 152.25 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 803 | CONFIDENTIAL CREDITOR | 7247 | VOY-15816 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 520.3<br>POLKADOT (DOT): 126.653<br>LOCKEDLUNA (LLUNA): 25.976<br>TERRALUNA (LUNA): 11.133<br>LUNACLASSIC (LUNC): 2428589.5<br>DECENTRALAND (MANA): 2531.18<br>SHIBAINU (SHIB): 167230259.1<br>VOYAGERTOKEN (VGX): 3350.44 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 804 | CONFIDENTIAL CREDITOR | 7251 | VOY-15842 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | EOS (EOS): 103.81<br>ETHEREUMCLASSIC (ETC): 1<br>STELLARLUMENS (XLM): 2062.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 805 | CONFIDENTIAL CREDITOR | 7260 | VOY-15837 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 317.6<br>BITCOIN (BTC): 0.020891<br>BITTORRENT (BTT): 77177400<br>DOGECOIN (DOGE): 2927.5<br>POLKADOT (DOT): 37.42<br>ETHEREUM (ETH): 0.1922<br>SHIBAINU (SHIB): 66054040<br>VOYAGERTOKEN (VGX): 557.84 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 806 | CONFIDENTIAL CREDITOR | 7265 | VOY-15827 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1498<br>BITCOINCASH (BCH): 1.06206<br>BITCOIN (BTC): 0.019719<br>POLKADOT (DOT): 34.714<br>ETHEREUM (ETH): 0.55945<br>HEDERAHASHGRAPH (HBAR): 1807.8<br>CHAINLINK (LINK): 22.36<br>VERGE (XVG): 11049.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 807 | CONFIDENTIAL CREDITOR | 7266 | VOY-15832 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000659<br>DOGECOIN (DOGE): 1836.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 91 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 808 | CONFIDENTIAL CREDITOR | 7272 | VOY-15862 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 8.504<br>TERRALUNA (LUNA): 3.645<br>LUNACLASSIC (LUNC): 794530.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 809 | CONFIDENTIAL CREDITOR | 7273 | VOY-15857 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 6.243 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 810 | CONFIDENTIAL CREDITOR | 7274 | VOY-15860 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.004567 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 811 | CONFIDENTIAL CREDITOR | 7276 | VOY-15858 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 300508100<br>TRON (TRX): 1088.4<br>VECHAIN (VET): 1545.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 812 | CONFIDENTIAL CREDITOR | 7281 | VOY-15848 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000652<br>DOGECOIN (DOGE): 3001.2<br>SHIBAINU (SHIB): 28981413.1<br>SOLANA (SOL): 5.1933 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 813 | CONFIDENTIAL CREDITOR | 7307 | VOY-15902 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 64.4<br>BITCOIN (BTC): 0.037149<br>DOGECOIN (DOGE): 400.6<br>ELROND (EGLD): 2.2544<br>EOS (EOS): 20.28<br>ETHEREUM (ETH): 1.35002<br>UNISWAP (UNI): 3.723<br>USDCOIN (USDC): 110.19<br>STELLARLUMENS (XLM): 286.5<br>MONERO (XMR): 0.783 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 814 | CONFIDENTIAL CREDITOR | 7319 | VOY-15882 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 295896836.8<br>DOGECOIN (DOGE): 9921.7<br>LOCKEDLUNA (LLUNA): 4.183<br>LUNACLASSIC (LUNC): 391000.6<br>STORMX (STMX): 34617.8<br>VECHAIN (VET): 37692.3<br>VOYAGERTOKEN (VGX): 500.58<br>STELLARLUMENS (XLM): 13687.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 815 | CONFIDENTIAL CREDITOR | 7327 | VOY-15925 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DECENTRALAND (MANA): 409.61<br>POLYGON (MATIC): 106.707<br>SHIBAINU (SHIB): 46027533.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 816 | CONFIDENTIAL CREDITOR | 7337 | VOY-15907 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.517939<br>USDCOIN (USDC): 51.58 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 817 | CONFIDENTIAL CREDITOR | 7347 | VOY-15919 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | POLKADOT (DOT): 4.789<br>LOCKEDLUNA (LLUNA): 157.677<br>TERRALUNA (LUNA): 67.576<br>LUNACLASSIC (LUNC): 14739110.8<br>SHIBAINU (SHIB): 12345.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 92 of 224

**Schedule 7**

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 818 | CONFIDENTIAL CREDITOR | 7352 | VOY-15927 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1176.1<br>AMP (AMP): 0.28<br>NERVOSNETWORK (CKB): 106.1<br>DYDX (DYDX): 0.0031<br>TERRALUNA (LUNA): 0.074<br>LUNACLASSIC (LUNC): 5024.1<br>SHIBAINU (SHIB): 877.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 819 | CONFIDENTIAL CREDITOR | 7362 | VOY-15951 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | LOCKEDLLUNA (LLUNA): 14.679<br>LUNACLASSIC (LUNC): 1077420.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 820 | CONFIDENTIAL CREDITOR | 7365 | VOY-15944 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.001368<br>VOYAGERTOKEN (VGX): 86 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 821 | CONFIDENTIAL CREDITOR | 7371 | VOY-15937 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 228<br>ALGORAND (ALGO): 102.44<br>BITCOIN (BTC): 0.023395<br>BITTORRENT (BTT): 17403600<br>DIGIBYTE (DGB): 2476.5<br>DOGECOIN (DOGE): 382.9<br>POLKADOT (DOT): 21.031<br>ETHEREUM (ETH): 0.47412<br>CHAINLINK (LINK): 10.05<br>TERRALUNA (LUNA): 0.104<br>LUNACLASSIC (LUNC): 0.1<br>SANDBOX (SAND): 2.9176<br>SHIBAINU (SHIB): 1990148.7<br>SOLANA (SOL): 3.0126<br>USDCOIN (USDC): 2.29<br>VECHAIN (VET): 595.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 822 | CONFIDENTIAL CREDITOR | 7372 | VOY-15941 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1404.5<br>ALGORAND (ALGO): 232.45<br>APECOIN (APE): 10<br>BITCOIN (BTC): 0.004955<br>POLKADOT (DOT): 5<br>ETHEREUMCLASSIC (ETC): 0.99<br>ETHEREUM (ETH): 0.55667<br>LOCKEDLUNA (LLUNA): 4.76<br>LITECOIN (LTC): 21.03069<br>TERRALUNA (LUNA): 4.122<br>LUNACLASSIC (LUNC): 2086671.6<br>DECENTRALAND (MANA): 49.34<br>POLYGON (MATIC): 150<br>SHIBAINU (SHIB): 46914545.5<br>SOLANA (SOL): 3<br>VOYAGERTOKEN (VGX): 601.46 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 823 | CONFIDENTIAL CREDITOR | 7373 | VOY-15936 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 151.6<br>BITCOIN (BTC): 0.005646<br>BITTORRENT (BTT): 81661200<br>DOGECOIN (DOGE): 643.4<br>POLKADOT (DOT): 2.823<br>ETHEREUM (ETH): 0.19445<br>LITECOIN (LTC): 0.04622<br>STORMX (STMX): 5283.1<br>USDCOIN (USDC): 428.68 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 93 of 224

**Schedule 7**

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 824 | CONFIDENTIAL CREDITOR | 7375 | VOY-15972 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SANDBOX (SAND): 108.9333 VECHAIN (VET): 459138.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 825 | CONFIDENTIAL CREDITOR | 7380 | VOY-15969 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 463.5 KEEPNETWORK (KEEP): 231.57 LOCKEDLUNA (LLUNA): 28.243 TERRALUNA (LUNA): 12.104 LUNACLASSIC (LUNC): 4171549.3 SHIBAINU (SHIB): 21276651 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 826 | CONFIDENTIAL CREDITOR | 7382 | VOY-15967 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 2.76 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 827 | CONFIDENTIAL CREDITOR | 7391 | VOY-15954 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000695 BITTORRENT (BTT): 16177600 SHIBAINU (SHIB): 21439310.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 828 | CONFIDENTIAL CREDITOR | 7397 | VOY-15986 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 6814 BITCOIN (BTC): 0.348977 POLKADOT (DOT): 738.846 ETHEREUM (ETH): 4.08933 TERRALUNA (LUNA): 0.183 LUNACLASSIC (LUNC): 11979.2 SHIBAINU (SHIB): 19537713.3 USDCOIN (USDC): 510.45 VOYAGERTOKEN (VGX): 815.48 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 829 | CONFIDENTIAL CREDITOR | 7399 | VOY-15984 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.021013 DOGECOIN (DOGE): 1177.4 ETHEREUM (ETH): 0.05341 KAVA (KAVA): 37.007 SHIBAINU (SHIB): 80772383.5 SOLANA (SOL): 11.3787 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 830 | CONFIDENTIAL CREDITOR | 7403 | VOY-15980 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000337 CARDANO (ADA): 482.9 DOGECOIN (DOGE): 1730.5 ETHEREUMCLASSIC (ETC): 2.66 CHAINLINK (LINK): 5.03 STELLARLUMENS (XLM): 108.8 VECHAIN (VET): 439 EOS (EOS): 7.35 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 831 | CONFIDENTIAL CREDITOR | 7417 | VOY-15998 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 7720815.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 832 | CONFIDENTIAL CREDITOR | 7418 | VOY-15995 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 12667500 SHIBAINU (SHIB): 5463858.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 94 of 224

Schedule 7
Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 833 | CONFIDENTIAL CREDITOR | 7420 | VOY-15992 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 4<br>BITCOIN (BTC): 0.000465<br>DOGECOIN (DOGE): 106158.7<br>ETHEREUM (ETH): 0.00351<br>SHIBAINU (SHIB): 226079951.6<br>VOYAGERTOKEN (VGX): 1.26 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 834 | CONFIDENTIAL CREDITOR | 7428 | VOY-16006 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 1.2946<br>BITCOIN (BTC): 0.000051<br>PANCAKESWAP (CAKE): 56.134<br>ETHEREUM (ETH): 0.13546<br>DECENTRALAND (MANA): 324.08<br>SOLANA (SOL): 1.6303<br>USDCOIN (USDC): 10093.94 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 835 | CONFIDENTIAL CREDITOR | 7430 | VOY-16004 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 280.3<br>ALGORAND (ALGO): 79.38<br>BASICATTENTIONTOKEN (BAT): 90.9<br>BITTORRENT (BTT): 189443630<br>CELO (CELO): 7.666<br>CHILIZ (CHZ): 37.3631<br>NERVOSNETWORK (CKB): 13494.4<br>DIGIBYTE (DGB): 1922.6<br>DOGECOIN (DOGE): 52805.2<br>ENJIN (ENJ): 79.28<br>EOS (EOS): 2.69<br>ETHEREUMCLASSIC (ETC): 3.78<br>ETHEREUM (ETH): 1.90612<br>FILECOIN (FIL): 2.01<br>GOLEM (GLM): 233.41<br>THEGRAPH (GRT): 44.09<br>HEDERAHASHGRAPH (HBAR): 217.7<br>ICON (ICX): 9.8<br>IOTA (IOT): 23.62<br>KYBERNETWORK (KNC): 18.51<br>LOCKEDLUNA (LLUNA): 2.898<br>LITECOIN (LTC): 0.00545<br>TERRALUNA (LUNA): 0.758<br>LUNACLASSIC (LUNC): 2.4<br>DECENTRALAND (MANA): 405.03<br>POLYGON (MATIC): 37.604<br>OCEANPROTOCOL (OCEAN): 18.13<br>OMGNETWORK (OMG): 2.68<br>ONTOLOGY (ONT): 21.96<br>ORCHID (OXT): 162<br>QTUM (QTUM): 3.56<br>SHIBAINU (SHIB): 45322272<br>SOLANA (SOL): 4.0809<br>SERUM (SRM): 2.831<br>STORMX (STMX): 9042<br>SUSHISWAP (SUSHI): 2.186<br>TRON (TRX): 1007.2<br>UMA (UMA): 1.406<br>UNISWAP (UNI): 1.638<br>VECHAIN (VET): 1915<br>VOYAGERTOKEN (VGX): 46.79<br>STELLARLUMENS (XLM): 72<br>MONERO (XMR): 1.958<br>TEZOS (XTZ): 3.86<br>VERGE (XVG): 4652.3<br>0X (ZRX): 4.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 836 | CONFIDENTIAL CREDITOR | 7432 | VOY-16028 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.073377<br>ETHEREUM (ETH): 1.31236<br>USDCOIN (USDC): 11221.19 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 95 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 837 | CONFIDENTIAL CREDITOR | 7436 | VOY-16024 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 404.2 SHIBAINU (SHIB): 6409414.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 838 | CONFIDENTIAL CREDITOR | 7449 | VOY-16029 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 46296296.2 SHIBAINU (SHIB): 365066129 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 839 | CONFIDENTIAL CREDITOR | 7461 | VOY-16053 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 187518200 SHIBAINU (SHIB): 20122730.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 840 | CONFIDENTIAL CREDITOR | 7463 | VOY-16051 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.00356 ETHEREUM (ETH): 0.07783 LITECOIN (LTC): 0.40534 USDCOIN (USDC): 2220.14 VOYAGERTOKEN (VGX): 11.44 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 841 | CONFIDENTIAL CREDITOR | 7468 | VOY-16064 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 54953600 ETHEREUMCLASSIC (ETC): 14.29 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 842 | CONFIDENTIAL CREDITOR | 7475 | VOY-16039 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AXIEINFINITY (AXS): 1.00129 BITCOIN (BTC): 0.000441 BITTORRENT (BTT): 674734400 NERVOSNETWORK (CKB): 19465.4 DOGECOIN (DOGE): 4199.9 LOCKEDLUNA (LLUNA): 3.689 TERRALUNA (LUNA): 1.581 LUNACLASSIC (LUNC): 256691 DECENTRALAND (MANA): 45.41 SANDBOX (SAND): 17.5262 SHIBAINU (SHIB): 32148856.4 STORMX (STMX): 16141 VECHAIN (VET): 777.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 843 | CONFIDENTIAL CREDITOR | 7485 | VOY-16065 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 383190 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 844 | CONFIDENTIAL CREDITOR | 7488 | VOY-16080 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 178.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 845 | CONFIDENTIAL CREDITOR | 7529 | VOY-16093 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 9.8 BITCOIN (BTC): 0.001977 BITTORRENT (BTT): 5216700 SHIBAINU (SHIB): 264620.2 SOLANA (SOL): 0.0993 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 846 | CONFIDENTIAL CREDITOR | 7531 | VOY-16127 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 837.8 BITCOIN (BTC): 0.017611 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 96 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 847 | CONFIDENTIAL CREDITOR | 7532 | VOY-16108 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000509<br>SHIBAINU (SHIB): 44982824.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 848 | CONFIDENTIAL CREDITOR | 7580 | VOY-16168 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.43941 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 849 | CONFIDENTIAL CREDITOR | 7586 | VOY-16162 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 152856718.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 850 | CONFIDENTIAL CREDITOR | 7593 | VOY-16175 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 307.3<br>ALGORAND (ALGO): 200.66<br>APECOIN (APE): 20.269<br>AXIEINFINITY (AXS): 1<br>BITCOIN (BTC): 0.037754<br>BITTORRENT (BTT): 6002400<br>DOGECOIN (DOGE): 303<br>ETHEREUM (ETH): 0.43141<br>HEDERAHASHGRAPH (HBAR): 256.4<br>IOTA (IOT): 30<br>LOCKEDLUNA (LLUNA): 3.843<br>LITECOIN (LTC): 8.09021<br>TERRALUNA (LUNA): 1.647<br>LUNACLASSIC (LUNC): 359279.5<br>SHIBAINU (SHIB): 12594458.4<br>STORMX (STMX): 1613.9<br>TRON (TRX): 550.5<br>VECHAIN (VET): 8290.4<br>VOYAGERTOKEN (VGX): 68.39<br>STELLARLUMENS (XLM): 156.2<br>TEZOS (XTZ): 17.47 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 851 | CONFIDENTIAL CREDITOR | 7609 | VOY-16195 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | USDCOIN (USDC): 3364.96 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 852 | CONFIDENTIAL CREDITOR | 7618 | VOY-16194 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000564<br>USDCOIN (USDC): 107.75 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 853 | CONFIDENTIAL CREDITOR | 7652 | VOY-16234 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 3.795<br>NERVOSNETWORK (CKB): 0.4<br>SHIBAINU (SHIB): 67061.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 854 | CONFIDENTIAL CREDITOR | 7659 | VOY-16247 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001579 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 97 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 855 | CONFIDENTIAL CREDITOR | 7666 | VOY-16262 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 184.5 BITTORRENT (BTT): 36756458.3 HEDERAHASHGRAPH (HBAR): 380.7 DECENTRALAND (MANA): 112.62 POLYGON (MATIC): 43.439 SANDBOX (SAND): 105.9529 VOYAGERTOKEN (VGX): 73.92 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 856 | CONFIDENTIAL CREDITOR | 7677 | VOY-16267 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 450.9 AMP (AMP): 17701.64 APECOIN (APE): 0.225 BITCOIN (BTC): 0.103696 CHILIZ (CHZ): 5964.6673 POLKADOT (DOT): 227.539 LOCKEDLUNA (LLUNA): 6.423 TERRALUNA (LUNA): 2.753 LUNACLASSIC (LUNC): 600462.8 SOLANA (SOL): 3.8675 VECHAIN (VET): 16694.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 857 | CONFIDENTIAL CREDITOR | 7679 | VOY-16265 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000167 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 858 | CONFIDENTIAL CREDITOR | 7693 | VOY-16287 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 734.5 ALGORAND (ALGO): 294.8 BITTORRENT (BTT): 109789900 CHILIZ (CHZ): 1135.9158 HEDERAHASHGRAPH (HBAR): 2061 DECENTRALAND (MANA): 304.95 POLYGON (MATIC): 65.006 SHIBAINU (SHIB): 94142242.2 STORMX (STMX): 36895.7 TRON (TRX): 4871 VECHAIN (VET): 3689.8 STELLARLUMENS (XLM): 1403.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 859 | CONFIDENTIAL CREDITOR | 7698 | VOY-16266 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001579 BITTORRENT (BTT): 24653600 DIGIBYTE (DGB): 1773.4 SHIBAINU (SHIB): 1657000.8 VERGE (XVG): 3451.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 860 | CONFIDENTIAL CREDITOR | 7700 | VOY-16264 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 1002.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 861 | CONFIDENTIAL CREDITOR | 7724 | VOY-16312 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 86684473.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 862 | CONFIDENTIAL CREDITOR | 7726 | VOY-16310 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 75.151 POLKADOT (DOT): 200.004 KAVA (KAVA): 246.901 CHAINLINK (LINK): 103.69 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 863 | CONFIDENTIAL CREDITOR | 7729 | VOY-16323 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 2.75 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 98 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 864 | CONFIDENTIAL CREDITOR | 7741 | VOY-16311 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.00052<br>DOGECOIN (DOGE): 180.3<br>ETHEREUM (ETH): 0.01075<br>SHIBAINU (SHIB): 1541782.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 865 | CONFIDENTIAL CREDITOR | 7745 | VOY-16344 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 68.2<br>BITCOIN (BTC): 0.000513<br>BITTORRENT (BTT): 19387500<br>ETHEREUMCLASSIC (ETC): 7.55<br>ETHEREUM (ETH): 0.68497<br>CHAINLINK (LINK): 12.1<br>DECENTRALAND (MANA): 31.6<br>SANDBOX (SAND): 15.3747<br>VECHAIN (VET): 1778.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 866 | CONFIDENTIAL CREDITOR | 7759 | VOY-16329 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.002364 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 867 | CONFIDENTIAL CREDITOR | 7764 | VOY-16347 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 4684.5<br>COSMOS (ATOM): 153.659<br>BITCOIN (BTC): 0.000162<br>POLKADOT (DOT): 128.613<br>ETHEREUM (ETH): 2.05748<br>HEDERAHASHGRAPH (HBAR): 6372.8<br>CHAINLINK (LINK): 0.05<br>SHIBAINU (SHIB): 7679311.9<br>VOYAGERTOKEN (VGX): 2853.71 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 868 | CONFIDENTIAL CREDITOR | 7773 | VOY-16353 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 882.6<br>USDCOIN (USDC): 3037.03<br>VOYAGERTOKEN (VGX): 564.62<br>RIPPLE (XRP): 537.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 869 | CONFIDENTIAL CREDITOR | 7790 | VOY-16358 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 228.2<br>ENJIN (ENJ): 325.36<br>OMGNETWORK (OMG): 41.43<br>SOLANA (SOL): 0.7734 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 870 | CONFIDENTIAL CREDITOR | 7799 | VOY-16398 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 3751.2<br>BITCOIN (BTC): 0.017415<br>DASH (DASH): 4.93<br>DOGECOIN (DOGE): 5502.9<br>ENJIN (ENJ): 386.18<br>GOLEM (GLM): 6007.85<br>DECENTRALAND (MANA): 1978.58<br>POLYGON (MATIC): 622.806<br>OCEANPROTOCOL (OCEAN): 330.46<br>STORMX (STMX): 166040.5<br>USDCOIN (USDC): 3313.95<br>VOYAGERTOKEN (VGX): 296.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 99 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 871 | CONFIDENTIAL CREDITOR | 7819 | VOY-16400 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | APECOIN (APE): 1.126 BITTORRENT (BTT): 14510700 NERVOSNETWORK (CKB): 0.1 POLKADOT (DOT): 12.18 HEDERAHASHGRAPH (HBAR): 2382.7 CHAINLINK (LINK): 5.94 LOCKEDLUNA (LLUNA): 8.044 TERRALUNA (LUNA): 3.448 LUNACLASSIC (LUNC): 663985.6 DECENTRALAND (MANA): 75.18 OCEANPROTOCOL (OCEAN): 67.97 VECHAIN (VET): 9928.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 872 | CONFIDENTIAL CREDITOR | 7831 | VOY-16407 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.264077 CHAINLINK (LINK): 128.25 SOLANA (SOL): 6.1301 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 873 | CONFIDENTIAL CREDITOR | 7838 | VOY-16418 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 105791332.7 LOCKEDLUNA (LLUNA): 24.266 TERRALUNA (LUNA): 10.4 LUNACLASSIC (LUNC): 2268685.7 SHIBAINU (SHIB): 85221003.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 874 | CONFIDENTIAL CREDITOR | 7852 | VOY-16440 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.000162 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 875 | CONFIDENTIAL CREDITOR | 7853 | VOY-16449 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 16.83 TERRALUNA (LUNA): 7.213 LUNACLASSIC (LUNC): 1573591.9 SPELLTOKEN (SPELL): 7121.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 876 | CONFIDENTIAL CREDITOR | 7859 | VOY-16443 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 6866.2 BITCOIN (BTC): 0.001588 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 877 | CONFIDENTIAL CREDITOR | 7866 | VOY-16462 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.003202 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 878 | CONFIDENTIAL CREDITOR | 7868 | VOY-16460 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 461.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 879 | CONFIDENTIAL CREDITOR | 7878 | VOY-16450 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.027299 ETHEREUM (ETH): 0.00439 SOLANA (SOL): 4.3261 USDCOIN (USDC): 2218.52 VOYAGERTOKEN (VGX): 3829.04 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 880 | CONFIDENTIAL CREDITOR | 7891 | VOY-16484 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000633 GALA (GALA): 28034.7631 USDCOIN (USDC): 18.72 VOYAGERTOKEN (VGX): 6083.97 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 100 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 881 | CONFIDENTIAL CREDITOR | 7898 | VOY-16466 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 372.9 DOGECOIN (DOGE): 376.3 SHIBAINU (SHIB): 5435844.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 882 | CONFIDENTIAL CREDITOR | 7912 | VOY-16487 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.006834 ETHEREUM (ETH): 0.14842 LOCKEDLUNA (LLUNA): 23.36 TERRALUNA (LUNA): 39.382 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 883 | CONFIDENTIAL CREDITOR | 7915 | VOY-16497 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.037604 DOGECOIN (DOGE): 6843.9 SHIBAINU (SHIB): 18201746.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 884 | CONFIDENTIAL CREDITOR | 7932 | VOY-16504 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 1255200 DOGECOIN (DOGE): 320.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 885 | CONFIDENTIAL CREDITOR | 7935 | VOY-16513 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | NERVOSNETWORK (CKB): 86421 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 886 | CONFIDENTIAL CREDITOR | 7963 | VOY-16557 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | VOYAGERTOKEN (VGX): 8.38 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 887 | CONFIDENTIAL CREDITOR | 7968 | VOY-16542 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | DIGIBYTE (DGB): 651.9 DOGECOIN (DOGE): 128.1 SHIBAINU (SHIB): 43360534 VECHAIN (VET): 84 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 888 | CONFIDENTIAL CREDITOR | 7974 | VOY-16572 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 892.8 BITCOIN (BTC): 0.000506 SHIBAINU (SHIB): 211714548.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 889 | CONFIDENTIAL CREDITOR | 7978 | VOY-16568 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITTORRENT (BTT): 9293223400 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 890 | CONFIDENTIAL CREDITOR | 7986 | VOY-16560 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 0.04499 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 891 | CONFIDENTIAL CREDITOR | 7992 | VOY-16590 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 22.537 TERRALUNA (LUNA): 9.659 LUNACLASSIC (LUNC): 2103201.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 101 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 892 | CONFIDENTIAL CREDITOR | 8001 | VOY-16591 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | MOONRIVER (MANA): 136.93<br>SHIBAINU (SHIB): 588581515.1<br>VECHAIN (VET): 2355.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 893 | CONFIDENTIAL CREDITOR | 8006 | VOY-16576 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 146.7<br>ALGORAND (ALGO): 87.5<br>COSMOS (ATOM): 14.389<br>BASICATTENTIONTOKEN (BAT): 365.5<br>BITCOIN (BTC): 0.021093<br>COMPOUND (COMP): 0.10548<br>DASH (DASH): 0.624<br>DOGECOIN (DOGE): 48.6<br>POLKADOT (DOT): 22.106<br>ELROND (EGLD): 0.6649<br>ETHEREUM (ETH): 0.51027<br>HEDERAHASHGRAPH (HBAR): 80<br>KYBERNETWORK (KNC): 71.43<br>CHAINLINK (LINK): 10.74<br>LITECOIN (LTC): 1.28021<br>POLYGON (MATIC): 26.049<br>MAKER (MKR): 0.0357<br>SHIBAINU (SHIB): 2075515.8<br>STORMX (STMX): 430.4<br>UNISWAP (UNI): 6.999<br>USDCOIN (USDC): 11187.72<br>VECHAIN (VET): 933.9<br>VOYAGERTOKEN (VGX): 511.05<br>TEZOS (XTZ): 66.65<br>ZCASH (ZEC): 1.539 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 894 | CONFIDENTIAL CREDITOR | 8008 | VOY-16574 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 16984518.6<br>LOCKEDLUNA (LLUNA): 14.844<br>TERRALUNA (LUNA): 4.927<br>LUNACLASSIC (LUNC): 3884022.8<br>SHIBAINU (SHIB): 77949362.3<br>SPELLTOKEN (SPELL): 312206.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 895 | CONFIDENTIAL CREDITOR | 8012 | VOY-16506 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 2796956.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 896 | CONFIDENTIAL CREDITOR | 8027 | VOY-16613 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 1645548.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 897 | CONFIDENTIAL CREDITOR | 8029 | VOY-16611 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1443.1<br>BITCOIN (BTC): 0.06025<br>BITTORRENT (BTT): 126642100<br>CELO (CELO): 5.342<br>DASH (DASH): 0.208<br>POLKADOT (DOT): 2.626<br>ETHEREUM (ETH): 0.75354<br>CHAINLINK (LINK): 4.63<br>LOCKEDLUNA (LLUNA): 15.791<br>TERRALUNA (LUNA): 6.768<br>LUNACLASSIC (LUNC): 21.9<br>SHIBAINU (SHIB): 3360215<br>STORMX (STMX): 13020.6<br>TETHER (USDT): 0.74<br>VECHAIN (VET): 573.5<br>VOYAGERTOKEN (VGX): 180.31 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 102 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 898 | CONFIDENTIAL CREDITOR | 8041 | VOY-16629 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 105333333.3<br>DOGECOIN (DOGE): 7084<br>SHIBAINU (SHIB): 20804404.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 899 | CONFIDENTIAL CREDITOR | 8053 | VOY-16617 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 73425026.1<br>NERVOSNETWORK (CKB): 816<br>LOCKEDLUNA (LLUNA): 3.276<br>TERRALUNA (LUNA): 1.404<br>LUNACLASSIC (LUNC): 306039.9<br>TRON (TRX): 206.6<br>VECHAIN (VET): 212.1<br>VERGE (XVG): 14239.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 900 | CONFIDENTIAL CREDITOR | 8061 | VOY-16645 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000426<br>VECHAIN (VET): 173 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 901 | CONFIDENTIAL CREDITOR | 8063 | VOY-16643 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 2355712.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 902 | CONFIDENTIAL CREDITOR | 8072 | VOY-16656 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.003331<br>LOCKEDLUNA (LLUNA): 4.92<br>TERRALUNA (LUNA): 9.017<br>ORCHID (OXT): 71.2<br>SHIBAINU (SHIB): 3328604.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 903 | CONFIDENTIAL CREDITOR | 8093 | VOY-16685 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | NERVOSNETWORK (CKB): 5148.4<br>DIGIBYTE (DGB): 2053.6<br>HEDERAHASHGRAPH (HBAR): 3482.6<br>DECENTRALAND (MANA): 17.95 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 904 | CONFIDENTIAL CREDITOR | 8101 | VOY-16677 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | THEGRAPH(GRT): 154.87<br>SHIBAINU (SHIB): 101245087.4<br>STORMX (STMX): 4859.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 905 | CONFIDENTIAL CREDITOR | 8113 | VOY-16701 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.001642<br>SHIBAINU (SHIB): 1503081.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 906 | CONFIDENTIAL CREDITOR | 8115 | VOY-16699 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 655.3<br>ETHEREUM (ETH): 0.03523<br>LOCKEDLUNA (LLUNA): 18.974<br>TERRALUNA (LUNA): 43.213<br>LUNACLASSIC (LUNC): 8403150.5<br>SHIBAINU (SHIB): 84058168.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 907 | CONFIDENTIAL CREDITOR | 8137 | VOY-16715 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | ENJIN (ENJ): 2513.94 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 103 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 908 | CONFIDENTIAL CREDITOR | 8138 | VOY-16737 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000041 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 909 | CONFIDENTIAL CREDITOR | 8139 | VOY-16711 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 0.00244 USDCOIN (USDC): 15 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 910 | CONFIDENTIAL CREDITOR | 8142 | VOY-16732 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | TERRALUNA (LUNA): 1.836 LUNACLASSIC (LUNC): 120140.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 911 | CONFIDENTIAL CREDITOR | 8146 | VOY-16728 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.000239 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 912 | CONFIDENTIAL CREDITOR | 8159 | VOY-16729 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 1.0217 CARDANO (ADA): 795.6 BITCOIN (BTC): 0.025443 POLKADOT (DOT): 23.218 ETHEREUM (ETH): 0.13409 THEGRAPH(GRT): 194.63 LITECOIN (LTC): 1.70184 TERRALUNA (LUNA): 2.775 LUNACLASSIC (LUNC): 174745.5 POLYGON (MATIC): 157.496 SHIBAINU (SHIB): 8519045.8 SOLANA (SOL): 1.7631 USDCOIN (USDC): 5.91 VOYAGERTOKEN (VGX): 2274.35 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 913 | CONFIDENTIAL CREDITOR | 8162 | VOY-16748 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 53323974.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 914 | CONFIDENTIAL CREDITOR | 8169 | VOY-16756 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000226 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 915 | CONFIDENTIAL CREDITOR | 8170 | VOY-16740 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000823 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 104 of 224

**Schedule 7**

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 916 | CONFIDENTIAL CREDITOR | 8176 | VOY-16770 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2087.3 BITTORRENT (BTT): 54012300 NERVOSNETWORK (CKB): 32364.6 DIGIBYTE (DGB): 4802.4 DOGECOIN (DOGE): 7796.7 POLKADOT (DOT): 24.119 HEDERAHASHGRAPH (HBAR): 1153.8 IOTA (IOT): 126.05 POLYGON (MATIC): 94.19 SANDBOX (SAND): 165.252 SHIBAINU (SHIB): 15520886.3 STORMX (STMX): 4642.8 TRON (TRX): 1974.3 VECHAIN (VET): 2560.3 STELLARLUMENS (XLM): 209.5 VERGE (XVG): 15163.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 917 | CONFIDENTIAL CREDITOR | 8177 | VOY-16747 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.036167 DOGECOIN (DOGE): 7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 918 | CONFIDENTIAL CREDITOR | 8181 | VOY-16779 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 308.8 AVALANCHE (AVAX): 1.06 BITTORRENT (BTT): 3500100 CHILIZ (CHZ): 32.2042 NERVOSNETWORK (CKB): 2425.5 DIGIBYTE (DGB): 463.2 DOGECOIN (DOGE): 487.4 POLKADOT (DOT): 1.097 ENJIN (ENJ): 17.26 FANTOM (FTM): 29.988 DECENTRALAND (MANA): 29.88 POLYGON (MATIC): 3.949 SANDBOX (SAND): 63.1361 SHIBAINU (SHIB): 8549315.2 SOLANA (SOL): 7.0933 STORMX (STMX): 10.9 VECHAIN (VET): 757.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 919 | CONFIDENTIAL CREDITOR | 8182 | VOY-16764 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 253.8 BITCOIN (BTC): 0.015345 ETHEREUM (ETH): 0.1641 VECHAIN (VET): 1849.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 920 | CONFIDENTIAL CREDITOR | 8185 | VOY-16775 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 161342.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 921 | CONFIDENTIAL CREDITOR | 8186 | VOY-16760 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 51886792.4 ETHEREUM (ETH): 0.00077 LUNACLASSIC (LUNC): 660923.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 922 | CONFIDENTIAL CREDITOR | 8187 | VOY-16773 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 4.01 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 923 | CONFIDENTIAL CREDITOR | 8188 | VOY-16758 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 0.577<br>LUNACLASSIC (LUNC): 37717<br>SHIBAINU (SHIB): 498088.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 924 | CONFIDENTIAL CREDITOR | 8195 | VOY-16765 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AMP (AMP): 2.88 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 925 | CONFIDENTIAL CREDITOR | 8201 | VOY-16795 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 74350.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 926 | CONFIDENTIAL CREDITOR | 8204 | VOY-16778 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 4429219100<br>LOOPRING (LRC): 1211.788<br>SOLANA (SOL): 9.7542<br>VERGE (XVG): 16146.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 927 | CONFIDENTIAL CREDITOR | 8207 | VOY-16789 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1.2<br>BITCOIN (BTC): 0.038082 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 928 | CONFIDENTIAL CREDITOR | 8212 | VOY-16800 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 6092097 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 929 | CONFIDENTIAL CREDITOR | 8213 | VOY-16783 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 900<br>TERRALUNA (LUNA): 2.83<br>LUNACLASSIC (LUNC): 185091.5<br>SHIBAINU (SHIB): 1024765.6<br>TRON (TRX): 0.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 930 | CONFIDENTIAL CREDITOR | 8220 | VOY-16792 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1395.4<br>DOGECOIN (DOGE): 14301.8<br>SHIBAINU (SHIB): 240313.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 931 | CONFIDENTIAL CREDITOR | 8222 | VOY-16802 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.000502<br>DOGECOIN (DOGE): 20520.7<br>POLKADOT (DOT): 2.438<br>FANTOM (FTM): 241.406<br>SOLANA (SOL): 20.2806<br>VOYAGERTOKEN (VGX): 54.25 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 932 | CONFIDENTIAL CREDITOR | 8228 | VOY-16804 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.08129 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 933 | CONFIDENTIAL CREDITOR | 8236 | VOY-16820 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 79.8<br>BITTORRENT (BTT): 126407300<br>DIGIBYTE (DGB): 5978.9<br>LITECOIN (LTC): 3.37195<br>VECHAIN (VET): 13770.6<br>STELLARLUMENS (XLM): 189.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 106 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 934 | CONFIDENTIAL CREDITOR | 8239 | VOY-16827 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000264 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 935 | CONFIDENTIAL CREDITOR | 8243 | VOY-16823 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000707<br>BITTORRENT (BTT): 1010059200<br>DOGECOIN (DOGE): 31237.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 936 | CONFIDENTIAL CREDITOR | 8244 | VOY-16812 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000889<br>BITTORRENT (BTT): 3072900<br>DIGIBYTE (DGB): 562.9<br>HEDERAHASHGRAPH (HBAR): 27.8<br>TRON (TRX): 474.9<br>VERGE (XVG): 435.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 937 | CONFIDENTIAL CREDITOR | 8268 | VOY-16863 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 7865899.9<br>DOGECOIN (DOGE): 1014<br>SHIBAINU (SHIB): 1338688<br>STORMX (STMX): 2074.1<br>TRON (TRX): 498.1<br>VERGE (XVG): 566.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 938 | CONFIDENTIAL CREDITOR | 8270 | VOY-16861 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ALGORAND (ALGO): 339.26<br>AVALANCHE (AVAX): 3.21<br>DIGIBYTE (DGB): 5539.7<br>LOCKEDLUNA (LLUNA): 9.002<br>TERRALUNA (LUNA): 3.858<br>LUNACLASSIC (LUNC): 516351.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 939 | CONFIDENTIAL CREDITOR | 8285 | VOY-16854 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 47.121<br>TERRALUNA (LUNA): 20.195<br>LUNACLASSIC (LUNC): 4405461.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 940 | CONFIDENTIAL CREDITOR | 8307 | VOY-16904 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 0.672<br>AVALANCHE (AVAX): 26.06<br>FANTOM (FTM): 400<br>LOCKEDLUNA (LLUNA): 104.607<br>TERRALUNA (LUNA): 50<br>POLYGON (MATIC): 5.173<br>SOLANA (SOL): 10.024<br>VOYAGERTOKEN (VGX): 803.76 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 941 | CONFIDENTIAL CREDITOR | 8314 | VOY-16889 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 6380.7<br>ALGORAND (ALGO): 6109.61<br>BASICATTENTIONTOKEN (BAT): 45.4<br>BITCOIN (BTC): 3.164619<br>DOGECOIN (DOGE): 30611.9<br>ENJIN (ENJ): 5510.89<br>CHAINLINK (LINK): 211.2<br>LOCKEDLUNA (LLUNA): 1145.593<br>TERRALUNA (LUNA): 490.969<br>LUNACLASSIC (LUNC): 1586.9<br>DECENTRALAND (MANA): 13292.61<br>POLYGON (MATIC): 7854.204<br>SHIBAINU (SHIB): 208249477.5<br>SOLANA (SOL): 223.6694<br>USDCOIN (USDC): 1660.35<br>VOYAGERTOKEN (VGX): 1971.02 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 107 of 224

Schedule 7
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 942 | CONFIDENTIAL CREDITOR | 8315 | VOY-16897 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | JASMYCOIN (JASMY): 350876.3<br>LOCKEDLUNA (LLUNA): 174.455<br>TERRALUNA (LUNA): 74.767<br>LUNACLASSIC (LUNC): 16303521.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 943 | CONFIDENTIAL CREDITOR | 8324 | VOY-16915 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.01677<br>LOCKEDLUNA (LLUNA): 3.798<br>TERRALUNA (LUNA): 1.628<br>LUNACLASSIC (LUNC): 429730.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 944 | CONFIDENTIAL CREDITOR | 8325 | VOY-16922 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 51<br>CHAINLINK (LINK): 55.59<br>VECHAIN (VET): 10000.4<br>VOYAGERTOKEN (VGX): 623.66 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 945 | CONFIDENTIAL CREDITOR | 8326 | VOY-16913 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 5.9<br>BITCOIN (BTC): 0.001351<br>ETHEREUM (ETH): 2.58509<br>DECENTRALAND (MANA): 17.09<br>SHIBAINU (SHIB): 144395.3<br>SOLANA (SOL): 2.5056<br>VOYAGERTOKEN (VGX): 78.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 946 | CONFIDENTIAL CREDITOR | 8341 | VOY-16906 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ALGORAND (ALGO): 0.56<br>BITTORRENT (BTT): 48495454.5<br>HEDERAHASHGRAPH (HBAR): 2070.7<br>TERRALUNA (LUNA): 0.183<br>LUNACLASSIC (LUNC): 11959.6<br>DECENTRALAND (MANA): 50<br>POLYGON (MATIC): 351.232<br>SHIBAINU (SHIB): 11017651<br>USDCOIN (USDC): 10.85<br>STELLARLUMENS (XLM): 76.8<br>RIPPLE (XRP): 35629.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 947 | CONFIDENTIAL CREDITOR | 8344 | VOY-16927 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 26.4<br>BITCOIN (BTC): 0.006867<br>POLKADOT (DOT): 3.314<br>ETHEREUM (ETH): 0.01117<br>SOLANA (SOL): 0.7558 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 948 | CONFIDENTIAL CREDITOR | 8346 | VOY-16929 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 4.149<br>SANDBOX (SAND): 14.4195<br>STORMX (STMX): 3265.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 108 of 224

**Schedule 7**

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 949 | CONFIDENTIAL CREDITOR | 8350 | VOY-16923 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 3.5 ALGORAND (ALGO): 125.58 COSMOS (ATOM): 6.345 AVALANCHE (AVAX): 33.89 AXIEINFINITY (AXS): 3.44633 BITCOIN (BTC): 1.073993 ENJIN (ENJ): 363.54 ETHEREUM (ETH): 3.07953 CHAINLINK (LINK): 106.01 LOCKEDLUNA (LLUNA): 3.622 TERRALUNA (LUNA): 1.553 LUNACLASSIC (LUNC): 5 DECENTRALAND (MANA): 89.35 POLYGON (MATIC): 1044.401 SANDBOX (SAND): 60.6479 SHIBAINU (SHIB): 11304863.5 SOLANA (SOL): 11.7967 UNISWAP (UNI): 11.004 VOYAGERTOKEN (VGX): 253.04 STELLARLUMENS (XLM): 305.4 TEZOS (XTZ): 24.67 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 950 | CONFIDENTIAL CREDITOR | 8369 | VOY-16950 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CHAINLINK (LINK): 660.52 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 951 | CONFIDENTIAL CREDITOR | 8375 | VOY-16944 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CHAINLINK (LINK): 9338.22 VOYAGERTOKEN (VGX): 553 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 952 | CONFIDENTIAL CREDITOR | 8377 | VOY-16942 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.00045 DOGECOIN (DOGE): 66.7 ETHEREUM (ETH): 0.4432 TERRALUNA (LUNA): 0.518 LUNACLASSIC (LUNC): 0.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 953 | CONFIDENTIAL CREDITOR | 8379 | VOY-16977 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 152 BITCOIN (BTC): 0.001256 SHIBAINU (SHIB): 3073947 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 954 | CONFIDENTIAL CREDITOR | 8380 | VOY-16965 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000502 SHIBAINU (SHIB): 19556311.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 955 | CONFIDENTIAL CREDITOR | 8386 | VOY-16959 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 3.963 TERRALUNA (LUNA): 1.699 LUNACLASSIC (LUNC): 370443.6 SHIBAINU (SHIB): 31873536.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Schedule 7**

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 956 | CONFIDENTIAL CREDITOR | 8390 | VOY-16955 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 800.6 APECOIN (APE): 26.112 AVALANCHE (AVAX): 3.69 AXIEINFINITY (AXS): 9.59307 BASICATTENTIONTOKEN (BAT): 302.9 BITCOIN (BTC): 0.365328 CHILIZ (CHZ): 438.8448 DOGECOIN (DOGE): 5404 POLKADOT (DOT): 30.912 ENJIN (ENJ): 111.2 ETHEREUM (ETH): 3.16829 GALA (GALA): 1051.4972 THEGRAPH(GRT): 206.8 INTERNETCOMPUTER (ICP): 15.64 CHAINLINK (LINK): 10.76 LITECOIN (LTC): 2.30254 DECENTRALAND (MANA): 1010.06 POLYGON (MATIC): 312.73 SANDBOX (SAND): 138.6814 SOLANA (SOL): 6.204 STORMX (STMX): 5912.8 SUSHISWAP (SUSHI): 16.7785 UNISWAP (UNI): 11.712 VOYAGERTOKEN (VGX): 537.45 STELLARLUMENS (XLM): 1014.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 957 | CONFIDENTIAL CREDITOR | 8396 | VOY-16986 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000215 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 958 | CONFIDENTIAL CREDITOR | 8401 | VOY-16991 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 100 BITTORRENT (BTT): 8979800 DOGECOIN (DOGE): 190.7 TERRALUNA (LUNA): 2.086 LUNACLASSIC (LUNC): 136467.3 POLYGON (MATIC): 100.446 USDCOIN (USDC): 1015.1 VECHAIN (VET): 507.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 959 | CONFIDENTIAL CREDITOR | 8405 | VOY-16987 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | SHIBAINU (SHIB): 17248418.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 960 | CONFIDENTIAL CREDITOR | 8421 | VOY-17002 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000999 CELO (CELO): 257.854 DOGECOIN (DOGE): 4623.6 ETHEREUMCLASSIC (ETC): 15.84 JASMYCOIN (JASMY): 26663.5 SHIBAINU (SHIB): 66179179.2 VOYAGERTOKEN (VGX): 343.66 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 961 | CONFIDENTIAL CREDITOR | 8424 | VOY-17013 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000384 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 962 | CONFIDENTIAL CREDITOR | 8426 | VOY-17011 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 103249200 0X (ZRX): 2552.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

## Schedule 7
## Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 963 | CONFIDENTIAL CREDITOR | 8430 | VOY-17007 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 541.6<br>BANDPROTOCOL (BAND): 110.42<br>BITCOIN (BTC): 0.08289<br>BITTORRENT (BTT): 378501297.2<br>COMPOUND (COMP): 17.23729<br>DOGECOIN (DOGE): 7367.6<br>POLKADOT (DOT): 29.957<br>ETHEREUM (ETH): 0.71698<br>FILECOIN (FIL): 118.52<br>CHAINLINK (LINK): 40.64<br>LITECOIN (LTC): 5.59888<br>OMGNETWORK (OMG): 180.83<br>SHIBAINU (SHIB): 45230790.6<br>SKALE (SKL): 2859.56<br>STORMX (STMX): 21773.8<br>SUSHISWAP (SUSHI): 243.7875<br>UNISWAP (UNI): 83.907<br>USDCOIN (USDC): 3135.99<br>VOYAGERTOKEN (VGX): 1512.74<br>RIPPLE (XRP): 34.1<br>VERGE (XVG): 65280.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 964 | CONFIDENTIAL CREDITOR | 8431 | VOY-17020 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 16.8<br>ETHEREUM (ETH): 5.03173<br>VOYAGERTOKEN (VGX): 2853.19 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 965 | CONFIDENTIAL CREDITOR | 8441 | VOY-17010 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.250413<br>SHIBAINU (SHIB): 767106.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 966 | CONFIDENTIAL CREDITOR | 8456 | VOY-17030 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 7977.7<br>DOGECOIN (DOGE): 383.5<br>POLKADOT (DOT): 16.791<br>JASMYCOIN (JASMY): 23176.4<br>LUNACLASSIC (LUNC): 817187.2<br>OASISNETWORK (ROSE): 4537.46<br>SHIBAINU (SHIB): 389130381.6<br>SOLANA (SOL): 24.3379<br>VOYAGERTOKEN (VGX): 29.51 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 967 | CONFIDENTIAL CREDITOR | 8463 | VOY-17037 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 5000<br>LITECOIN (LTC): 3500<br>ETHEREUM (ETH): 3500 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 968 | CONFIDENTIAL CREDITOR | 8470 | VOY-17052 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 500092454.1<br>ETHEREUMCLASSIC (ETC): 4.05<br>SHIBAINU (SHIB): 125701118.7<br>VERGE (XVG): 15120.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 969 | CONFIDENTIAL CREDITOR | 8487 | VOY-17085 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 1.152<br>DOGECOIN (DOGE): 97889.7<br>POLKADOT (DOT): 0.541<br>ETHEREUMCLASSIC (ETC): 0.19<br>SHIBAINU (SHIB): 9730.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 970 | CONFIDENTIAL CREDITOR | 8490 | VOY-17068 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000524<br>HEDERAHASHGRAPH (HBAR): 13147 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 111 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 971 | CONFIDENTIAL CREDITOR | 8496 | VOY-17062 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 18417200 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 972 | CONFIDENTIAL CREDITOR | 8498 | VOY-17096 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 1615368127.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 973 | CONFIDENTIAL CREDITOR | 8499 | VOY-17073 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 81.023<br>TERRALUNA (LUNA): 16.542<br>LUNACLASSIC (LUNC): 3608680.3<br>SHIBAINU (SHIB): 26269922.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 974 | CONFIDENTIAL CREDITOR | 8510 | VOY-17084 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 16.2<br>LOCKEDLUNA (LLUNA): 14.371<br>TERRALUNA (LUNA): 6.159<br>LUNACLASSIC (LUNC): 1343685.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 975 | CONFIDENTIAL CREDITOR | 8521 | VOY-17086 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2.1<br>BITTORRENT (BTT): 27777777.7<br>LOCKEDLUNA (LLUNA): 33.143<br>TERRALUNA (LUNA): 14.205<br>LUNACLASSIC (LUNC): 3098204.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 976 | CONFIDENTIAL CREDITOR | 8527 | VOY-17117 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.022994<br>DOGECOIN (DOGE): 3530.1<br>POLKADOT (DOT): 81.288<br>SHIBAINU (SHIB): 65893694.8<br>USDCOIN (USDC): 119.42<br>VOYAGERTOKEN (VGX): 571.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 977 | CONFIDENTIAL CREDITOR | 8538 | VOY-17128 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 925305100<br>VECHAIN (VET): 2070.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 978 | CONFIDENTIAL CREDITOR | 8540 | VOY-17126 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 13.933<br>TERRALUNA (LUNA): 1.269<br>LUNACLASSIC (LUNC): 276869.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 979 | CONFIDENTIAL CREDITOR | 8542 | VOY-17124 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DECENTRALAND (MANA): 25.48<br>SHIBAINU (SHIB): 3226455.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 980 | CONFIDENTIAL CREDITOR | 8543 | VOY-17137 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 16.1<br>DOGECOIN (DOGE): 215964.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 112 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 981 | CONFIDENTIAL CREDITOR | 8545 | VOY-17134 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 8 BITCOIN (BTC): 0.000231 POLKADOT (DOT): 252.133 EOS (EOS): 593.91 ETHEREUM (ETH): 0.07743 HEDERAHASHGRAPH (HBAR): 130542.3 CHAINLINK (LINK): 1.57 SOLANA (SOL): 13.0051 USDCOIN (USDC): 74877.57 VECHAIN (VET): 141827.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 982 | CONFIDENTIAL CREDITOR | 8549 | VOY-17131 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | VOYAGERTOKEN (VGX): 4.01 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 983 | CONFIDENTIAL CREDITOR | 8561 | VOY-17141 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.002651 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 984 | CONFIDENTIAL CREDITOR | 8579 | VOY-17157 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 119.9 BITCOIN (BTC): 0.000246 BITTORRENT (BTT): 216376005 TERRALUNA (LUNA): 0.008 LUNACLASSIC (LUNC): 501.9 SHIBAINU (SHIB): 10500840.2 STORMX (STMX): 26859 USDCOIN (USDC): 0.51 VOYAGERTOKEN (VGX): 31.84 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 985 | CONFIDENTIAL CREDITOR | 8580 | VOY-17160 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 96.6 BITTORRENT (BTT): 71741400 SHIBAINU (SHIB): 15927404.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 986 | CONFIDENTIAL CREDITOR | 8595 | VOY-17188 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 3.01399 TERRALUNA (LUNA): 0.986 LUNACLASSIC (LUNC): 64483.1 USDCOIN (USDC): 30.88 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 987 | CONFIDENTIAL CREDITOR | 8597 | VOY-17180 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 13774.5 ALGORAND (ALGO): 565.4 BITTORRENT (BTT): 19251745645.9 POLKADOT (DOT): 364.147 ETHEREUMCLASSIC (ETC): 23.01 THEGRAPH (GRT): 1166.84 LOCKEDLUNA (LLUNA): 382.307 TERRALUNA (LUNA): 126.695 LUNACLASSIC (LUNC): 27588143.7 POLYGON (MATIC): 1202.472 OCEANPROTOCOL (OCEAN): 568.27 ORCHID (OXT): 3073.7 SHIBAINU (SHIB): 263897710.6 TRON (TRX): 176218.1 UNISWAP (UNI): 80.208 VECHAIN (VET): 26749.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 988 | CONFIDENTIAL CREDITOR | 8598 | VOY-17181 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | HEDERAHASHGRAPH (HBAR): 1053.9 VECHAIN (VET): 669.3 VOYAGERTOKEN (VGX): 2.81 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 113 of 224

**Schedule 7**

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 989 | CONFIDENTIAL CREDITOR | 8607 | VOY-17186 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 3170.9 ALGORAND (ALGO): 0.41 APECOIN (APE): 49.283 BITCOIN (BTC): 0.000682 POLKADOT (DOT): 507.371 ETHEREUM (ETH): 2.01819 INTERNETCOMPUTER (ICP): 54.41 KAVA (KAVA): 222.361 CHAINLINK (LINK): 88.02 USDCOIN (USDC): 37.15 VOYAGERTOKEN (VGX): 2546.22 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 990 | CONFIDENTIAL CREDITOR | 8615 | VOY-17200 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000514 BITTORRENT (BTT): 200247800 NERVOSNETWORK (CKB): 10070.8 THEGRAPH(GRT): 817.23 SHIBAINU (SHIB): 96378310 STORMX (STMX): 44297.9 TRON (TRX): 10648.5 VECHAIN (VET): 6077 VERGE (XVG): 32612.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 991 | CONFIDENTIAL CREDITOR | 8640 | VOY-17207 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000569 SHIBAINU (SHIB): 99397754.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 992 | CONFIDENTIAL CREDITOR | 8641 | VOY-17209 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 28715.3 POLKADOT (DOT): 605.732 KUSAMA (KSM): 0.71 LOCKEDLUNA (LLUNA): 43.633 TERRALUNA (LUNA): 18.7 VOYAGERTOKEN (VGX): 507.34 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 993 | CONFIDENTIAL CREDITOR | 8647 | VOY-17242 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1.5 LOCKEDLUNA (LLUNA): 71.48 TERRALUNA (LUNA): 30.635 LUNACLASSIC (LUNC): 9255637.4 SHIBAINU (SHIB): 264312591 SPELLTOKEN (SPELL): 137485.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 994 | CONFIDENTIAL CREDITOR | 8660 | VOY-17259 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 0.3 APECOIN (APE): 5.86 BITCOIN (BTC): 0.004053 HEDERAHASHGRAPH (HBAR): 114.7 SHIBAINU (SHIB): 1932542.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 995 | CONFIDENTIAL CREDITOR | 8662 | VOY-17257 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SANDBOX (SAND): 180.9821 SHIBAINU (SHIB): 202733868.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 996 | CONFIDENTIAL CREDITOR | 8664 | VOY-17255 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.093125 ETHEREUM (ETH): 1.9206 HEDERAHASHGRAPH (HBAR): 1043.5 CHAINLINK (LINK): 15.39 DECENTRALAND (MANA): 1018.87 POLYGON (MATIC): 734.49 UNISWAP (UNI): 398.521 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 997 | CONFIDENTIAL CREDITOR | 8669 | VOY-17256 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | EOS (EOS): 103.81 BASICATTENTIONTOKEN (BAT): 0.1 0X (ZRX): 1 VOYAGERTOKEN (VGX): 4027.31 STELLARLUMENS (XLM): 3090.4 VERGE (XVG): 21965.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 114 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 998 | CONFIDENTIAL CREDITOR | 8675 | VOY-17250 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 13509453.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 999 | CONFIDENTIAL CREDITOR | 8683 | VOY-17278 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 123512400 HEDERAHASHGRAPH (HBAR): 1526.8 STORMX (STMX): 1876.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1000 | CONFIDENTIAL CREDITOR | 8688 | VOY-17268 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | SHIBAINU (SHIB): 146914789.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1001 | CONFIDENTIAL CREDITOR | 8697 | VOY-17265 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1940.3 BITCOIN (BTC): 0.358577 BITTORRENT (BTT): 327439400 DOGECOIN (DOGE): 5752.7 POLKADOT (DOT): 30.219 ETHEREUM (ETH): 6.95438 CHAINLINK (LINK): 38.26 LITECOIN (LTC): 6.77946 SHIBAINU (SHIB): 15667388 SOLANA (SOL): 17.9488 STORMX (STMX): 87083 USDCOIN (USDC): 23288.12 VOYAGERTOKEN (VGX): 1823.78 TEZOS (XTZ): 251.49 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1002 | CONFIDENTIAL CREDITOR | 8698 | VOY-17297 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000545 SHIBAINU (SHIB): 2784347.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1003 | CONFIDENTIAL CREDITOR | 8701 | VOY-17295 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITTORRENT (BTT): 1841621826.5 NERVOSNETWORK (CKB): 8514.6 DOGECOIN (DOGE): 20659 LUNACLASSIC (LUNC): 3423195.2 SHIBAINU (SHIB): 588217413.4 SPELLTOKEN (SPELL): 115023.9 UMA (UMA): 7.772 VERGE (XVG): 10001.2 YEARN.FINANCE (YFI): 0.003329 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1004 | CONFIDENTIAL CREDITOR | 8708 | VOY-17285 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOINCASH (BCH): 23.23887 LUNACLASSIC (LUNC): 9839165.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1005 | CONFIDENTIAL CREDITOR | 8710 | VOY-17283 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 315452600 LOCKEDLUNA (LLUNA): 51.347 TERRALUNA (LUNA): 22.006 LUNACLASSIC (LUNC): 4799009.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1006 | CONFIDENTIAL CREDITOR | 8712 | VOY-17279 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 69974800 ETHEREUMCLASSIC (ETC): 17.41 VERGE (XVG): 5330.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 115 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1007 | CONFIDENTIAL CREDITOR | 8715 | VOY-17286 | 09/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 151565600<br>SHIBAINU (SHIB): 150299911.5<br>VECHAIN (VET): 5354.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1008 | CONFIDENTIAL CREDITOR | 8719 | VOY-17314 | 09/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 58.6<br>BITTORRENT (BTT): 40155200<br>DOGECOIN (DOGE): 312.2<br>ETHEREUMCLASSIC (ETC): 5.09<br>SHIBAINU (SHIB): 1175146.8<br>VERGE (XVG): 382.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1009 | CONFIDENTIAL CREDITOR | 8722 | VOY-17305 | 09/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BASICATTENTIONTOKEN (BAT): 8.2<br>BITCOINCASH (BCH): 0.11377<br>BITCOIN (BTC): 0.137881<br>EOS (EOS): 6.76<br>ETHEREUMCLASSIC (ETC): 0.74<br>ETHEREUM (ETH): 0.8039<br>LITECOIN (LTC): 0.4236<br>QTUM (QTUM): 0.62<br>STELLARLUMENS (XLM): 126.5<br>MONERO (XMR): 0.116<br>ZCASH (ZEC): 0.044<br>0X (ZRX): 6.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1010 | CONFIDENTIAL CREDITOR | 8724 | VOY-17301 | 09/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 535385400<br>DOGECOIN (DOGE): 1501.7<br>SHIBAINU (SHIB): 10199310.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1011 | CONFIDENTIAL CREDITOR | 8727 | VOY-17306 | 09/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 204.7<br>BITCOIN (BTC): 0.023037<br>ETHEREUM (ETH): 0.09975<br>SHIBAINU (SHIB): 1254557.7<br>SOLANA (SOL): 2.1045 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1012 | CONFIDENTIAL CREDITOR | 8728 | VOY-17299 | 09/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | USDCOIN (USDC): 77001.57 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1013 | CONFIDENTIAL CREDITOR | 8731 | VOY-17302 | 09/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 147<br>BITCOIN (BTC): 0.000532<br>CHAINLINK (LINK): 21.73<br>VECHAIN (VET): 5462.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1014 | CONFIDENTIAL CREDITOR | 8736 | VOY-17327 | 09/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 9.041<br>LUNACLASSIC (LUNC): 1922166.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1015 | CONFIDENTIAL CREDITOR | 8741 | VOY-17328 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | POLKADOT (DOT): 184.267<br>LITECOIN (LTC): 0.02896<br>SOLANA (SOL): 0.0399 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1016 | CONFIDENTIAL CREDITOR | 8748 | VOY-17315 | 09/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000499<br>SHIBAINU (SHIB): 39589.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 116 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1017 | CONFIDENTIAL CREDITOR | 8760 | VOY-17339 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000741<br>SHIBAINU (SHIB): 31878669.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1018 | CONFIDENTIAL CREDITOR | 8769 | VOY-17336 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 242820854.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1019 | CONFIDENTIAL CREDITOR | 8770 | VOY-17365 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 126971700<br>SHIBAINU (SHIB): 38870661.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1020 | CONFIDENTIAL CREDITOR | 8773 | VOY-17364 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 8.27<br>BITCOIN (BTC): 0.058877<br>LOCKEDLUNA (LLUNA): 12.097<br>TERRALUNA (LUNA): 5.185<br>LUNACLASSIC (LUNC): 16.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1021 | CONFIDENTIAL CREDITOR | 8774 | VOY-17361 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 5.566<br>TERRALUNA (LUNA): 2.386<br>LUNACLASSIC (LUNC): 520071.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1022 | CONFIDENTIAL CREDITOR | 8775 | VOY-17362 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BASICATTENTIONTOKEN (BAT): 54.1<br>BITTORRENT (BTT): 12743700<br>NERVOSNETWORK (CKB): 1689.9<br>DIGIBYTE (DGB): 878.3<br>DOGECOIN (DOGE): 187.5<br>ETHEREUMCLASSIC (ETC): 3.48<br>FILECOIN (FIL): 4.66<br>ICON (ICX): 48.2<br>IOTA (IOT): 67.74<br>KYBERNETWORK (KNC): 42.5<br>OCEANPROTOCOL (OCEAN): 97.31<br>ORCHID (OXT): 81.7<br>STORMX (STMX): 2275.9<br>TRON (TRX): 455.6<br>VECHAIN (VET): 357.7<br>VOYAGERTOKEN (VGX): 142.62<br>VERGE (XVG): 1724<br>0X (ZRX): 39.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1023 | CONFIDENTIAL CREDITOR | 8778 | VOY-17357 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | VOYAGERTOKEN (VGX): 2.75 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1024 | CONFIDENTIAL CREDITOR | 8782 | VOY-17353 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000076<br>BITTORRENT (BTT): 35457100<br>DOGECOIN (DOGE): 1632.5<br>ETHEREUM (ETH): 0.00233<br>VOYAGERTOKEN (VGX): 58.42<br>MONERO (XMR): 2.733<br>ZCASH (ZEC): 3.12 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1025 | CONFIDENTIAL CREDITOR | 8787 | VOY-17369 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1.1<br>BITCOIN (BTC): 0.028183<br>ETHEREUM (ETH): 0.00174<br>CHAINLINK (LINK): 2.79<br>USDCOIN (USDC): 1.52 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Schedule 7**

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1026 | CONFIDENTIAL CREDITOR | 8795 | VOY-17377 | 09/04/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000814 TERRALUNA (LUNA): 3.486 LUNACLASSIC (LUNC): 228134 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1027 | CONFIDENTIAL CREDITOR | 8802 | VOY-17388 | 09/04/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000446 BITTORRENT (BTT): 294887400 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1028 | CONFIDENTIAL CREDITOR | 8804 | VOY-17386 | 09/04/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000196 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1029 | CONFIDENTIAL CREDITOR | 8805 | VOY-17395 | 09/04/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 11.2 AVALANCHE (AVAX): 46.93 BITCOIN (BTC): 0.000293 DOGECOIN (DOGE): 9.3 POLKADOT (DOT): 130.942 ENJIN (ENJ): 528.91 ETHEREUM (ETH): 0.00499 LITECOIN (LTC): 0.05065 TERRALUNA (LUNA): 0.078 LUNACLASSIC (LUNC): 5060.3 DECENTRALAND (MANA): 78.68 POLYGON (MATIC): 1.762 OMGNETWORK (OMG): 0.06 SHIBAINU (SHIB): 6543837.6 SOLANA (SOL): 24.9989 VOYAGERTOKEN (VGX): 1051.95 STELLARLUMENS (XLM): 2507.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1030 | CONFIDENTIAL CREDITOR | 8806 | VOY-17384 | 09/04/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1012.6 ALGORAND (ALGO): 202.16 APECOIN (APE): 11.156 AVALANCHE (AVAX): 12.45 BITCOIN (BTC): 0.019253 POLKADOT (DOT): 5 ETHEREUM (ETH): 1.10297 GALA (GALA): 622.4324 CHAINLINK (LINK): 11.61 TERRALUNA (LUNA): 2.497 LUNACLASSIC (LUNC): 7657.1 POLYGON (MATIC): 414.087 SANDBOX (SAND): 24.3682 SHIBAINU (SHIB): 6782772 SOLANA (SOL): 15.1708 USDCOIN (USDC): 161.14 VECHAIN (VET): 8280.9 TEZOS (XTZ): 50.84 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1031 | CONFIDENTIAL CREDITOR | 8808 | VOY-17382 | 09/04/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | PANCAKESWAP (CAKE): 5.45 LUNACLASSIC (LUNC): 115.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1032 | CONFIDENTIAL CREDITOR | 8810 | VOY-17380 | 09/04/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 14.4 SHIBAINU (SHIB): 369874.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 118 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1033 | CONFIDENTIAL CREDITOR | 8815 | VOY-17385 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | NERVOSNETWORK (CKB): 336802.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1034 | CONFIDENTIAL CREDITOR | 8819 | VOY-17410 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000653<br>USDCOIN (USDC): 40436.19 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1035 | CONFIDENTIAL CREDITOR | 8840 | VOY-17422 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.75 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1036 | CONFIDENTIAL CREDITOR | 8841 | VOY-17433 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 37.2<br>TERRALUNA (LUNA): 2.539<br>LUNACLASSIC (LUNC): 166050 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1037 | CONFIDENTIAL CREDITOR | 8843 | VOY-17431 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 24.9<br>BITCOIN (BTC): 0.00165<br>NEO (NEO): 1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1038 | CONFIDENTIAL CREDITOR | 8852 | VOY-17446 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1039.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1039 | CONFIDENTIAL CREDITOR | 8853 | VOY-17419 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000449<br>BITTORRENT (BTT): 20051300<br>STORMX (STMX): 2404.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1040 | CONFIDENTIAL CREDITOR | 8854 | VOY-17444 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 32189700<br>VECHAIN (VET): 1.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1041 | CONFIDENTIAL CREDITOR | 8856 | VOY-17442 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 25274725.2<br>LOCKEDLUNA (LLUNA): 6.062<br>TERRALUNA (LUNA): 2.598<br>LUNACLASSIC (LUNC): 566668.2<br>DECENTRALAND (MANA): 11.5<br>POLYGON (MATIC): 33.529 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1042 | CONFIDENTIAL CREDITOR | 8860 | VOY-17438 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CHILIZ (CHZ): 282.4928<br>ETHEREUM (ETH): 0.32337<br>LOCKEDLUNA (LLUNA): 9.644<br>LUNACLASSIC (LUNC): 22543828.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1043 | CONFIDENTIAL CREDITOR | 8862 | VOY-17436 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 25000000.4<br>TERRALUNA (LUNA): 3.863<br>LUNACLASSIC (LUNC): 2024369.8<br>STORMX (STMX): 1250 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 119 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1044 | CONFIDENTIAL CREDITOR | 8865 | VOY-17445 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 4076916.1<br>LOCKEDLUNA (LLUNA): 37.07<br>SHIBAINU (SHIB): 1.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1045 | CONFIDENTIAL CREDITOR | 8870 | VOY-17464 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AXIEINFINITY (AXS): 0.61281<br>ETHEREUMCLASSIC (ETC): 4.21<br>ETHEREUM (ETH): 1.38254<br>SHIBAINU (SHIB): 3881987.6<br>SUSHISWAP (SUSHI): 0.5485<br>WAVES (WAVES): 9.644 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1046 | CONFIDENTIAL CREDITOR | 8882 | VOY-17452 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 990.8<br>APECOIN (APE): 11.971<br>AVALANCHE (AVAX): 3.05<br>BITCOINCASH (BCH): 0.06862<br>BITCOIN (BTC): 0.023094<br>BITTORRENT (BTT): 142020400<br>CELO (CELO): 106.815<br>DOGECOIN (DOGE): 18611.1<br>POLKADOT (DOT): 40.956<br>ELROND (EGLD): 3.3899<br>EOS (EOS): 57.02<br>ETHEREUM (ETH): 0.21219<br>HEDERAHASHGRAPH (HBAR): 3101<br>IOTA (IOT): 29.3<br>CHAINLINK (LINK): 7.48<br>LOCKEDLUNA (LLUNA): 33.265<br>LITECOIN (LTC): 3.5374<br>TERRALUNA (LUNA): 14.257<br>LUNACLASSIC (LUNC): 604258.5<br>DECENTRALAND (MANA): 366.79<br>POLYGON (MATIC): 472.577<br>ORCHID (OXT): 985.2<br>SANDBOX (SAND): 47.3383<br>SHIBAINU (SHIB): 5547148.2<br>STORMX (STMX): 86492.1<br>TRON (TRX): 652.8<br>UNISWAP (UNI): 6.023<br>USDCOIN (USDC): 693.07<br>VECHAIN (VET): 5594.9<br>VOYAGERTOKEN (VGX): 674.46<br>STELLARLUMENS (XLM): 1144.8<br>VERGE (XVG): 7007.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1047 | CONFIDENTIAL CREDITOR | 8885 | VOY-17461 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | DOGECOIN (DOGE): 3141.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1048 | CONFIDENTIAL CREDITOR | 8890 | VOY-17480 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 13.7<br>ALGORAND (ALGO): 4758.02<br>COSMOS (ATOM): 226.15<br>BITCOIN (BTC): 0.001138<br>POLKADOT (DOT): 705.549<br>ELROND (EGLD): 25.3813<br>ENJIN (ENJ): 806.04<br>ETHEREUM (ETH): 0.32865<br>FANTOM (FTM): 3296.914<br>THEGRAPH(GRT): 7104.79<br>CHAINLINK (LINK): 0.48<br>LOCKEDLUNA (LLUNA): 7.67<br>TERRALUNA (LUNA): 3.287<br>LUNACLASSIC (LUNC): 717047.6<br>POLYGON (MATIC): 16.643<br>SANDBOX (SAND): 869.3367<br>SOLANA (SOL): 76.2492<br>USDCOIN (USDC): 95.93<br>VECHAIN (VET): 65155<br>VOYAGERTOKEN (VGX): 555.82 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1049 | CONFIDENTIAL CREDITOR | 8897 | VOY-17488 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 24678600<br>DOGECOIN (DOGE): 688.9<br>TERRALUNA (LUNA): 3.652<br>LUNACLASSIC (LUNC): 157694.9<br>SHIBAINU (SHIB): 25683747.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1050 | CONFIDENTIAL CREDITOR | 8899 | VOY-17487 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated | DOGECOIN (DOGE): 2<br>SHIBAINU (SHIB): 10414812.9<br>VECHAIN (VET): 0.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1051 | CONFIDENTIAL CREDITOR | 8900 | VOY-17470 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated | STORMX (STMX): 1571.4<br>VECHAIN (VET): 178.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1052 | CONFIDENTIAL CREDITOR | 8902 | VOY-17468 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 312915000<br>SHIBAINU (SHIB): 183806054.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1053 | CONFIDENTIAL CREDITOR | 8903 | VOY-17481 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 250280300<br>DOGECOIN (DOGE): 19605.1<br>SHIBAINU (SHIB): 33849174 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1054 | CONFIDENTIAL CREDITOR | 8920 | VOY-17485 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 11363636.3<br>LUNACLASSIC (LUNC): 548700.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1055 | CONFIDENTIAL CREDITOR | 8924 | VOY-17520 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 768 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1056 | CONFIDENTIAL CREDITOR | 8926 | VOY-17518 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 0.6<br>BITTORRENT (BTT): 31333400<br>SHIBAINU (SHIB): 92284255.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1057 | CONFIDENTIAL CREDITOR | 8933 | VOY-17521 | 09/05/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1.8 GALA (GALA): 4581.3549 LUNACLASSIC (LUNC): 5589122.3 SHIBAINU (SHIB): 12606.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1058 | CONFIDENTIAL CREDITOR | 8950 | VOY-17530 | 09/05/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 157126800 NERVOSNETWORK (CKB): 30526.7 SHIBAINU (SHIB): 26334055.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1059 | CONFIDENTIAL CREDITOR | 8953 | VOY-17535 | 09/05/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 4260791.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1060 | CONFIDENTIAL CREDITOR | 8969 | VOY-17555 | 09/05/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | USDCOIN (USDC): 10.17 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1061 | CONFIDENTIAL CREDITOR | 8975 | VOY-17549 | 09/05/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000226 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1062 | CONFIDENTIAL CREDITOR | 8981 | VOY-17567 | 09/06/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000211 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1063 | CONFIDENTIAL CREDITOR | 8985 | VOY-17563 | 09/06/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 15283646.2 TRON (TRX): 814.8 USDCOIN (USDC): 274.35 VOYAGERTOKEN (VGX): 229.5 VERGE (XVG): 3631.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1064 | CONFIDENTIAL CREDITOR | 8986 | VOY-17562 | 09/06/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000167 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1065 | CONFIDENTIAL CREDITOR | 8990 | VOY-17578 | 09/06/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.007183 ETHEREUM (ETH): 0.31829 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1066 | CONFIDENTIAL CREDITOR | 8992 | VOY-17576 | 09/06/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 130.1 APECOIN (APE): 1.432 HARVESTFINANCE (FARM): 4.40245 LOCKEDLUNA (LLUNA): 13.24 TERRALUNA (LUNA): 162.169 LUNACLASSIC (LUNC): 2819529.3 POLYGON (MATIC): 174.263 SHIBAINU (SHIB): 114701772.2 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1067 | CONFIDENTIAL CREDITOR | 8993 | VOY-17583 | 09/06/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 92.796 LUNACLASSIC (LUNC): 9339088.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 122 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1068 | CONFIDENTIAL CREDITOR | 9006 | VOY-17588 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.002065<br>BITTORRENT (BTT): 596679762.9<br>POLKADOT (DOT): 0.581<br>LOCKEDLUNA (LLUNA): 21.43<br>TERRALUNA (LUNA): 9.185<br>LUNACLASSIC (LUNC): 2002691.4<br>SHIBAINU (SHIB): 49100825.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1069 | CONFIDENTIAL CREDITOR | 9011 | VOY-17597 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 304.1<br>ALGORAND (ALGO): 201.33<br>BITCOIN (BTC): 0.001436<br>BITTORRENT (BTT): 340425000<br>DOGECOIN (DOGE): 18704.9<br>ETHEREUM (ETH): 0.82245<br>FANTOM (FTM): 186.918<br>POLYGON (MATIC): 209.621<br>SHIBAINU (SHIB): 135118432.7<br>STORMX (STMX): 52141.5<br>VOYAGERTOKEN (VGX): 542.23<br>0X (ZRX): 813 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1070 | CONFIDENTIAL CREDITOR | 9023 | VOY-17621 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 4001.2<br>BITTORRENT (BTT): 3595666854.9<br>POLKADOT (DOT): 27.701<br>ETHEREUM (ETH): 1.1892<br>HEDERAHASHGRAPH (HBAR): 3628.5<br>POLYGON (MATIC): 1099.385<br>ORCHID (OXT): 673.6<br>SHIBAINU (SHIB): 111105263.7<br>STORMX (STMX): 10648.6<br>TRON (TRX): 34729.5<br>VECHAIN (VET): 387919.1<br>STELLARLUMENS (XLM): 2194.4<br>VERGE (XVG): 125894.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1071 | CONFIDENTIAL CREDITOR | 9028 | VOY-17602 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | AUDIUS (AUDIO): 658.7<br>LUNACLASSIC (LUNC): 3230495.8<br>SHIBAINU (SHIB): 23952095.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1072 | CONFIDENTIAL CREDITOR | 9036 | VOY-17630 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000455<br>DOGECOIN (DOGE): 2207.3<br>ETHEREUM (ETH): 0.21309 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1073 | CONFIDENTIAL CREDITOR | 9039 | VOY-17605 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.00051<br>LOCKEDLUNA (LLUNA): 14.018<br>TERRALUNA (LUNA): 6.008<br>LUNACLASSIC (LUNC): 1310009.3<br>SHIBAINU (SHIB): 16032535.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1074 | CONFIDENTIAL CREDITOR | 9041 | VOY-17639 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 38.976<br>TERRALUNA (LUNA): 16.704<br>LUNACLASSIC (LUNC): 3643156 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1075 | CONFIDENTIAL CREDITOR | 9046 | VOY-17620 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | APECOIN (APE): 15.408<br>TERRALUNA (LUNA): 2.12<br>LUNACLASSIC (LUNC): 138667.4<br>NEO (NEO): 6.128<br>SHIBAINU (SHIB): 39593940 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 123 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1076 | CONFIDENTIAL CREDITOR | 9056 | VOY-17648 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.039204<br>ETHEREUM (ETH): 0.12586<br>CHAINLINK (LINK): 10.53<br>SOLANA (SOL): 0.4698<br>STELLARLUMENS (XLM): 63.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1077 | CONFIDENTIAL CREDITOR | 9058 | VOY-17644 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | AAVE (AAVE): 4.9961<br>CARDANO (ADA): 694<br>BITCOIN (BTC): 0.004866<br>POLKADOT (DOT): 49.426<br>SHIBAINU (SHIB): 14975590.3<br>SERUM (SRM): 191.191 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1078 | CONFIDENTIAL CREDITOR | 9064 | VOY-17638 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | AXIEINFINITY (AXS): 1.66973<br>BITCOIN (BTC): 0.009792<br>ENJIN (ENJ): 53.71<br>ETHEREUM (ETH): 0.07381<br>CHAINLINK (LINK): 3.85<br>DECENTRALAND (MANA): 109.44<br>SANDBOX (SAND): 23.1615<br>SHIBAINU (SHIB): 7680491.5<br>SOLANA (SOL): 1.6114<br>TRON (TRX): 1386.7<br>STELLARLUMENS (XLM): 928.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1079 | CONFIDENTIAL CREDITOR | 9068 | VOY-17634 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 80.4<br>BITCOIN (BTC): 0.000532<br>BITTORRENT (BTT): 92298600<br>NERVOSNETWORK (CKB): 5313.7<br>DIGIBYTE (DGB): 1574.8<br>ENJIN (ENJ): 127.62<br>HEDERAHASHGRAPH (HBAR): 631.3<br>LOCKEDLUNA (LLUNA): 4.202<br>TERRALUNA (LUNA): 1.801<br>LUNACLASSIC (LUNC): 5.8<br>QTUM (QTUM): 15.09<br>STORMX (STMX): 7964<br>TRON (TRX): 2029.1<br>VOYAGERTOKEN (VGX): 162.49<br>VERGE (XVG): 14130.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1080 | CONFIDENTIAL CREDITOR | 9085 | VOY-17666 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1072.4<br>BITCOIN (BTC): 0.000491 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1081 | CONFIDENTIAL CREDITOR | 9086 | VOY-17656 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 56.7<br>BITCOIN (BTC): 0.007077<br>BITTORRENT (BTT): 4500600<br>CELO (CELO): 2.813<br>NERVOSNETWORK (CKB): 502<br>DIGIBYTE (DGB): 179.1<br>DOGECOIN (DOGE): 2477.4<br>ETHEREUMCLASSIC (ETC): 0.89<br>ETHEREUM (ETH): 0.1264<br>THEGRAPH(GRT): 9.54<br>CHAINLINK (LINK): 2.13<br>LITECOIN (LTC): 0.53089<br>OMGNETWORK (OMG): 1.62<br>SHIBAINU (SHIB): 2545446.4<br>STORMX (STMX): 311.6<br>SUSHISWAP (SUSHI): 0.6918<br>TRON (TRX): 98.2<br>VERGE (XVG): 401.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 124 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1082 | CONFIDENTIAL CREDITOR | 9087 | VOY-17664 | 09/06/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 24.8 BITCOIN (BTC): 0.001639 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1083 | CONFIDENTIAL CREDITOR | 9088 | VOY-17686 | 09/06/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000236 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1084 | CONFIDENTIAL CREDITOR | 9090 | VOY-17684 | 09/06/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 1.7 LOCKEDLLUNA (LLUNA): 69.654 TERRALUNA (LUNA): 29.852 LUNACLASSIC (LUNC): 6504433.7 DECENTRALAND (MANA): 0.59 SHIBAINU (SHIB): 7770007.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1085 | CONFIDENTIAL CREDITOR | 9095 | VOY-17693 | 09/06/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 639104.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1086 | CONFIDENTIAL CREDITOR | 9109 | VOY-17679 | 09/06/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 2555.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1087 | CONFIDENTIAL CREDITOR | 9122 | VOY-17688 | 09/06/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.184504 ETHEREUM (ETH): 0.05914 CHAINLINK (LINK): 2.35 POLYGON (MATIC): 4846.561 SHIBAINU (SHIB): 15745872.1 VOYAGERTOKEN (VGX): 5278.95 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1088 | CONFIDENTIAL CREDITOR | 9124 | VOY-17721 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 591.4 AUDIUS (AUDIO): 39.034 BICONOMY (BICO): 33.725 ETHEREUM (ETH): 0.06207 FILECOIN (FIL): 28.84 FANTOM (FTM): 57.272 JASMYCOIN (JASMY): 1870.3 KYBERNETWORK (KNC): 4.12 LOOPRING (LRC): 31.772 LUNACLASSIC (LUNC): 157487.6 SHIBAINU (SHIB): 1619433.1 SOLANA (SOL): 9.4431 TRON (TRX): 335.9 VECHAIN (VET): 331.6 VOYAGERTOKEN (VGX): 13.92 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1089 | CONFIDENTIAL CREDITOR | 9126 | VOY-17718 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 5084.8 BITCOIN (BTC): 0.000301 TERRALUNA (LUNA): 0.005 LUNACLASSIC (LUNC): 333.4 POLYGON (MATIC): 10314.279 SHIBAINU (SHIB): 7136094.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1090 | CONFIDENTIAL CREDITOR | 9129 | VOY-17697 | 09/06/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 314.6 BITCOIN (BTC): 0.000582 DOGECOIN (DOGE): 1051.7 ETHEREUM (ETH): 3.36165 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 125 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1091 | CONFIDENTIAL CREDITOR | 9132 | VOY-17714 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 118.8<br>BITCOIN (BTC): 0.000405<br>HEDERAHASHGRAPH (HBAR): 199.3<br>SHIBAINU (SHIB): 10655519.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1092 | CONFIDENTIAL CREDITOR | 9135 | VOY-17725 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.010693<br>SHIBAINU (SHIB): 12890906.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1093 | CONFIDENTIAL CREDITOR | 9137 | VOY-17724 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 7.8129<br>CARDANO (ADA): 1572.2<br>COSMOS (ATOM): 28.845<br>BITCOIN (BTC): 0.200811<br>CELO (CELO): 51.527<br>POLKADOT (DOT): 719.241<br>ETHEREUM (ETH): 0.01146<br>KUSAMA (KSM): 3.3<br>CHAINLINK (LINK): 186.31<br>LITECOIN (LTC): 26.13485<br>TERRALUNA (LUNA): 0.631<br>LUNACLASSIC (LUNC): 608.9<br>POLYGON (MATIC): 0.585<br>SOLANA (SOL): 6.3061<br>USDCOIN (USDC): 137<br>VOYAGERTOKEN (VGX): 5121.66<br>RIPPLE (XRP): 555.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1094 | CONFIDENTIAL CREDITOR | 9153 | VOY-17743 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000592<br>SHIBAINU (SHIB): 3906250 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1095 | CONFIDENTIAL CREDITOR | 9160 | VOY-17758 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | POLKADOT (DOT): 21.862 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1096 | CONFIDENTIAL CREDITOR | 9168 | VOY-17750 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.36987<br>USDCOIN (USDC): 63.61<br>RIPPLE (XRP): 93<br>CHAINLINK (LINK): 8.2<br>BITTORRENT (BTT): 6226800<br>VOYAGERTOKEN (VGX): 532.35<br>UNISWAP (UNI): 0.352<br>AMP (AMP): 48.13 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1097 | CONFIDENTIAL CREDITOR | 9171 | VOY-17761 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 120.2<br>TERRALUNA (LUNA): 1.217<br>LUNACLASSIC (LUNC): 79629.6<br>SHIBAINU (SHIB): 622936.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1098 | CONFIDENTIAL CREDITOR | 9187 | VOY-17769 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.169067<br>USDCOIN (USDC): 4573.94<br>VOYAGERTOKEN (VGX): 7579.04 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1099 | CONFIDENTIAL CREDITOR | 9190 | VOY-17776 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.0291<br>TERRALUNA (LUNA): 1.442<br>LUNACLASSIC (LUNC): 94309.7<br>POLYGON (MATIC): 71.491<br>SHIBAINU (SHIB): 6834882.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1100 | CONFIDENTIAL CREDITOR | 9195 | VOY-17781 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 3619<br>BITCOIN (BTC): 0.062694<br>POLKADOT (DOT): 68.663<br>ETHEREUM (ETH): 0.24086 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1101 | CONFIDENTIAL CREDITOR | 9196 | VOY-17794 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | LUNACLASSIC (LUNC): 523868.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1102 | CONFIDENTIAL CREDITOR | 9211 | VOY-17797 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 774.1<br>LUNACLASSIC (LUNC): 18.4<br>ORCHID (OXT): 125<br>SHIBAINU (SHIB): 421763<br>TRON (TRX): 347.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1103 | CONFIDENTIAL CREDITOR | 9215 | VOY-17793 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 32676445.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1104 | CONFIDENTIAL CREDITOR | 9216 | VOY-17810 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | CARDANO (ADA): 1104.2<br>BITCOIN (BTC): 0.000006<br>SHIBAINU (SHIB): 38399.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1105 | CONFIDENTIAL CREDITOR | 9218 | VOY-17808 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1917.6<br>BITCOIN (BTC): 0.003518<br>BITTORRENT (BTT): 634867600<br>KYBERNETWORK (KNC): 1488.9<br>SHIBAINU (SHIB): 27440.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1106 | CONFIDENTIAL CREDITOR | 9221 | VOY-17787 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | TERRALUNA (LUNA): 3.682<br>LUNACLASSIC (LUNC): 241060.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1107 | CONFIDENTIAL CREDITOR | 9223 | VOY-17821 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 45<br>BITCOIN (BTC): 0.00073<br>LITECOIN (LTC): 1.1944<br>SHIBAINU (SHIB): 27745682.7<br>SOLANA (SOL): 1.0887 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1108 | CONFIDENTIAL CREDITOR | 9227 | VOY-17817 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1.6<br>LUNACLASSIC (LUNC): 274759.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1109 | CONFIDENTIAL CREDITOR | 9228 | VOY-17798 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 31.6<br>BITCOIN (BTC): 0.001768<br>DOGECOIN (DOGE): 151.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1110 | CONFIDENTIAL CREDITOR | 9231 | VOY-17813 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.005198<br>ETHEREUM (ETH): 0.02527<br>SHIBAINU (SHIB): 132157897.1<br>STORMX (STMX): 26413.5<br>VOYAGERTOKEN (VGX): 93.67 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 127 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1111 | CONFIDENTIAL CREDITOR | 9235 | VOY-17809 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.002624 CHILIZ (CHZ): 540.3386 SHIBAINU (SHIB): 34659081.9 VOYAGERTOKEN (VGX): 2.56 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1112 | CONFIDENTIAL CREDITOR | 9236 | VOY-17826 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITTORRENT (BTT): 44628000 DOGECOIN (DOGE): 1430.9 ORCHID (OXT): 139 SHIBAINU (SHIB): 245114.8 VERGE (XVG): 22452.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1113 | CONFIDENTIAL CREDITOR | 9246 | VOY-17816 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.002629 ETHEREUM (ETH): 0.01578 CHAINLINK (LINK): 0.99 STORMX (STMX): 503.6 VOYAGERTOKEN (VGX): 121.29 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1114 | CONFIDENTIAL CREDITOR | 9250 | VOY-17850 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 131.601 LUNACLASSIC (LUNC): 13343522.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1115 | CONFIDENTIAL CREDITOR | 9256 | VOY-17844 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.000404 ETHEREUM (ETH): 0.00377 SHIBAINU (SHIB): 311287154.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1116 | CONFIDENTIAL CREDITOR | 9260 | VOY-17840 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000404 ETHEREUM (ETH): 1.02975 SHIBAINU (SHIB): 312880335.6 STELLARLUMENS (XLM): 10321.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1117 | CONFIDENTIAL CREDITOR | 9264 | VOY-17836 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.00053 LOCKEDLUNA (LLUNA): 12.667 TERRALUNA (LUNA): 5.429 LUNACLASSIC (LUNC): 1184239.7 SHIBAINU (SHIB): 411562931.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1118 | CONFIDENTIAL CREDITOR | 9267 | VOY-17849 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 70.019 TERRALUNA (LUNA): 30.008 LUNACLASSIC (LUNC): 6546949.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1119 | CONFIDENTIAL CREDITOR | 9276 | VOY-17863 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 5.882 TERRALUNA (LUNA): 2.521 LUNACLASSIC (LUNC): 549828.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1120 | CONFIDENTIAL CREDITOR | 9281 | VOY-17871 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AMP (AMP): 373.27 BITCOIN (BTC): 0.000514 BITTORRENT (BTT): 7423300 NERVOSNETWORK (CKB): 763.3 LOCKEDLUNA (LLUNA): 7.375 TERRALUNA (LUNA): 3.161 LUNACLASSIC (LUNC): 689045.2 STORMX (STMX): 763.1 VERGE (XVG): 1013.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 128 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1121 | CONFIDENTIAL CREDITOR | 9291 | VOY-17864 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 18.666 TERRALUNA (LUNA): 8 LUNACLASSIC (LUNC): 1745238.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1122 | CONFIDENTIAL CREDITOR | 9293 | VOY-17862 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000529 SHIBAINU (SHIB): 2180619.2 VOYAGERTOKEN (VGX): 56.66 STELLARLUMENS (XLM): 351.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1123 | CONFIDENTIAL CREDITOR | 9295 | VOY-17893 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 1223.4 POLKADOT (DOT): 67.711 USDCOIN (USDC): 301.64 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1124 | CONFIDENTIAL CREDITOR | 9299 | VOY-17889 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000386 NERVOSNETWORK (CKB): 5000 TRON (TRX): 2000 USDCOIN (USDC): 104.58 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1125 | CONFIDENTIAL CREDITOR | 9302 | VOY-17832 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 347.5 POLKADOT (DOT): 72.264 SANDBOX (SAND): 99.4808 TRON (TRX): 4.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1126 | CONFIDENTIAL CREDITOR | 9309 | VOY-17879 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 6.648 TERRALUNA (LUNA): 2.849 LUNACLASSIC (LUNC): 621188.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1127 | CONFIDENTIAL CREDITOR | 9321 | VOY-17903 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | HEDERAHASHGRAPH (HBAR): 3414.5 JASMYCOIN (JASMY): 111521.4 LOCKEDLUNA (LLUNA): 14.487 TERRALUNA (LUNA): 42.927 LUNACLASSIC (LUNC): 2730495.4 POLYGON (MATIC): 1170.589 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1128 | CONFIDENTIAL CREDITOR | 9329 | VOY-17895 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.006505 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1129 | CONFIDENTIAL CREDITOR | 9333 | VOY-17927 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 406.4 ALGORAND (ALGO): 80.04 AVALANCHE (AVAX): 12.51 BITCOIN (BTC): 0.000286 DOGECOIN (DOGE): 3696.4 POLKADOT (DOT): 59.383 EOS (EOS): 26.55 CHAINLINK (LINK): 18.83 POLYGON (MATIC): 682.714 UNISWAP (UNI): 10.211 USDCOIN (USDC): 530.13 RIPPLE (XRP): 166.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 129 of 224

**Schedule 7**

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1130 | CONFIDENTIAL CREDITOR | 9341 | VOY-17919 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1452.1<br>ALGORAND (ALGO): 1250.79<br>ENJIN (ENJ): 489.59<br>HEDERAHASHGRAPH (HBAR): 10992.7<br>CHAINLINK (LINK): 20.98<br>QUANT (QNT): 15.47161<br>SHIBAINU (SHIB): 24246332.1<br>STELLARLUMENS (XLM): 1920.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1131 | CONFIDENTIAL CREDITOR | 9343 | VOY-17917 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 2.5<br>BITCOIN (BTC): 0.000524<br>ETHEREUM (ETH): 1.08695<br>LOCKEDLUNA (LLUNA): 8.039<br>TERRALUNA (LUNA): 3.446<br>SHIBAINU (SHIB): 23404.9<br>USDCOIN (USDC): 39.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1132 | CONFIDENTIAL CREDITOR | 9344 | VOY-17934 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 86206896.5<br>LOCKEDLUNA (LLUNA): 13.079<br>TERRALUNA (LUNA): 5.606<br>LUNACLASSIC (LUNC): 1222785.2<br>SHIBAINU (SHIB): 62017599.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1133 | CONFIDENTIAL CREDITOR | 9345 | VOY-17915 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.78 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1134 | CONFIDENTIAL CREDITOR | 9349 | VOY-17949 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 12254.1<br>LOCKEDLUNA (LLUNA): 118.895<br>TERRALUNA (LUNA): 50.955<br>LUNACLASSIC (LUNC): 11109158.8<br>DECENTRALAND (MANA): 2404.31<br>SHIBAINU (SHIB): 930853983.8<br>VECHAIN (VET): 19725.2<br>VOYAGERTOKEN (VGX): 29.51<br>STELLARLUMENS (XLM): 8533.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1135 | CONFIDENTIAL CREDITOR | 9352 | VOY-17926 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 60.2<br>AVALANCHE (AVAX): 5.22<br>BITCOIN (BTC): 0.108866<br>DOGECOIN (DOGE): 1.7<br>ETHEREUM (ETH): 0.35876<br>THEGRAPH(GRT): 1006.81<br>SHIBAINU (SHIB): 4016666.6<br>VECHAIN (VET): 2560.5<br>VOYAGERTOKEN (VGX): 218.93 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 130 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1136 | CONFIDENTIAL CREDITOR | 9358 | VOY-17958 | 09/09/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 6589.8 COSMOS (ATOM): 161.317 AVALANCHE (AVAX): 34.09 BITCOIN (BTC): 0.143474 DOGECOIN (DOGE): 1156.8 POLKADOT (DOT): 534.435 ELROND (EGLD): 13.8766 ENJIN (ENJ): 1661.98 ETHEREUM (ETH): 8.57061 CHAINLINK (LINK): 378.68 LOCKEDLUNA (LLUNA): 108.142 TERRALUNA (LUNA): 46.347 LUNACLASSIC (LUNC): 149.8 DECENTRALAND (MANA): 718.23 POLYGON (MATIC): 856.075 SHIBAINU (SHIB): 1000000 UNISWAP (UNI): 61.51 USDCOIN (USDC): 149.11 VECHAIN (VET): 38305.1 VOYAGERTOKEN (VGX): 610.32 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1137 | CONFIDENTIAL CREDITOR | 9362 | VOY-17954 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 2493665 ELROND (EGLD): 0.0286 THEGRAPH (GRT): 7.17 DECENTRALAND (MANA): 2.33 SHIBAINU (SHIB): 159776.1 TRON (TRX): 87.2 VECHAIN (VET): 52.5 VOYAGERTOKEN (VGX): 3.38 VERGE (XVG): 426.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1138 | CONFIDENTIAL CREDITOR | 9369 | VOY-17935 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ALGORAND (ALGO): 240.99 BITCOIN (BTC): 0.001628 LOCKEDLUNA (LLUNA): 24.875 TERRALUNA (LUNA): 10.661 LUNACLASSIC (LUNC): 2325716.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1139 | CONFIDENTIAL CREDITOR | 9378 | VOY-17968 | 09/09/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1108.1 BITTORRENT (BTT): 300092700 DOGECOIN (DOGE): 2.9 SHIBAINU (SHIB): 9876456.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1140 | CONFIDENTIAL CREDITOR | 9379 | VOY-17955 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1898.1 ALGORAND (ALGO): 350.91 BITCOIN (BTC): 0.321429 BITTORRENT (BTT): 55126900 DOGECOIN (DOGE): 19005.3 TERRALUNA (LUNA): 1.321 LUNACLASSIC (LUNC): 72879.2 POLYGON (MATIC): 2.969 SHIBAINU (SHIB): 18258932.5 SOLANA (SOL): 8.993 VECHAIN (VET): 12860.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1141 | CONFIDENTIAL CREDITOR | 9380 | VOY-17967 | 09/09/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 760.8 BITCOIN (BTC): 0.003461 POLKADOT (DOT): 26.457 ETHEREUM (ETH): 0.62346 LUNACLASSIC (LUNC): 2760.8 SANDBOX (SAND): 352.3341 VOYAGERTOKEN (VGX): 1232.47 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1142 | CONFIDENTIAL CREDITOR | 9381 | VOY-17953 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 4.964 TERRALUNA (LUNA): 2.128 LUNACLASSIC (LUNC): 464096.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 131 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1143 | CONFIDENTIAL CREDITOR | 9388 | VOY-17970 | 09/09/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 4.6926 CARDANO (ADA): 567.7 AVALANCHE (AVAX): 13.15 POLKADOT (DOT): 77.671 ETHEREUM (ETH): 0.51271 CHAINLINK (LINK): 43.8 LOCKEDLUNA (LLUNA): 24.676 TERRALUNA (LUNA): 9.187 LUNACLASSIC (LUNC): 570488.9 POLYGON (MATIC): 500.318 SOLANA (SOL): 7.9242 VOYAGERTOKEN (VGX): 625.69 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1144 | CONFIDENTIAL CREDITOR | 9390 | VOY-17974 | 09/09/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.029384 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1145 | CONFIDENTIAL CREDITOR | 9394 | VOY-17976 | 09/09/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 1.570394 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1146 | CONFIDENTIAL CREDITOR | 9396 | VOY-17980 | 09/09/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 5473 SHIBAINU (SHIB): 214938224.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1147 | CONFIDENTIAL CREDITOR | 9397 | VOY-17983 | 09/09/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 38.911 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1148 | CONFIDENTIAL CREDITOR | 9398 | VOY-17978 | 09/09/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 2431300 DIGIBYTE (DGB): 176.3 DOGECOIN (DOGE): 107.1 POLKADOT (DOT): 1 USDCOIN (USDC): 112.12 VECHAIN (VET): 801.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1149 | CONFIDENTIAL CREDITOR | 9399 | VOY-17981 | 09/09/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 373.9 AXIEINFINITY (AXS): 11.79988 BITCOIN (BTC): 0.000116 BITTORRENT (BTT): 105093700 DOGECOIN (DOGE): 101752.3 ETHEREUM (ETH): 5.4454 DECENTRALAND (MANA): 207.12 POLYGON (MATIC): 471.053 SANDBOX (SAND): 141.936 SHIBAINU (SHIB): 36608306.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1150 | CONFIDENTIAL CREDITOR | 9401 | VOY-17979 | 09/09/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 468.2 ETHEREUM (ETH): 1.02613 SHIBAINU (SHIB): 126691987.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1151 | CONFIDENTIAL CREDITOR | 9433 | | 08/16/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $133,600.00 Total: $133,600.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 132 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1152 | CONFIDENTIAL CREDITOR | 9441 | VOY-17984 | 09/09/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | TERRALUNA (LUNA): 3.182 LUNACLASSIC (LUNC): 208237.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1153 | CONFIDENTIAL CREDITOR | 9444 | VOY-17987 | 09/09/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DECENTRALAND (MANA): 90.08 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1154 | CONFIDENTIAL CREDITOR | 9451 | VOY-17992 | 09/09/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 6805.1 BITCOIN (BTC): 1.136552 POLKADOT (DOT): 52.678 HEDERAHASHGRAPH (HBAR): 8056.8 CHAINLINK (LINK): 194.29 POLYGON (MATIC): 5320.425 SANDBOX (SAND): 1158.5627 UNISWAP (UNI): 31.586 USDCOIN (USDC): 27026.53 VECHAIN (VET): 8128.4 VOYAGERTOKEN (VGX): 5111.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1155 | CONFIDENTIAL CREDITOR | 9476 | VOY-18008 | 09/09/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 22.378 TERRALUNA (LUNA): 9.591 LUNACLASSIC (LUNC): 2407568 SHIBAINU (SHIB): 69388607.9 SOLANA (SOL): 1.0162 STORMX (STMX): 17847.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1156 | CONFIDENTIAL CREDITOR | 9479 | VOY-18013 | 09/09/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 70.9 POLKADOT (DOT): 23.239 DYDX (DYDX): 153.1528 FANTOM (FTM): 745.641 QUANT (QNT): 1.86951 SANDBOX (SAND): 53.1269 SOLANA (SOL): 2.7862 SERUM (SRM): 80 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1157 | CONFIDENTIAL CREDITOR | 9481 | VOY-18011 | 09/09/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 26.917 TERRALUNA (LUNA): 11.536 LUNACLASSIC (LUNC): 2517567.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1158 | CONFIDENTIAL CREDITOR | 9496 | VOY-18025 | 09/10/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 109678160.9 LOCKEDLUNA (LLUNA): 81.425 LUNACLASSIC (LUNC): 7612908.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1159 | CONFIDENTIAL CREDITOR | 9499 | VOY-18022 | 09/09/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.00067 SHIBAINU (SHIB): 117360840.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1160 | CONFIDENTIAL CREDITOR | 9503 | VOY-18031 | 09/10/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 0.3 BITCOIN (BTC): 0.000716 POLKADOT (DOT): 0.62 ETHEREUM (ETH): 0.0083 USDCOIN (USDC): 100.97 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 133 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1161 | CONFIDENTIAL CREDITOR | 9506 | VOY-18064 | 09/11/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 120.4 SHIBAINU (SHIB): 3305338.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1162 | CONFIDENTIAL CREDITOR | 9509 | VOY-18057 | 09/10/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 207537800 LOCKEDLUNA (LLUNA): 11.077 TERRALUNA (LUNA): 4.747 LUNACLASSIC (LUNC): 2360163.3 SHIBAINU (SHIB): 76855595.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1163 | CONFIDENTIAL CREDITOR | 9515 | VOY-18054 | 09/10/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated | LOCKEDLUNA (LLUNA): 12.336 TERRALUNA (LUNA): 5.287 LUNACLASSIC (LUNC): 1153152.9 SHIBAINU (SHIB): 19799647.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1164 | CONFIDENTIAL CREDITOR | 9529 | VOY-18080 | 09/11/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 0.04907 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1165 | CONFIDENTIAL CREDITOR | 9531 | VOY-18049 | 09/10/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | APECOIN (APE): 4.018 SHIBAINU (SHIB): 23541617.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1166 | CONFIDENTIAL CREDITOR | 9535 | VOY-18082 | 09/11/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000495 USDCOIN (USDC): 105.36 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1167 | CONFIDENTIAL CREDITOR | 9541 | VOY-18055 | 09/10/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 300.6 BITCOIN (BTC): 0.011814 DOGECOIN (DOGE): 7452.6 ETHEREUM (ETH): 0.19104 LOCKEDLUNA (LLUNA): 8.961 TERRALUNA (LUNA): 3.841 LUNACLASSIC (LUNC): 4783.5 SHIBAINU (SHIB): 8683951.2 VOYAGERTOKEN (VGX): 138.01 RIPPLE (XRP): 0.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1168 | CONFIDENTIAL CREDITOR | 9554 | VOY-18063 | 09/11/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 136.2 BITCOIN (BTC): 0.002323 DOGECOIN (DOGE): 510 LOCKEDLUNA (LLUNA): 20.91 LUNACLASSIC (LUNC): 2204550.5 SHIBAINU (SHIB): 212764961 SPELLTOKEN (SPELL): 104247.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1169 | CONFIDENTIAL CREDITOR | 9555 | VOY-18079 | 09/11/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.112851 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1170 | CONFIDENTIAL CREDITOR | 9563 | VOY-18109 | 09/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000897 BITTORRENT (BTT): 14405200 SHIBAINU (SHIB): 37410142.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 134 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1171 | CONFIDENTIAL CREDITOR | 9575 | VOY-18095 | 09/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 272.9<br>AVALANCHE (AVAX): 40.23<br>BITCOIN (BTC): 0.000659<br>DOGECOIN (DOGE): 196.2<br>POLKADOT (DOT): 37.459<br>ETHEREUM (ETH): 0.01058<br>CHAINLINK (LINK): 36.52<br>POLYGON (MATIC): 318.986<br>SANDBOX (SAND): 74.695<br>USDCOIN (USDC): 0.82 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1172 | CONFIDENTIAL CREDITOR | 9576 | VOY-18075 | 09/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 27649000<br>DOGECOIN (DOGE): 1181.6<br>VECHAIN (VET): 1428.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1173 | CONFIDENTIAL CREDITOR | 9584 | VOY-18122 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 94.4<br>AVALANCHE (AVAX): 5.48<br>POLKADOT (DOT): 10<br>ETHEREUM (ETH): 0.90947<br>CHAINLINK (LINK): 87.44<br>POLYGON (MATIC): 1790.908<br>SHIBAINU (SHIB): 1764913.5<br>VECHAIN (VET): 3955.5<br>STELLARLUMENS (XLM): 1011.7<br>RIPPLE (XRP): 2.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1174 | CONFIDENTIAL CREDITOR | 9589 | VOY-18118 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | USDCOIN (USDC): 196.06<br>VOYAGERTOKEN (VGX): 656.99 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1175 | CONFIDENTIAL CREDITOR | 9593 | VOY-18114 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 17084960.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1176 | CONFIDENTIAL CREDITOR | 9594 | VOY-18108 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1.3<br>BITCOIN (BTC): 0.033316 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1177 | CONFIDENTIAL CREDITOR | 9597 | VOY-18113 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 5.9<br>BITCOIN (BTC): 0.001883<br>DOGECOIN (DOGE): 141.7<br>ETHEREUM (ETH): 0.02679<br>SHIBAINU (SHIB): 290023.2<br>SOLANA (SOL): 0.0476<br>MONERO (XMR): 0.054<br>YEARN.FINANCE (YFI): 0.00024 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1178 | CONFIDENTIAL CREDITOR | 9598 | VOY-18140 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 38623800 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 135 of 224

**Schedule 7**

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1179 | CONFIDENTIAL CREDITOR | 9607 | VOY-18137 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOINCASH (BCH): 0.15226<br>BITCOIN (BTC): 0.012526<br>NERVOSNETWORK (CKB): 16493.1<br>DOGECOIN (DOGE): 34.8<br>EOS (EOS): 100.62<br>ETHEREUM (ETH): 0.11019<br>DECENTRALAND (MANA): 518.37<br>MAKER (MKR): 0.0641<br>SOLANA (SOL): 1.1475<br>VOYAGERTOKEN (VGX): 69.82 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1180 | CONFIDENTIAL CREDITOR | 9608 | VOY-18130 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | ETHEREUM (ETH): 3.82311<br>USDCOIN (USDC): 3.63 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1181 | CONFIDENTIAL CREDITOR | 9615 | VOY-18129 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | HEDERAHASHGRAPH (HBAR): 119754.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1182 | CONFIDENTIAL CREDITOR | 9616 | VOY-18158 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 924.8<br>ALGORAND (ALGO): 205.99<br>APECOIN (APE): 10.212<br>AVALANCHE (AVAX): 13.1<br>BANDPROTOCOL (BAND): 32.255<br>BITCOIN (BTC): 0.017196<br>PANCAKESWAP (CAKE): 20.759<br>COMPOUND (COMP): 0.02826<br>DASH (DASH): 5.961<br>DOGECOIN (DOGE): 3866<br>POLKADOT (DOT): 191.645<br>ETHEREUM (ETH): 0.00424<br>FILECOIN (FIL): 25.4<br>INTERNETCOMPUTER (ICP): 1<br>KAVA (KAVA): 211.771<br>KUSAMA (KSM): 7.29<br>CHAINLINK (LINK): 52.48<br>LOCKEDLUNA (LLUNA): 13.676<br>TERRALUNA (LUNA): 5.862<br>LUNACLASSIC (LUNC): 66457.2<br>DECENTRALAND (MANA): 110.31<br>POLYGON (MATIC): 893.709<br>OMGNETWORK (OMG): 50.35<br>REN (REN): 1180.35<br>SHIBAINU (SHIB): 12225231.2<br>SOLANA (SOL): 0.0282<br>STORMX (STMX): 35948.3<br>UNISWAP (UNI): 74.747<br>VOYAGERTOKEN (VGX): 5966.29<br>MONERO (XMR): 3.17<br>DFI.MONEY (YFI): 0.116515 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1183 | CONFIDENTIAL CREDITOR | 9618 | VOY-18156 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 61092900<br>DOGECOIN (DOGE): 30535.4<br>DECENTRALAND (MANA): 33.06 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1184 | CONFIDENTIAL CREDITOR | 9622 | VOY-18152 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1987.4<br>ETHEREUM (ETH): 4.08868<br>SHIBAINU (SHIB): 52595867.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 136 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1185 | CONFIDENTIAL CREDITOR | 9624 | VOY-18150 | 09/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001177 TERRALUNA (LUNA): 1.63 LUNACLASSIC (LUNC): 106671.6 SHIBAINU (SHIB): 1974212.8 VECHAIN (VET): 12253.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1186 | CONFIDENTIAL CREDITOR | 9625 | VOY-18155 | 09/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 4697.4 AXIEINFINITY (AXS): 1.00387 DOGECOIN (DOGE): 3443.3 ENJIN (ENJ): 532.31 ETHEREUM (ETH): 1.24003 SHIBAINU (SHIB): 2340002.4 SOLANA (SOL): 0.0236 SUSHISWAP (SUSHI): 36.4382 UNISWAP (UNI): 65.23 VECHAIN (VET): 2104.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1187 | CONFIDENTIAL CREDITOR | 9628 | VOY-18146 | 09/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 208679200 ETHEREUM (ETH): 0.21344 VECHAIN (VET): 55407.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1188 | CONFIDENTIAL CREDITOR | 9629 | VOY-18151 | 09/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2.1 BITCOIN (BTC): 0.00606 DOGECOIN (DOGE): 20.5 LUNACLASSIC (LUNC): 372.2 SHIBAINU (SHIB): 752445.4 SOLANA (SOL): 0.0967 VECHAIN (VET): 990.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1189 | CONFIDENTIAL CREDITOR | 9634 | VOY-18177 | 09/13/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 39899415.8 LOCKEDLUNA (LLUNA): 10.848 TERRALUNA (LUNA): 4.649 LUNACLASSIC (LUNC): 1013479.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1190 | CONFIDENTIAL CREDITOR | 9639 | VOY-18180 | 09/13/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000234 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1191 | CONFIDENTIAL CREDITOR | 9641 | VOY-18178 | 09/13/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000426 DOGECOIN (DOGE): 2916.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1192 | CONFIDENTIAL CREDITOR | 9650 | VOY-18197 | 09/13/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 665.1 BITCOIN (BTC): 0.000432 DOGECOIN (DOGE): 174.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1193 | CONFIDENTIAL CREDITOR | 9655 | VOY-18200 | 09/13/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.031693 DOGECOIN (DOGE): 3 POLKADOT (DOT): 54.451 ETHEREUM (ETH): 0.76443 SHIBAINU (SHIB): 2481389.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1194 | CONFIDENTIAL CREDITOR | 9656 | VOY-18191 | 09/13/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 180.8 VECHAIN (VET): 2342.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 137 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1195 | CONFIDENTIAL CREDITOR | 9659 | VOY-18196 | 09/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 388149900<br>DOGECOIN (DOGE): 2.7<br>SHIBAINU (SHIB): 106543018 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1196 | CONFIDENTIAL CREDITOR | 9665 | VOY-18190 | 09/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 6.4<br>ETHEREUM (ETH): 9.08638<br>USDCOIN (USDC): 323.17 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1197 | CONFIDENTIAL CREDITOR | 9671 | VOY-18220 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 169.8<br>BITCOIN (BTC): 0.000506 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1198 | CONFIDENTIAL CREDITOR | 9678 | VOY-18205 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000485<br>DOGECOIN (DOGE): 300.6<br>INTERNETCOMPUTER (ICP): 3.95<br>CHAINLINK (LINK): 3.12<br>LOCKEDLUNA (LLUNA): 13.439<br>TERRALUNA (LUNA): 5.76<br>LUNACLASSIC (LUNC): 680846.1<br>SHIBAINU (SHIB): 6702412.8<br>VECHAIN (VET): 2869.1<br>STELLARLUMENS (XLM): 1353.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1199 | CONFIDENTIAL CREDITOR | 9689 | VOY-18238 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000688<br>BITTORRENT (BTT): 6189899.9<br>NERVOSNETWORK (CKB): 416.5<br>DOGECOIN (DOGE): 669.7<br>SHIBAINU (SHIB): 43751559.3<br>VECHAIN (VET): 161.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1200 | CONFIDENTIAL CREDITOR | 9691 | VOY-18236 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 15223<br>ETHEREUM (ETH): 0.00937<br>TERRALUNA (LUNA): 0.003<br>LUNACLASSIC (LUNC): 143.1<br>USDCOIN (USDC): 40291.39<br>VOYAGERTOKEN (VGX): 4182.35 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1201 | CONFIDENTIAL CREDITOR | 9692 | VOY-18227 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 33.232<br>BITCOIN (BTC): 0.094792<br>ETHEREUM (ETH): 1.35191<br>SOLANA (SOL): 26.8227<br>USDCOIN (USDC): 1721.03 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1202 | CONFIDENTIAL CREDITOR | 9695 | VOY-18232 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 463.3<br>BITCOIN (BTC): 0.001765<br>DOGECOIN (DOGE): 4003.3<br>POLKADOT (DOT): 8.28<br>ETHEREUMCLASSIC (ETC): 11.7<br>ETHEREUM (ETH): 0.58704<br>SOLANA (SOL): 0.3972 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1203 | CONFIDENTIAL CREDITOR | 9698 | VOY-18221 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 77.535<br>TERRALUNA (LUNA): 33.229<br>LUNACLASSIC (LUNC): 2200000.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1204 | CONFIDENTIAL CREDITOR | 9710 | VOY-18245 | 09/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | USDCOIN (USDC): 133.17 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1205 | CONFIDENTIAL CREDITOR | 9719 | VOY-18244 | 09/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1366 BITCOIN (BTC): 0.002311 IOTA (IOT): 199.7 TERRALUNA (LUNA): 2.821 LUNACLASSIC (LUNC): 184527 SOLANA (SOL): 1.028 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1206 | CONFIDENTIAL CREDITOR | 9720 | VOY-18235 | 09/14/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Total: Unliquidated | BITCOIN (BTC): 0.001541 SHIBAINU (SHIB): 61800858.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1207 | CONFIDENTIAL CREDITOR | 9727 | VOY-18268 | 09/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.018191 DOGECOIN (DOGE): 2808.4 ETHEREUM (ETH): 0.53024 SHIBAINU (SHIB): 61136239.1 SOLANA (SOL): 0.1536 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1208 | CONFIDENTIAL CREDITOR | 9734 | VOY-18257 | 09/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 256000800 DOGECOIN (DOGE): 152.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1209 | CONFIDENTIAL CREDITOR | 9735 | VOY-18262 | 09/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 12.810418 ETHEREUM (ETH): 54.73356 USDCOIN (USDC): 268674.86 VOYAGERTOKEN (VGX): 14104.42 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1210 | CONFIDENTIAL CREDITOR | 9737 | VOY-18260 | 09/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Total: Unliquidated | LOCKEDLUNA (LLUNA): 9.297 TERRALUNA (LUNA): 3.985 LUNACLASSIC (LUNC): 869194.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1211 | CONFIDENTIAL CREDITOR | 9739 | VOY-18258 | 09/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 2.24224 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1212 | CONFIDENTIAL CREDITOR | 9741 | VOY-18274 | 09/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 4431.4 LUNACLASSIC (LUNC): 77.4 ONTOLOGY (ONT): 4133.45 STORMX (STMX): 12.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1213 | CONFIDENTIAL CREDITOR | 9750 | VOY-18275 | 09/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Total: $0.00 | USDCOIN (USDC): 29312.07 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1214 | CONFIDENTIAL CREDITOR | 9755 | VOY-18284 | 09/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 0.8 BITCOIN (BTC): 0.000899 BITTORRENT (BTT): 323901300 DOGECOIN (DOGE): 11783.7 CHAINLINK (LINK): 0.09 SHIBAINU (SHIB): 22359586 STORMX (STMX): 43745.8 VOYAGERTOKEN (VGX): 174.92 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 139 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1215 | CONFIDENTIAL CREDITOR | 9762 | VOY-18291 | 09/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 59345.3<br>BITCOIN (BTC): 0.000447<br>DOGECOIN (DOGE): 20732.7<br>POLKADOT (DOT): 189.107<br>ETHEREUM (ETH): 5.27907<br>SOLANA (SOL): 95.4449 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1216 | CONFIDENTIAL CREDITOR | 9764 | VOY-18289 | 09/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 5204.4<br>ALGORAND (ALGO): 840.66<br>BITTORRENT (BTT): 1109742120.9<br>DIGIBYTE (DGB): 2774.4<br>DOGECOIN (DOGE): 14053.1<br>POLKADOT (DOT): 110.977<br>ENJIN (ENJ): 725.51<br>CHAINLINK (LINK): 113.2<br>LOCKEDLUNA (LLUNA): 18.471<br>TERRALUNA (LUNA): 4.392<br>LUNACLASSIC (LUNC): 14.2<br>DECENTRALAND (MANA): 1115.16<br>POLYGON (MATIC): 865.952<br>SHIBAINU (SHIB): 112107004.8<br>SOLANA (SOL): 16.8973<br>STORMX (STMX): 3194.5<br>SUSHISWAP (SUSHI): 56.6467<br>TRON (TRX): 11097.4<br>UNISWAP (UNI): 56.416<br>VECHAIN (VET): 19420.5<br>STELLARLUMENS (XLM): 558.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1217 | CONFIDENTIAL CREDITOR | 9770 | VOY-18282 | 09/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000045<br>USDCOIN (USDC): 506.06 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1218 | CONFIDENTIAL CREDITOR | 9772 | VOY-18280 | 09/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 127.6<br>DOGECOIN (DOGE): 6454.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1219 | CONFIDENTIAL CREDITOR | 9773 | VOY-18292 | 09/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.001326<br>DOGECOIN (DOGE): 205.4<br>GALA (GALA): 71.6014<br>SHIBAINU (SHIB): 12699062.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1220 | CONFIDENTIAL CREDITOR | 9774 | VOY-18317 | 09/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 307.8<br>BANDPROTOCOL (BAND): 67.306<br>BITTORRENT (BTT): 231417136.4<br>DOGECOIN (DOGE): 697.3<br>HEDERAHASHGRAPH (HBAR): 455.7<br>LOCKEDLUNA (LLUNA): 9.459<br>TERRALUNA (LUNA): 4.054<br>LUNACLASSIC (LUNC): 884304<br>SHIBAINU (SHIB): 3637686.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 140 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1221 | CONFIDENTIAL CREDITOR | 9779 | VOY-18288 | 09/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 586.8<br>ALGORAND (ALGO): 2.56<br>COSMOS (ATOM): 0.121<br>BASICATTENTIONTOKEN (BAT): 0.4<br>BITCOINCASH (BCH): 0.00127<br>BITCOIN (BTC): 0.04201<br>DASH (DASH): 0.005<br>POLKADOT (DOT): 63.834<br>KYBERNETWORK (KNC): 0.13<br>CHAINLINK (LINK): 0.28<br>LITECOIN (LTC): 4.00734<br>ONTOLOGY (ONT): 474.77<br>UMA (UMA): 0.033<br>VOYAGERTOKEN (VGX): 30.4<br>STELLARLUMENS (XLM): 2053.8<br>TEZOS (XTZ): 0.3<br>ZCASH (ZEC): 0.003 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1222 | CONFIDENTIAL CREDITOR | 9783 | VOY-18321 | 09/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000001<br>STELLARLUMENS (XLM): 42<br>ZCASH (ZEC): 0.032<br>0X (ZRX): 22.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1223 | CONFIDENTIAL CREDITOR | 9784 | VOY-18307 | 09/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1954.3<br>APECOIN (APE): 31.438<br>BANDPROTOCOL (BAND): 424.33<br>BASICATTENTIONTOKEN (BAT): 827.4<br>BITCOIN (BTC): 0.000316<br>CELO (CELO): 255.468<br>COMPOUND (COMP): 9.00713<br>DOGECOIN (DOGE): 18839.9<br>POLKADOT (DOT): 69.576<br>GOLEM (GLM): 2475.6<br>THEGRAPH(GRT): 3898.45<br>KAVA (KAVA): 108.711<br>DECENTRALAND (MANA): 653.7<br>POLYGON (MATIC): 878.182<br>MAKER (MKR): 1.4467<br>SANDBOX (SAND): 483.4281<br>SHIBAINU (SHIB): 263459914.6<br>USDCOIN (USDC): 1308.68<br>VOYAGERTOKEN (VGX): 2164.11 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1224 | CONFIDENTIAL CREDITOR | 9794 | VOY-18337 | 09/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 2.566<br>BITCOIN (BTC): 0.117844<br>POLKADOT (DOT): 2.259<br>ENJIN (ENJ): 407.84<br>ETHEREUM (ETH): 0.1788<br>FANTOM (FTM): 345.441<br>POLYGON (MATIC): 712.279<br>SANDBOX (SAND): 200.9568<br>SHIBAINU (SHIB): 7169827.6<br>SOLANA (SOL): 10.4982 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 141 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1225 | CONFIDENTIAL CREDITOR | 9801 | VOY-18338 | 09/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 2.0375<br>CARDANO (ADA): 3275.9<br>ALGORAND (ALGO): 1216.35<br>AMP (AMP): 27521.47<br>COSMOS (ATOM): 43<br>AVALANCHE (AVAX): 20<br>AXIEINFINITY (AXS): 16.5<br>BITCOIN (BTC): 0.166719<br>BITTORRENT (BTT): 20472900<br>CELO (CELO): 477.817<br>CHILIZ (CHZ): 970<br>COMPOUND (COMP): 3.1175<br>CURVEDAOTOKEN (CRV): 140<br>DOGECOIN (DOGE): 1049.6<br>POLKADOT (DOT): 23<br>ELROND (EGLD): 5.2752<br>ENJIN (ENJ): 320.49<br>ETHEREUMCLASSIC (ETC): 7<br>ETHEREUM (ETH): 0.89632<br>FILECOIN (FIL): 23.25<br>FANTOM (FTM): 2071.419<br>GALA (GALA): 1360<br>HEDERAHASHGRAPH (HBAR): 535<br>KEEPNETWORK (KEEP): 2309.58<br>KYBERNETWORK (KNC): 78.13<br>CHAINLINK (LINK): 105.5<br>LOCKEDLUNA (LLUNA): 25.48<br>TERRALUNA (LUNA): 10.92<br>LUNACLASSIC (LUNC): 25464<br>DECENTRALAND (MANA): 44.84<br>POLYGON (MATIC): 573<br>MAKER (MKR): 0.2302<br>OCEANPROTOCOL (OCEAN): 836.25<br>ORCHID (OXT): 2152.3<br>SANDBOX (SAND): 168.8183<br>SOLANA (SOL): 19.5<br>SUSHISWAP (SUSHI): 46<br>UNISWAP (UNI): 55.503<br>VECHAIN (VET): 2245<br>TEZOS (XTZ): 49.45 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1226 | CONFIDENTIAL CREDITOR | 9811 | VOY-18334 | 09/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 454504699.9<br>DOGECOIN (DOGE): 46.3<br>ETHEREUM (ETH): 0.00379<br>SHIBAINU (SHIB): 4820342.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1227 | CONFIDENTIAL CREDITOR | 9816 | VOY-18341 | 09/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 4.2<br>USDCOIN (USDC): 29240.14 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1228 | CONFIDENTIAL CREDITOR | 9820 | VOY-18336 | 09/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 684.2<br>POLKADOT (DOT): 13.005<br>ETHEREUM (ETH): 0.55124<br>LOCKEDLUNA (LLUNA): 14.559<br>TERRALUNA (LUNA): 6.24<br>LUNACLASSIC (LUNC): 20.2<br>SHIBAINU (SHIB): 22588286.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1229 | CONFIDENTIAL CREDITOR | 9821 | VOY-18354 | 09/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 364.9<br>BITCOIN (BTC): 0.000455<br>DOGECOIN (DOGE): 48.2<br>POLYGON (MATIC): 407.335<br>SHIBAINU (SHIB): 3213367.6<br>VECHAIN (VET): 3833<br>STELLARLUMENS (XLM): 88.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 142 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1230 | CONFIDENTIAL CREDITOR | 9825 | VOY-18350 | 09/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 126721200<br>ETHEREUMCLASSIC (ETC): 8.88 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1231 | CONFIDENTIAL CREDITOR | 9826 | VOY-18335 | 09/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AVALANCHE (AVAX): 48.69<br>BITCOIN (BTC): 0.000524<br>POLKADOT (DOT): 1.031<br>LOCKEDLUNA (LLUNA): 212.643<br>TERRALUNA (LUNA): 91.133<br>LUNACLASSIC (LUNC): 2889518.3<br>SANDBOX (SAND): 1417.7847<br>SHIBAINU (SHIB): 302451.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1232 | CONFIDENTIAL CREDITOR | 9838 | VOY-18361 | 09/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.16537<br>POLYMATH (POLY): 1098.72 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1233 | CONFIDENTIAL CREDITOR | 9841 | VOY-18372 | 09/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 2845.7<br>COSMOS (ATOM): 1.103<br>BASICATTENTIONTOKEN (BAT): 714.8<br>BITCOINCASH (BCH): 0.18098<br>BITCOIN (BTC): 0.131436<br>CELO (CELO): 51.58<br>DOGECOIN (DOGE): 108.7<br>ENJIN (ENJ): 344.94<br>CHAINLINK (LINK): 33.13<br>POLYGON (MATIC): 101.907<br>SHIBAINU (SHIB): 1575757.5<br>SOLANA (SOL): 3.029<br>UNISWAP (UNI): 19.725<br>VECHAIN (VET): 10000<br>VOYAGERTOKEN (VGX): 105.99<br>STELLARLUMENS (XLM): 194.7<br>MONERO (XMR): 0.515<br>ZCASH (ZEC): 1.022<br>0X (ZRX): 679.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1234 | CONFIDENTIAL CREDITOR | 9843 | VOY-18366 | 09/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000438<br>DOGECOIN (DOGE): 154.1<br>ETHEREUM (ETH): 0.29234 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1235 | CONFIDENTIAL CREDITOR | 9845 | VOY-18367 | 09/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.078457<br>DOGECOIN (DOGE): 1419.6<br>ETHEREUM (ETH): 0.87089<br>LITECOIN (LTC): 1.62999<br>TERRALUNA (LUNA): 0.365<br>LUNACLASSIC (LUNC): 23836.6<br>STORMX (STMX): 9353.9<br>USDCOIN (USDC): 7856.71 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 143 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1236 | CONFIDENTIAL CREDITOR | 9846 | VOY-18406 | 09/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 637.9 APECOIN (APE): 414.643 AVALANCHE (AVAX): 7.81 BITCOIN (BTC): 0.301512 DIGIBYTE (DGB): 40960.1 DOGECOIN (DOGE): 5392.10 POLKADOT (DOT): 498.861 ETHEREUM (ETH): 0.89544 LITECOIN (LTC): 10.87120 SHIBAINU (SHIB): 13071895.4 USDCOIN (USDC): 298040.59 VECHAIN (VET): 7910.8 VOYAGERTOKEN (VGX): 5609.95 STELLARLUMENS (XLM): 3022.1 MONERO (XMR): 4.051 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1237 | CONFIDENTIAL CREDITOR | 9852 | VOY-18394 | 09/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 3.230 BITCOIN (BTC): 0.122353 POLKADOT (DOT): 37.547 ETHEREUM (ETH): 0.23844 CHAINLINK (LINK): 10.16 POLYGON (MATIC): 100.604 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1238 | CONFIDENTIAL CREDITOR | 9854 | VOY-18392 | 09/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | AAVE (AAVE): 7.0886 CARDANO (ADA): 2336.9 APECOIN (APE): 31.149 BASICATTENTIONTOKEN (BAT): 588.6 BITCOIN (BTC): 1.009264 DIGIBYTE (DGB): 6931.5 DOGECOIN (DOGE): 2276.4 POLKADOT (DOT): 65.286 ETHEREUM (ETH): 8.03646 CHAINLINK (LINK): 40.47 LOCKEDLUNA (LLUNA): 32.526 LITECOIN (LTC): 30.31079 TERRALUNA (LUNA): 13.94 LUNACLASSIC (LUNC): 311772.3 DECENTRALAND (MANA): 488.89 POLYGON (MATIC): 655.339 SHIBAINU (SHIB): 3172971.1 TRON (TRX): 5175.5 UNISWAP (UNI): 50.277 VECHAIN (VET): 2030.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1239 | CONFIDENTIAL CREDITOR | 9857 | VOY-18389 | 09/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 15072.9 BITCOINCASH (BCH): 0.00189 BITCOIN (BTC): 0.787579 DOGECOIN (DOGE): 29482.6 POLKADOT (DOT): 0.183 ETHEREUMCLASSIC (ETC): 50.29 ETHEREUM (ETH): 25.44434 LOCKEDLUNA (LLUNA): 41.269 LUNACLASSIC (LUNC): 631299.7 SHIBAINU (SHIB): 193135052.6 VOYAGERTOKEN (VGX): 18.16 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1240 | CONFIDENTIAL CREDITOR | 9864 | VOY-18401 | 09/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 1.10797 ETHEREUMCLASSIC (ETC): 9.025 USDCOIN (USDC): 47149.92 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 144 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1241 | CONFIDENTIAL CREDITOR | 9868 | VOY-18404 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 4954.3<br>APECOIN (APE): 113.132<br>DOGECOIN (DOGE): 18503.9<br>ETHEREUM (ETH): 0.02048<br>LOCKEDLUNA (LLUNA): 34.936<br>TERRALUNA (LUNA): 14.973<br>LUNACLASSIC (LUNC): 3263624.7<br>SHIBAINU (SHIB): 345670187.0<br>SOLANA (SOL): 79.6664 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1242 | CONFIDENTIAL CREDITOR | 9869 | VOY-18382 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1.4<br>LOCKEDLUNA (LLUNA): 3.164<br>TERRALUNA (LUNA): 1.356<br>LUNACLASSIC (LUNC): 295707.9<br>VOYAGERTOKEN (VGX): 22.91 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1243 | CONFIDENTIAL CREDITOR | 9870 | VOY-18396 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 255.6<br>APECOIN (APE): 20.197<br>BITCOIN (BTC): 0.004065<br>CHILIZ (CHZ): 6011.5410<br>ETHEREUM (ETH): 2.10395<br>THEGRAPH(GRT): 3964.47<br>HEDERAHASHGRAPH (HBAR): 1424.7<br>SOLANA (SOL): 28.4195<br>VECHAIN (VET): 22565.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1244 | CONFIDENTIAL CREDITOR | 9871 | VOY-18412 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 10815.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1245 | CONFIDENTIAL CREDITOR | 9872 | VOY-18384 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 74.5<br>BITTORRENT (BTT): 24336000<br>NERVOSNETWORK (CKB): 8377.8<br>DOGECOIN (DOGE): 1612.1<br>HEDERAHASHGRAPH (HBAR): 246.7<br>IOTA (IOT): 49.11<br>LITECOIN (LTC): 0.58045<br>POLYGON (MATIC): 34.429<br>OMGNETWORK (OMG): 18.63<br>ONTOLOGY (ONT): 99.5<br>SANDBOX (SAND): 19.3798<br>SHIBAINU (SHIB): 5107388.2<br>VECHAIN (VET): 4430.5<br>STELLARLUMENS (XLM): 145.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1246 | CONFIDENTIAL CREDITOR | 9873 | VOY-18410 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOINCASH (BCH): 0.053382<br>DOGECOIN (DOGE): 14433.8<br>ETHEREUM (ETH): 1.73953<br>VECHAIN (VET): 7777.9<br>TEZOS (XTZ): 648.54 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1247 | CONFIDENTIAL CREDITOR | 9874 | VOY-18383 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | AVALANCHE (AVAX): 336.3<br>ETHEREUM (ETH): 5.02476 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1248 | CONFIDENTIAL CREDITOR | 9876 | VOY-18380 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 176.9<br>BITCOIN (BTC): 0.00352<br>DECENTRALAND (MANA): 34.85<br>SHIBAINU (SHIB): 58964468.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 145 of 224

Schedule 7
Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1249 | CONFIDENTIAL CREDITOR | 9877 | VOY-18403 | 09/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1188.40 ALGORAND (ALGO): 556.47 AMP (AMP): 19580.93 BASICATTENTIONTOKEN (BAT): 1465.80 BITCOIN (BTC): 0.03846 BITTORRENT (BTT): 316470854.10 CURVEDAOTOKEN (CRV): 31.7238 DOGECOIN (DOGE): 47042.20 POLKADOT (DOT): 43.824 ETHEREUM (ETH): 0.20441 FANTOM (FTM): 112.644 GALA (GALA): 2167.35 JASMYCOIN (JASMY): 9011.50 LOCKEDLUNA (LLUNA): 4.496 TERRALUNA (LUNA): 1.927 LUNACLASSIC (LUNC): 522318.80 DECENTRALAND (MANA): 3332.86 POLYGON (MATIC): 486.618 MAKER (MKR): 5.0267 SANDBOX (SAND): 0.5723 SHIBAINU (SHIB): 63435619.90 SPELLTOKEN (SPELL): 32464.60 USDCOIN (USDC): 2867.51 VECHAIN (VET): 38688.0 STELLARLUMENS (XLM): 2375.40 YEARN.FINANCE (YFI): 0.136378 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1250 | CONFIDENTIAL CREDITOR | 9881 | VOY-18398 | 09/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.003199 POLKADOT (DOT): 132.883 ETHEREUM (ETH): 0.05831 CHAINLINK (LINK): 1.22 OCEANPROTOCOL (OCEAN): 12696.1 USDCOIN (USDC): 207355.12 VOYAGERTOKEN (VGX): 1249.75 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1251 | CONFIDENTIAL CREDITOR | 9890 | VOY-18415 | 09/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | DOGECOIN (DOGE): 46526 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1252 | CONFIDENTIAL CREDITOR | 9891 | VOY-18428 | 09/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 369.4 BITCOIN (BTC): 0.007239 BITTORRENT (BTT): 13100200.0 ETHEREUM (ETH): 1.66560 DECENTRALAND (MANA): 26.87 POLYGON (MATIC): 127.440 SHIBAINU (SHIB): 27171751.6 TRON (TRX): 302.9 USDCOIN (USDC): 381.83 TETHER (USDT): 24.96 STELLARLUMENS (XLM): 169.7 TEZOS (XTZ): 14.23 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1253 | CONFIDENTIAL CREDITOR | 9894 | VOY-18411 | 09/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2145 BITCOIN (BTC): 0.000435 VECHAIN (VET): 21697.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1254 | CONFIDENTIAL CREDITOR | 9895 | VOY-18424 | 09/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 172.3 BITCOIN (BTC): 0.170467 ETHEREUM (ETH): 0.0923 CHAINLINK (LINK): 14.45 NEO (NEO): 2.327 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1255 | CONFIDENTIAL CREDITOR | 9896 | VOY-18409 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | POLKADOT (DOT): 6.105<br>ETHEREUM (ETH): 2.45576<br>POLYGON (MATIC): 92.466 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1256 | CONFIDENTIAL CREDITOR | 9897 | VOY-18422 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 98.6<br>VOYAGERTOKEN (VGX): 16.55 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1257 | CONFIDENTIAL CREDITOR | 9898 | VOY-18408 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.108913 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1258 | CONFIDENTIAL CREDITOR | 9905 | VOY-18414 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 1294.5<br>SHIBAINU (SHIB): 1881473.9<br>STELLARLUMENS (XLM): 158 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1259 | CONFIDENTIAL CREDITOR | 9906 | VOY-18435 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 974.2<br>ALGORAND (ALGO): 756.62<br>APECOIN (APE): 44.134<br>COSMOS (ATOM): 63.177<br>AVALANCHE (AVAX): 9.69<br>BITCOIN (BTC): 0.058539<br>EOS (EOS): 264.67<br>ETHEREUM (ETH): 0.4327<br>FANTOM (FTM): 588.846<br>THEGRAPH (GRT): 1459.46<br>CHAINLINK (LINK): 79.14<br>LOCKEDLUNA (LLUNA): 11.158<br>TERRALUNA (LUNA): 4.073<br>LUNACLASSIC (LUNC): 276<br>DECENTRALAND (MANA): 246.17<br>SOLANA (SOL): 6.1224<br>USDCOIN (USDC): 6006.7<br>VOYAGERTOKEN (VGX): 792.34<br>TEZOS (XTZ): 128.95 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1260 | CONFIDENTIAL CREDITOR | 9910 | VOY-18431 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.073908<br>ETHEREUM (ETH): 0.96504<br>SHIBAINU (SHIB): 1940240.5<br>SOLANA (SOL): 2.5131 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1261 | CONFIDENTIAL CREDITOR | 9913 | VOY-18442 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 50<br>BITCOIN (BTC): 0.0019<br>POLKADOT (DOT): 2.358<br>DECENTRALAND (MANA): 30.59<br>POLYGON (MATIC): 62.142<br>SANDBOX (SAND): 21.747<br>TRON (TRX): 1909.4<br>USDCOIN (USDC): 4.55 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1262 | CONFIDENTIAL CREDITOR | 9914 | VOY-18427 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.030439<br>ETHEREUM (ETH): 0.23971 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 147 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1263 | CONFIDENTIAL CREDITOR | 9922 | VOY-18457 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | THEGRAPH(GRT): 0.92<br>LOCKEDLUNA (LLUNA): 5.386<br>TERRALUNA (LUNA): 2.308<br>LUNACLASSIC (LUNC): 503459 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1264 | CONFIDENTIAL CREDITOR | 9927 | VOY-18464 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.6164<br>ETHEREUM (ETH): 4.90789<br>SHIBAINU (SHIB): 129984908.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1265 | CONFIDENTIAL CREDITOR | 9928 | VOY-18451 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1010<br>POLYGON (MATIC): 711<br>SHIBAINU (SHIB): 16580599<br>TRON (TRX): 0.3<br>VOYAGERTOKEN (VGX): 222<br>VERGE (XVG): 0.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1266 | CONFIDENTIAL CREDITOR | 9930 | VOY-18449 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ALGORAND (ALGO): 439.67<br>BITTORRENT (BTT): 204147500<br>ETHEREUM (ETH): 2.07465<br>SHIBAINU (SHIB): 9082652.1<br>VECHAIN (VET): 7233.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1267 | CONFIDENTIAL CREDITOR | 9931 | VOY-18460 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 42230.3<br>BITCOIN (BTC): 0.001023<br>LOCKEDLUNA (LLUNA): 4.355<br>TERRALUNA (LUNA): 1.867<br>LUNACLASSIC (LUNC): 506209.8<br>SHIBAINU (SHIB): 200243230.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1268 | CONFIDENTIAL CREDITOR | 9938 | VOY-18477 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00086<br>BITTORRENT (BTT): 35832600<br>STORMX (STMX): 21525.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1269 | CONFIDENTIAL CREDITOR | 9939 | VOY-18452 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1.4<br>BITCOIN (BTC): 0.647695<br>CELO (CELO): 81.865<br>COMPOUND (COMP): 2.43545<br>POLKADOT (DOT): 166.067<br>ETHEREUM (ETH): 0.51777<br>FANTOM (FTM): 150.442<br>POLYGON (MATIC): 1078.607<br>SOLANA (SOL): 4.0462<br>UNISWAP (UNI): 18.655<br>USDCOIN (USDC): 23925.21<br>VOYAGERTOKEN (VGX): 662.55 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1270 | CONFIDENTIAL CREDITOR | 9940 | VOY-18475 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2036.8<br>BITCOIN (BTC): 0.198716<br>CELO (CELO): 68.235<br>NERVOSNETWORK (CKB): 25599.9<br>DASH (DASH): 1.953<br>DIGIBYTE (DGB): 7643.6<br>POLKADOT (DOT): 126.056<br>ETHEREUM (ETH): 1.18360<br>FILECOIN (FIL): 14.32<br>ONTOLOGY (ONT): 285.14<br>SOLANA (SOL): 9.4189<br>STORMX (STMX): 9365.6<br>TRON (TRX): 16805.3<br>VECHAIN (VET): 4958.1<br>VOYAGERTOKEN (VGX): 740.23 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1271 | CONFIDENTIAL CREDITOR | 9941 | VOY-18450 | 09/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 2.85075 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1272 | CONFIDENTIAL CREDITOR | 9943 | VOY-18484 | 09/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | TETHER (USDT): 116407.804 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1273 | CONFIDENTIAL CREDITOR | 9944 | VOY-18471 | 09/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | USDCOIN (USDC): 24958.63 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1274 | CONFIDENTIAL CREDITOR | 9945 | VOY-18482 | 09/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2566.6 BITCOIN (BTC): 0.044032 HEDERAHASHGRAPH (HBAR): 6107 TERRALUNA (LUNA): 54.0 SHIBAINU (SHIB): 10376.0 STORMX (STMX): 79.4 TRON (TRX): 0.4 VECHAIN (VET): 61874.8 STELLARLUMENS (XLM): 14739.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1275 | CONFIDENTIAL CREDITOR | 9947 | VOY-18480 | 09/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2198.1 BITCOIN (BTC): 0.000887 BITTORRENT (BTT): 842859400 DIGIBYTE (DGB): 294060.6 ETHEREUMCLASSIC (ETC): 133.32 SHIBAINU (SHIB): 46936756.9 STORMX (STMX): 81693.2 USDCOIN (USDC): 25.66 VECHAIN (VET): 12697.5 STELLARLUMENS (XLM): 65119.1 RIPPLE (XRP): 10664.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1276 | CONFIDENTIAL CREDITOR | 9953 | VOY-18474 | 09/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AMP (AMP): 0.29 BITTORRENT (BTT): 0.2 CHILIZ (CHZ): 0.1029 NERVOSNETWORK (CKB): 0.8 DIGIBYTE (DGB): 0.5 GOLEM (GLM): 3.01 JASMYCOIN (JASMY): 0.1 LOCKEDLUNA (LLUNA): 45.106 TERRALUNA (LUNA): 0.331 LUNACLASSIC (LUNC): 2826393 DECENTRALAND (MANA): 0.01 SHIBAINU (SHIB): 213977.4 TRON (TRX): 0.2 UMA (UMA): 0.009 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1277 | CONFIDENTIAL CREDITOR | 9954 | VOY-18497 | 09/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITTORRENT (BTT): 468756299.9 STORMX (STMX): 12476.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 149 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1278 | CONFIDENTIAL CREDITOR | 9956 | VOY-18495 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2626.2<br>AVALANCHE (AVAX): 10.23<br>ETHEREUM (ETH): 1.01181<br>TERRALUNA (LUNA): 3.105<br>LUNACLASSIC (LUNC): 216.6<br>DECENTRALAND (MANA): 325.62<br>POLYGON (MATIC): 620.510<br>SHIBAINU (SHIB): 15048063.4<br>SOLANA (SOL): 5.8548 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1279 | CONFIDENTIAL CREDITOR | 9957 | VOY-18470 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 275<br>BITCOIN (BTC): 0.095337<br>POLKADOT (DOT): 3.402<br>ETHEREUM (ETH): 0.44096 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1280 | CONFIDENTIAL CREDITOR | 9958 | VOY-18493 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.030038<br>DOGECOIN (DOGE): 381.8<br>ETHEREUM (ETH): 0.28315<br>LOCKEDLUNA (LLUNA): 52.442<br>TERRALUNA (LUNA): 22.475<br>LUNACLASSIC (LUNC): 72.6<br>SOLANA (SOL): 7.9482<br>VECHAIN (VET): 11610.8<br>VOYAGERTOKEN (VGX): 425.30<br>STELLARLUMENS (XLM): 221.8<br>VERGE (XVG): 5037.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1281 | CONFIDENTIAL CREDITOR | 9959 | VOY-18468 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 2.0251<br>CARDANO (ADA): 576<br>ALGORAND (ALGO): 1153.08<br>BITCOIN (BTC): 0.06511<br>CURVEDAOTOKEN (CRV): 61.2863<br>DOGECOIN (DOGE): 2102.5<br>POLKADOT (DOT): 28.567<br>ETHEREUM (ETH): 1.00461<br>HEDERAHASHGRAPH (HBAR): 2382<br>IOTA (IOT): 89.69<br>CHAINLINK (LINK): 22.43<br>TERRALUNA (LUNA): 0.007<br>LUNACLASSIC (LUNC): 400.1<br>POLYGON (MATIC): 560.117<br>SOLANA (SOL): 9.0883<br>UNISWAP (UNI): 26.813<br>USDCOIN (USDC): 22567.61<br>VOYAGERTOKEN (VGX): 1002.59<br>STELLARLUMENS (XLM): 3950.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1282 | CONFIDENTIAL CREDITOR | 9960 | VOY-18491 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 89776.2<br>APECOIN (APE): 13.33<br>AVALANCHE (AVAX): 1.73<br>BITCOIN (BTC): 0.004993<br>POLKADOT (DOT): 76.267<br>ENJIN (ENJ): 867.52<br>ETHEREUM (ETH): 0.01798<br>FANTOM (FTM): 1377.181<br>HEDERAHASHGRAPH (HBAR): 1531.6<br>TERRALUNA (LUNA): 1.014<br>LUNACLASSIC (LUNC): 12212.3<br>DECENTRALAND (MANA): 1007.8<br>POLYGON (MATIC): 186.959<br>SANDBOX (SAND): 111.8133<br>SHIBAINU (SHIB): 11665.5<br>SOLANA (SOL): 106.4753<br>USDCOIN (USDC): 183.5<br>VOYAGERTOKEN (VGX): 6380.42 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 150 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1283 | CONFIDENTIAL CREDITOR | 9962 | VOY-18489 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SANDBOX (SAND): 421.6632 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1284 | CONFIDENTIAL CREDITOR | 9964 | VOY-18487 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | POLKADOT (DOT): 206.864<br>THEGRAPH(GRT): 2105.85<br>HEDERAHASHGRAPH (HBAR): 10641.5<br>LOCKEDLUNA (LLUNA): 128.447<br>TERRALUNA (LUNA): 55.049<br>SHIBAINU (SHIB): 48441.2<br>USDCOIN (USDC): 1270.23<br>VECHAIN (VET): 101026.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1285 | CONFIDENTIAL CREDITOR | 9970 | VOY-18481 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | USDCOIN (USDC): 12882.10 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1286 | CONFIDENTIAL CREDITOR | 9971 | VOY-18492 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000451<br>BITTORRENT (BTT): 56406290.0<br>LOCKEDLUNA (LLUNA): 10.475<br>TERRALUNA (LUNA): 4.489<br>LUNACLASSIC (LUNC): 979160.5<br>SHIBAINU (SHIB): 142914811.0 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1287 | CONFIDENTIAL CREDITOR | 9973 | VOY-18490 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | CARDANO (ADA): 204.3<br>ALGORAND (ALGO): 523.29<br>AXIEINFINITY (AXS): 9.31792<br>BITCOIN (BTC): 0.646038<br>DOGECOIN (DOGE): 2826.9<br>POLKADOT (DOT): 83.309<br>ETHEREUMCLASSIC (ETC): 24.57<br>CHAINLINK (LINK): 44.23<br>LOCKEDLUNA (LLUNA): 4.351<br>TERRALUNA (LUNA): 1.865<br>LUNACLASSIC (LUNC): 406772.9<br>DECENTRALAND (MANA): 586.05<br>POLYGON (MATIC): 309.599<br>SANDBOX (SAND): 187.3961<br>SHIBAINU (SHIB): 43615465.1<br>SOLANA (SOL): 7.6784<br>TRON (TRX): 128.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1288 | CONFIDENTIAL CREDITOR | 9975 | VOY-18488 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | BITCOIN (BTC): 0.112184 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1289 | CONFIDENTIAL CREDITOR | 9977 | VOY-18486 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | ETHEREUM (ETH): 2.20937 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1290 | CONFIDENTIAL CREDITOR | 9980 | VOY-18506 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.312933<br>ETHEREUM (ETH): 4.10455<br>LITECOIN (LTC): 7.35187 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Schedule 7**

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1291 | CONFIDENTIAL CREDITOR | 9982 | VOY-18505 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000462<br>BITTORRENT (BTT): 10515995.3<br>DOGECOIN (DOGE): 12314.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1292 | CONFIDENTIAL CREDITOR | 9986 | VOY-18501 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000647<br>USDCOIN (USDC): 10196.88 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1293 | CONFIDENTIAL CREDITOR | 9988 | VOY-18499 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001795<br>BITTORRENT (BTT): 334931790.0<br>LOCKEDLUNA (LLUNA): 17.700<br>TERRALUNA (LUNA): 7.586<br>LUNACLASSIC (LUNC): 1654741.6<br>SHIBAINU (SHIB): 171966.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1294 | CONFIDENTIAL CREDITOR | 9991 | VOY-18510 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 3.472647<br>ETHEREUM (ETH): 43.03697<br>CHAINLINK (LINK): 8.34<br>LOCKEDLUNA (LLUNA): 91.99<br>LUNACLASSIC (LUNC): 127.4<br>SHIBAINU (SHIB): 139134<br>SOLANA (SOL): 0.0366<br>USDCOIN (USDC): 241.38<br>VOYAGERTOKEN (VGX): 28.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1295 | CONFIDENTIAL CREDITOR | 9994 | VOY-18527 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | POLKADOT (DOT): 81.717<br>HEDERAHASHGRAPH (HBAR): 531.1<br>LOCKEDLUNA (LLUNA): 3.945<br>TERRALUNA (LUNA): 1.691<br>LUNACLASSIC (LUNC): 368777.1<br>SANDBOX (SAND): 244.0981<br>SHIBAINU (SHIB): 102669146.6<br>TRON (TRX): 114.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1296 | CONFIDENTIAL CREDITOR | 9995 | VOY-18504 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 1071<br>BITCOIN (BTC): 0.039114<br>DOGECOIN (DOGE): 2810.9<br>POLKADOT (DOT): 47.64<br>ELROND (EGLD): 1.1278<br>ETHEREUMCLASSIC (ETC): 1.69<br>ETHEREUM (ETH): 0.50683<br>KAVA (KAVA): 234.145<br>DECENTRALAND (MANA): 64.95<br>POLYGON (MATIC): 101.863<br>SHIBAINU (SHIB): 26429158.5<br>SOLANA (SOL): 2.1808<br>USDCOIN (USDC): 24850.2<br>VOYAGERTOKEN (VGX): 9254.43<br>STELLARLUMENS (XLM): 703.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1297 | CONFIDENTIAL CREDITOR | 9996 | VOY-18525 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.515234<br>CHILIZ (CHZ): 151517.1423<br>ETHEREUM (ETH): 10.02231<br>TERRALUNA (LUNA): 168.509<br>LUNACLASSIC (LUNC): 6784083.60<br>SHIBAINU (SHIB): 2384414463.90<br>VOYAGERTOKEN (VGX): 51314.90 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1298 | CONFIDENTIAL CREDITOR | 9999 | VOY-18526 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.010680<br>USDCOIN (USDC): 9597.69<br>VOYAGERTOKEN (VGX): 167.27 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 152 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1299 | CONFIDENTIAL CREDITOR | 10003 | VOY-18528 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 3625.7<br>BITCOIN (BTC): 0.001409<br>POLKADOT (DOT): 148.406<br>ETHEREUM (ETH): 10.74154<br>TRON (TRX): 10289.9<br>UNISWAP (UNI): 68.334<br>STELLARLUMENS (XLM): 1354.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1300 | CONFIDENTIAL CREDITOR | 10005 | VOY-18532 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | COSMOS (ATOM): 1.014<br>DOGECOIN (DOGE): 901.4<br>EOS (EOS): 2.06<br>ETHEREUM (ETH): 0.01045<br>TERRALUNA (LUNA): 2.07<br>LUNACLASSIC (LUNC): 2<br>OCEANPROTOCOL (OCEAN): 10.08<br>STORMX (STMX): 3000.2<br>USDCOIN (USDC): 1110.09<br>VOYAGERTOKEN (VGX): 158.98<br>STELLARLUMENS (XLM): 20<br>VERGE (XVG): 696.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1301 | CONFIDENTIAL CREDITOR | 10006 | VOY-18547 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1391.7<br>BITCOIN (BTC): 0.000128<br>POLKADOT (DOT): 191.668<br>ETHEREUM (ETH): 3.20889<br>DECENTRALAND (MANA): 1398.26<br>POLYGON (MATIC): 3730.387<br>SANDBOX (SAND): 588.9307<br>SHIBAINU (SHIB): 71098307.8<br>SOLANA (SOL): 35.5434 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1302 | CONFIDENTIAL CREDITOR | 10007 | VOY-18530 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | BITCOIN (BTC): 0.260161<br>ETHEREUM (ETH): 0.0522<br>USDCOIN (USDC): 158.24 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1303 | CONFIDENTIAL CREDITOR | 10008 | VOY-18545 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1703.3<br>BITCOIN (BTC): 0.005328<br>ETHEREUM (ETH): 1.10845<br>SOLANA (SOL): 0.5027 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1304 | CONFIDENTIAL CREDITOR | 10010 | VOY-18543 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | APECOIN (APE): 397.829<br>DOGECOIN (DOGE): 8371.5<br>SHIBAINU (SHIB): 1416149984.6<br>RIPPLE (XRP): 1670.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1305 | CONFIDENTIAL CREDITOR | 10012 | VOY-18541 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 24.206<br>TERRALUNA (LUNA): 10.374<br>LUNACLASSIC (LUNC): 2261244.2<br>SANDBOX (SAND): 141.76<br>SHIBAINU (SHIB): 78584671.5<br>USDCOIN (USDC): 105.36<br>RIPPLE (XRP): 2.0 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1306 | CONFIDENTIAL CREDITOR | 10016 | VOY-18537 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | LUNACLASSIC (LUNC): 890906.3<br>SHIBAINU (SHIB): 163609336.40 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 153 of 224

**Schedule 7**

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1307 | CONFIDENTIAL CREDITOR | 10017 | VOY-18542 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 105.4<br>AMP (AMP): 1931.36<br>APECOIN (APE): 3.006<br>BITCOIN (BTC): 0.027695<br>DOGECOIN (DOGE): 6787.50<br>ETHEREUM (ETH): 3.70549<br>SHIBAINU (SHIB): 41460353.3<br>SOLANA (SOL): 18.6308 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1308 | CONFIDENTIAL CREDITOR | 10021 | VOY-18538 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 254538599.9<br>POLKADOT (DOT): 24.072<br>EOS (EOS): 63.6<br>LOCKEDLUNA (LLUNA): 22.744<br>TERRALUNA (LUNA): 9.748<br>LUNACLASSIC (LUNC): 31.5<br>SHIBAINU (SHIB): 21165060<br>STORMX (STMX): 18543.5<br>UNISWAP (UNI): 28.685<br>VECHAIN (VET): 5881.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1309 | CONFIDENTIAL CREDITOR | 10025 | VOY-18534 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 304.9<br>AMP (AMP): 200.16<br>BITCOIN (BTC): 1.006182<br>BITTORRENT (BTT): 23502244.4<br>NERVOSNETWORK (CKB): 370<br>DIGIBYTE (DGB): 287.7<br>DOGECOIN (DOGE): 329.3<br>POLKADOT (DOT): 12.514<br>ETHEREUM (ETH): 0.97539<br>FILECOIN (FIL): 3.51<br>LOCKEDLUNA (LLUNA): 3.920<br>LITECOIN (LTC): 3.90992<br>TERRALUNA (LUNA): 1.680<br>LUNACLASSIC (LUNC): 366339.5<br>SHIBAINU (SHIB): 54596123.2<br>SOLANA (SOL): 2.7951<br>SPELLTOKEN (SPELL): 7930.5<br>STORMX (STMX): 450.6<br>TRON (TRX): 121.5<br>VECHAIN (VET): 312.1<br>RIPPLE (XRP): 18.1<br>VERGE (XVG): 444.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1310 | CONFIDENTIAL CREDITOR | 10026 | VOY-18563 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | CARDANO (ADA): 320.1<br>BITCOIN (BTC): 0.058979<br>POLKADOT (DOT): 51.061<br>ETHEREUM (ETH): 1.35389<br>TERRALUNA (LUNA): 0.366<br>LUNACLASSIC (LUNC): 23896.6<br>POLYGON (MATIC): 834.234<br>SHIBAINU (SHIB): 844594.6<br>STELLARLUMENS (XLM): 800.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1311 | CONFIDENTIAL CREDITOR | 10028 | VOY-18561 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | APECOIN (APE): 0<br>BITCOIN (BTC): 0<br>POLKADOT (DOT): 0<br>ETHEREUM (ETH): 0<br>LOCKEDLUNA (LLUNA): 0<br>USDCOIN (USDC): 9967.43<br>VOYAGERTOKEN (VGX): 0 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1312 | CONFIDENTIAL CREDITOR | 10029 | VOY-18566 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 51601068.00 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 154 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1313 | CONFIDENTIAL CREDITOR | 10031 | VOY-18564 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ALGORAND (ALGO): 12831.27 APECOIN (APE): 0.359 BITCOIN (BTC): 3.850692 POLKADOT (DOT): 183.164 ETHEREUM (ETH): 10.10496 VOYAGERTOKEN (VGX): 5397.17 STELLARLUMENS (XLM): 49374.10 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1314 | CONFIDENTIAL CREDITOR | 10032 | VOY-18557 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | AXIEINFINITY (AXS): 3 BITCOIN (BTC): 0.254724 ELROND (EGLD): 5 ETHEREUM (ETH): 0.51074 HEDERAHASHGRAPH (HBAR): 55723 VOYAGERTOKEN (VGX): 4.73 STELLARLUMENS (XLM): 10070.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1315 | CONFIDENTIAL CREDITOR | 10033 | VOY-18562 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000515 DECENTRALAND (MANA): 64.84 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1316 | CONFIDENTIAL CREDITOR | 10037 | VOY-18558 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 41.792 LOCKEDLUNA (LLUNA): 10.726 TERRALUNA (LUNA): 28.872 LUNACLASSIC (LUNC): 1144217.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1317 | CONFIDENTIAL CREDITOR | 10039 | VOY-18556 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.00352 POLKADOT (DOT): 0.813 ELROND (EGLD): 0.7004 ETHEREUM (ETH): 0.02717 SHIBAINU (SHIB): 1165686.00 USDCOIN (USDC): 94310.83 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1318 | CONFIDENTIAL CREDITOR | 10041 | VOY-18554 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AVALANCHE (AVAX): 403.43 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1319 | CONFIDENTIAL CREDITOR | 10042 | VOY-18583 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 101.9 DOGECOIN (DOGE): 20.626 ETHEREUM (ETH): 1.09282 SHIBAINU (SHIB): 62530227.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1320 | CONFIDENTIAL CREDITOR | 10044 | VOY-18581 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.000059 USDCOIN (USDC): 13014.85 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1321 | CONFIDENTIAL CREDITOR | 10045 | VOY-18586 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 312.9 BITCOIN (BTC): 0.000524 FANTOM (FTM): 500 LOCKEDLUNA (LLUNA): 7.968 TERRALUNA (LUNA): 3.415 LUNACLASSIC (LUNC): 11 DECENTRALAND (MANA): 300 SANDBOX (SAND): 14.9098 SOLANA (SOL): 3.0213 USDCOIN (USDC): 6160.82 VOYAGERTOKEN (VGX): 4.19 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 155 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1322 | CONFIDENTIAL CREDITOR | 10047 | VOY-18584 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.000522<br>POLKADOT (DOT): 6.021<br>USDCOIN (USDC): 11680.24 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1323 | CONFIDENTIAL CREDITOR | 10048 | VOY-18577 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 482.7<br>BITCOINCASH (BCH): 0.78173<br>ETHEREUMCLASSIC (ETC): 1.68<br>ETHEREUM (ETH): 0.27642<br>ORCHID (OXT): 139.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1324 | CONFIDENTIAL CREDITOR | 10049 | VOY-18582 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 41087<br>ALGORAND (ALGO): 3508.17<br>APECOIN (APE): 702.047<br>BITCOIN (BTC): 1.505289<br>BITTORRENT (BTT): 6239155600<br>DOGECOIN (DOGE): 95.5<br>ETHEREUMCLASSIC (ETC): 0.11<br>FANTOM (FTM): 1700.32<br>GALA (GALA): 123094.815<br>CHAINLINK (LINK): 0.09<br>LOCKEDLUNA (LLUNA): 4.391<br>LITECOIN (LTC): 0.00482<br>TERRALUNA (LUNA): 1.882<br>LUNACLASSIC (LUNC): 396773.3<br>POLYGON (MATIC): 10.748<br>QTUM (QTUM): 554.89<br>SANDBOX (SAND): 1514.5633<br>SHIBAINU (SHIB): 697032784.1<br>SOLANA (SOL): 35.3886<br>UNISWAP (UNI): 0.031<br>VECHAIN (VET): 204153.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1325 | CONFIDENTIAL CREDITOR | 10050 | VOY-18576 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AVALANCHE (AVAX): 57.98<br>POLKADOT (DOT): 1019.504<br>LOCKEDLUNA (LLUNA): 51.045<br>TERRALUNA (LUNA): 21.877<br>LUNACLASSIC (LUNC): 1630193.7<br>DECENTRALAND (MANA): 1053.98<br>USDCOIN (USDC): 1.03<br>VOYAGERTOKEN (VGX): 14.02 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1326 | CONFIDENTIAL CREDITOR | 10053 | VOY-18579 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITTORRENT (BTT): 107056199.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1327 | CONFIDENTIAL CREDITOR | 10057 | VOY-18570 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.086437 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1328 | CONFIDENTIAL CREDITOR | 10058 | VOY-18567 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 635.1<br>BITCOINCASH (BCH): 1.07182<br>BITTORRENT (BTT): 509901609<br>POLKADOT (DOT): 25.898<br>ETHEREUM (ETH): 0.12454<br>USDCOIN (USDC): 103.11<br>VOYAGERTOKEN (VGX): 620.48 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1329 | CONFIDENTIAL CREDITOR | 10059 | VOY-18573 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 1055.7 BITCOIN (BTC): 0.000658 BITTORRENT (BTT): 432297584 DOGECOIN (DOGE): 38016.6 ETHEREUMCLASSIC (ETC): 0.05 SHIBAINU (SHIB): 143539017.4 SOLANA (SOL): 38.3971 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1330 | CONFIDENTIAL CREDITOR | 10060 | VOY-18601 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | POLKADOT (DOT): 194.950 TERRALUNA (LUNA): 0.852 LUNACLASSIC (LUNC): 55680.6 POLYGON (MATIC): 0.662 USDCOIN (USDC): 103.69 VOYAGERTOKEN (VGX): 102.11 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1331 | CONFIDENTIAL CREDITOR | 10061 | VOY-18571 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 59964.9 ALGORAND (ALGO): 17014.03 APECOIN (APE): 0.192 COSMOS (ATOM): 0.603 AVALANCHE (AVAX): 0.23 POLKADOT (DOT): 2.70 ETHEREUM (ETH): 15.72089 LOCKEDLUNA (LLUNA): 223.741 LUNACLASSIC (LUNC): 0.4 DECENTRALAND (MANA): 6114.48 POLYGON (MATIC): 12327.589 MAKER (MKR): 4.1675 STORMX (STMX): 185.0 USDCOIN (USDC): 13035.56 VOYAGERTOKEN (VGX): 20197.18 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1332 | CONFIDENTIAL CREDITOR | 10066 | VOY-18595 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | SHIBAINU (SHIB): 819218178.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1333 | CONFIDENTIAL CREDITOR | 10067 | VOY-18600 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITTORRENT (BTT): 732045200 SHIBAINU (SHIB): 8988633.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1334 | CONFIDENTIAL CREDITOR | 10068 | VOY-18593 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 6243.4 AVALANCHE (AVAX): 75.61 BITCOIN (BTC): 0.188446 POLKADOT (DOT): 172.618 ETHEREUM (ETH): 2.31687 LOCKEDLUNA (LLUNA): 8.772 LUNACLASSIC (LUNC): 820054.8 POLYGON (MATIC): 3109.122 SOLANA (SOL): 46.8401 USDCOIN (USDC): 126.28 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1335 | CONFIDENTIAL CREDITOR | 10069 | VOY-18598 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | JASMYCOIN (JASMY): 301069.9 LOCKEDLUNA (LLUNA): 216.566 TERRALUNA (LUNA): 92.814 LUNACLASSIC (LUNC): 20242134.4 DECENTRALAND (MANA): 5004.79 SANDBOX (SAND): 5001.577 SHIBAINU (SHIB): 1501538843.1 VECHAIN (VET): 100000 STELLARLUMENS (XLM): 50083.9 VERGE (XVG): 1000004.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 157 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1336 | CONFIDENTIAL CREDITOR | 10070 | VOY-18591 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 26.528<br>BITCOINCASH (BCH): 0.011381<br>UNISWAP (UNI): 20.180<br>VOYAGERTOKEN (VGX): 621.44 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1337 | CONFIDENTIAL CREDITOR | 10071 | VOY-18596 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2396.2<br>AMP (AMP): 12187.29<br>BITCOIN (BTC): 0.004489<br>DOGECOIN (DOGE): 6034.7<br>ETHEREUM (ETH): 0.94444<br>GALA (GALA): 3972.39<br>DECENTRALAND (MANA): 211<br>SHIBAINU (SHIB): 134494471.8<br>VOYAGERTOKEN (VGX): 256.19 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1338 | CONFIDENTIAL CREDITOR | 10073 | VOY-18594 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 2361.6<br>SHIBAINU (SHIB): 1049774202.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1339 | CONFIDENTIAL CREDITOR | 10074 | VOY-18587 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | USDCOIN (USDC): 227308.10 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1340 | CONFIDENTIAL CREDITOR | 10075 | VOY-18592 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 43890.8<br>BITCOIN (BTC): 0.232313<br>POLKADOT (DOT): 41.965<br>ETHEREUM (ETH): 0.00868<br>CHAINLINK (LINK): 121.1<br>DECENTRALAND (MANA): 8005.77<br>POLYGON (MATIC): 563.655<br>USDCOIN (USDC): 358.26<br>VECHAIN (VET): 60512.9<br>STELLARLUMENS (XLM): 4890.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1341 | CONFIDENTIAL CREDITOR | 10076 | VOY-18585 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | DIGIBYTE (DGB): 436647.3<br>POLKADOT (DOT): 628.763<br>LOCKEDLUNA (LLUNA): 11.21<br>TERRALUNA (LUNA): 4.805<br>LUNACLASSIC (LUNC): 1046809.4<br>POLYGON (MATIC): 1210.209<br>SHIBAINU (SHIB): 1221064.8<br>VECHAIN (VET): 35452.2<br>STELLARLUMENS (XLM): 6016.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 158 of 224

Schedule 7
Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1342 | CONFIDENTIAL CREDITOR | 10081 | VOY-18623 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.509526<br>DOGECOIN (DOGE): 2034.8<br>POLKADOT (DOT): 21.838<br>ENJIN (ENJ): 229.58<br>ETHEREUM (ETH): 5.66631<br>FLOW (FLOW): 254.214<br>HEDERAHASHGRAPH (HBAR): 1630.6<br>CHAINLINK (LINK): 49.2<br>LOCKEDLUNA (LLUNA): 11.637<br>LITECOIN (LTC): 2.05391<br>TERRALUNA (LUNA): 4.988<br>LUNACLASSIC (LUNC): 1087833.3<br>DECENTRALAND (MANA): 242.61<br>POLYGON (MATIC): 587.38<br>SHIBAINU (SHIB): 3041390.6<br>SOLANA (SOL): 12.2903<br>USDCOIN (USDC): 43.37<br>VECHAIN (VET): 5049.7<br>VOYAGERTOKEN (VGX): 1096.1<br>RIPPLE (XRP): 652 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1343 | CONFIDENTIAL CREDITOR | 10083 | VOY-18618 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 1125.7<br>SANDBOX (SAND): 78.6882<br>LUNACLASSIC (LUNC): 1441995.7<br>BITTORRENT (BTT): 28582200<br>FANTOM (FTM): 144.146<br>TERRALUNA (LUNA): 6.611<br>LOCKEDLUNA (LLUNA): 15.426 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1344 | CONFIDENTIAL CREDITOR | 10087 | VOY-18616 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | ALGORAND (ALGO): 315.77<br>BITCOIN (BTC): 0.053129<br>BITTORRENT (BTT): 176782400<br>CHILIZ (CHZ): 1131.3475<br>NERVOSNETWORK (CKB): 10583.8<br>DOGECOIN (DOGE): 3250.7<br>FANTOM (FTM): 106.045<br>HEDERAHASHGRAPH (HBAR): 1944.8<br>LOCKEDLUNA (LLUNA): 9.303<br>TERRALUNA (LUNA): 3.987<br>LUNACLASSIC (LUNC): 286991.7<br>POLYGON (MATIC): 763.667<br>ONTOLOGY (ONT): 317.83<br>SHIBAINU (SHIB): 1915341.8<br>STORMX (STMX): 4847<br>TRON (TRX): 2759<br>VECHAIN (VET): 3273.7<br>VOYAGERTOKEN (VGX): 111.82<br>STELLARLUMENS (XLM): 260.1<br>VERGE (XVG): 7189.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1345 | CONFIDENTIAL CREDITOR | 10090 | VOY-18607 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 1.226181<br>TERRALUNA (LUNA): 2.020<br>LUNACLASSIC (LUNC): 440132 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1346 | CONFIDENTIAL CREDITOR | 10092 | VOY-18605 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 20000000<br>TRON (TRX): 2004.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1347 | CONFIDENTIAL CREDITOR | 10094 | VOY-18603 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1520.6<br>BITCOIN (BTC): 0.047936<br>POLKADOT (DOT): 11.895<br>ETHEREUM (ETH): 0.83005<br>SHIBAINU (SHIB): 10096935<br>USDCOIN (USDC): 1.73 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1348 | CONFIDENTIAL CREDITOR | 10098 | VOY-18635 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | POLKADOT (DOT): 40.584<br>LOCKEDLUNA (LLUNA): 11.010<br>TERRALUNA (LUNA): 47.840<br>LUNACLASSIC (LUNC): 1028353.80<br>SHIBAINU (SHIB): 101263665.5<br>SOLANA (SOL): 20.0572<br>VOYAGERTOKEN (VGX): 108.00<br>STELLARLUMENS (XLM): 2732.70 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1349 | CONFIDENTIAL CREDITOR | 10099 | VOY-18640 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | SHIBAINU (SHIB): 141675401.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1350 | CONFIDENTIAL CREDITOR | 10101 | VOY-18638 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 485.80<br>ETHEREUM (ETH): 1.07931<br>SHIBAINU (SHIB): 19385173.30 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1351 | CONFIDENTIAL CREDITOR | 10103 | VOY-18636 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ALGORAND (ALGO): 3002.59<br>BITCOIN (BTC): 0.000653<br>POLKADOT (DOT): 32.029<br>GALA (GALA): 18327.4345<br>HEDERAHASHGRAPH (HBAR): 11657.1<br>DECENTRALAND (MANA): 965.79<br>VOYAGERTOKEN (VGX): 2957.47<br>STELLARLUMENS (XLM): 13794.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1352 | CONFIDENTIAL CREDITOR | 10104 | VOY-18629 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 15.788<br>NERVOSNETWORK (CKB): 95.2589<br>SHIBAINU (SHIB): 329160715.1<br>SUSHISWAP (SUSHI): 75.9136 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1353 | CONFIDENTIAL CREDITOR | 10105 | VOY-18634 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 1606.6<br>BITCOIN (BTC): 0.021945<br>POLKADOT (DOT): 115.71<br>ETHEREUM (ETH): 0.46251<br>HEDERAHASHGRAPH (HBAR): 20347.6<br>KUSAMA (KSM): 5.17<br>LOCKEDLUNA (LLUNA): 330.728<br>TERRALUNA (LUNA): 141.741<br>LUNACLASSIC (LUNC): 24375821.1<br>SHIBAINU (SHIB): 28073833.5<br>SOLANA (SOL): 10.601<br>TRON (TRX): 8703.7<br>USDCOIN (USDC): 568.35<br>VECHAIN (VET): 16424<br>VOYAGERTOKEN (VGX): 669.45<br>VERGE (XVG): 77150.7<br>0X (ZRX): 1800 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1354 | CONFIDENTIAL CREDITOR | 10107 | VOY-18632 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 530.7<br>ALGORAND (ALGO): 1482.28<br>AMP (AMP): 201.07<br>DOGECOIN (DOGE): 123.3<br>DECENTRALAND (MANA): 2.64<br>SANDBOX (SAND): 1.4524<br>SHIBAINU (SHIB): 276761206.9<br>SOLANA (SOL): 4.7036 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 160 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1355 | CONFIDENTIAL CREDITOR | 10108 | VOY-18620 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 55042.1<br>BITCOIN (BTC): 0.000036<br>CHILIZ (CHZ): 20537.043<br>POLKADOT (DOT): 205.55<br>FILECOIN (FIL): 186.15<br>FANTOM (FTM): 3607.989<br>GALA (GALA): 29967.4456<br>HEDERAHASHGRAPH (HBAR): 27860.4<br>IOTA (IOT): 6222.76<br>CHAINLINK (LINK): 206.6<br>LOCKEDLUNA (LLUNA): 137.967<br>LUNACLASSIC (LUNC): 1860224<br>DECENTRALAND (MANA): 2473.76<br>POLYGON (MATIC): 7332.614<br>ONTOLOGY (ONT): 4386.35<br>QTUM (QTUM): 354.82<br>SANDBOX (SAND): 1935.2814<br>SHIBAINU (SHIB): 103789231.4<br>SOLANA (SOL): 356.2543<br>TRON (TRX): 53867.6<br>UNISWAP (UNI): 237.257<br>VECHAIN (VET): 60420.7<br>STELLARLUMENS (XLM): 20118<br>TEZOS (XTZ): 524.13 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1356 | CONFIDENTIAL CREDITOR | 10110 | VOY-18624 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | ETHEREUM (ETH): 0.15978<br>SHIBAINU (SHIB): 2483482.6<br>SOLANA (SOL): 0.7839<br>USDCOIN (USDC): 12739.67 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1357 | CONFIDENTIAL CREDITOR | 10111 | VOY-18621 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 4.092<br>BITCOIN (BTC): 0.001656 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1358 | CONFIDENTIAL CREDITOR | 10112 | VOY-18617 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.002940<br>CHAINLINK (LINK): 310.17 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1359 | CONFIDENTIAL CREDITOR | 10114 | VOY-18659 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1542.0<br>AVALANCHE (AVAX): 11.60<br>BITCOIN (BTC): 0.031578<br>POLKADOT (DOT): 19.189<br>ETHEREUM (ETH): 1.13734<br>CHAINLINK (LINK): 32.25<br>POLYGON (MATIC): 504.111<br>SHIBAINU (SHIB): 14738794.5<br>SOLANA (SOL): 4.0821<br>RIPPLE (XRP): 261.9<br>VERGE (XVG): 1823.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1360 | CONFIDENTIAL CREDITOR | 10116 | VOY-18653 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000525<br>POLKADOT (DOT): 150.715<br>LITECOIN (LTC): 6.75297<br>USDCOIN (USDC): 6762.56 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1361 | CONFIDENTIAL CREDITOR | 10117 | VOY-18660 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2679.97<br>AXIEINFINITY (AXS): 11470.87<br>FANTOM (FTM): 2784.98<br>LITECOIN (LTC): 7999.99<br>POLYGON (MATIC): 984.96<br>SANDBOX (SAND): 6989.99<br>SOLANA (SOL): 42699.98 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 161 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1362 | CONFIDENTIAL CREDITOR | 10118 | VOY-18651 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 480.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1363 | CONFIDENTIAL CREDITOR | 10122 | VOY-18645 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 1.062939 ETHEREUM (ETH): 9.00965 CHAINLINK (LINK): 218.59 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1364 | CONFIDENTIAL CREDITOR | 10124 | VOY-18646 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CHAINLINK (LINK): 86.99 DECENTRALAND (MANA): 126.31 SHIBAINU (SHIB): 1244090.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1365 | CONFIDENTIAL CREDITOR | 10125 | VOY-18655 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 762.4 POLKADOT (DOT): 38.867 CHAINLINK (LINK): 31.48 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1366 | CONFIDENTIAL CREDITOR | 10130 | VOY-18639 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1249.9 BITCOIN (BTC): 0.132180 ETHEREUM (ETH): 0.57375 SOLANA (SOL): 6.7090 UMA (UMA): 27.168 USDCOIN (USDC): 20396.81 VOYAGERTOKEN (VGX): 670.62 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1367 | CONFIDENTIAL CREDITOR | 10131 | VOY-18644 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 1.11497 SANDBOX (SAND): 801.2163 VOYAGERTOKEN (VGX): 610.67 USDCOIN (USDC): 15121.35 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1368 | CONFIDENTIAL CREDITOR | 10132 | VOY-18673 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 804.7 BITCOIN (BTC): 0.004687 DOGECOIN (DOGE): 61167 HEDERAHASHGRAPH (HBAR): 339.2 QTUM (QTUM): 29.83 SHIBAINU (SHIB): 25.5340095 SOLANA (SOL): 0.4147 VOYAGERTOKEN (VGX): 24.24 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1369 | CONFIDENTIAL CREDITOR | 10135 | VOY-18676 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.002161 HEDERAHASHGRAPH (HBAR): 465.8 CHAINLINK (LINK): 3.16 DECENTRALAND (MANA): 67.33 SHIBAINU (SHIB): 283160083.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Schedule 7
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1370 | CONFIDENTIAL CREDITOR | 10136 | VOY-18669 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 4658.3<br>ALGORAND (ALGO): 339.08<br>AMP (AMP): 354.60<br>APECOIN (APE): 22.362<br>COSMOS (ATOM): 4325<br>AVALANCHE (AVAX): 3.87<br>BITCOIN (BTC): 0.189416<br>BITTORRENT (BTT): 67753900.0<br>DOGECOIN (DOGE): 14364<br>POLKADOT (DOT): 54.349<br>ENJIN (ENJ): 221.47<br>ETHEREUM (ETH): 2.02733<br>GALA (GALA): 1261.8280<br>THEGRAPH(GRT): 396.45<br>TERRALUNA (LUNA): 4.582<br>LUNACLASSIC (LUNC): 112388.9<br>DECENTRALAND (MANA): 440.77<br>POLYGON (MATIC): 529.458<br>SANDBOX (SAND): 59.4921<br>SHIBAINU (SHIB): 67455663.1<br>SOLANA (SOL): 3.1028<br>STORMX (STMX): 11667.8<br>SUSHISWAP (SUSHI): 2.1999<br>TRON (TRX): 10834.6<br>USDCOIN (USDC): 105.45<br>VECHAIN (VET): 8984.2<br>VOYAGERTOKEN (VGX): 736.11<br>STELLARLUMENS (XLM): 28.9<br>RIPPLE (XRP): 265.9<br>VERGE (XVG): 10782.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1371 | CONFIDENTIAL CREDITOR | 10138 | VOY-18667 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | CARDANO (ADA): 0.5<br>APECOIN (APE): 1517.466<br>BITCOIN (BTC): 0.000776<br>USDCOIN (USDC): 9048.75 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1372 | CONFIDENTIAL CREDITOR | 10139 | VOY-18672 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 156.6<br>BITCOIN (BTC): 0.000491 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1373 | CONFIDENTIAL CREDITOR | 10140 | VOY-18665 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | POLKADOT (DOT): 181.001 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1374 | CONFIDENTIAL CREDITOR | 10141 | VOY-18670 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | CARDANO (ADA): 1153.5<br>BITCOIN (BTC): 0.000658<br>POLYGON (MATIC): 1692.575<br>SHIBAINU (SHIB): 139566966.8<br>SOLANA (SOL): 10.3495 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1375 | CONFIDENTIAL CREDITOR | 10142 | VOY-18663 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 10.872<br>BITCOIN (BTC): 0.000447<br>BITTORRENT (BTT): 304423787.7<br>NERVOSNETWORK (CKB): 21113.1<br>DIGIBYTE (DGB): 6322.7<br>DOGECOIN (DOGE): 8379.5<br>POLKADOT (DOT): 37.551<br>THEGRAPH(GRT): 304.54<br>LOCKEDLUNA (LLUNA): 10.386<br>TERRALUNA (LUNA): 4.451<br>LUNACLASSIC (LUNC): 1166383.7<br>SHIBAINU (SHIB): 26351074.1<br>STORMX (STMX): 32643.3<br>TRON (TRX): 1202.4<br>VECHAIN (VET): 3783.2<br>VOYAGERTOKEN (VGX): 103.72<br>VERGE (XVG): 41159.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1376 | CONFIDENTIAL CREDITOR | 10144 | VOY-18661 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 3600.00<br>SOLANA (SOL): 10259.98<br>VOYAGERTOKEN (VGX): 500.00 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1377 | CONFIDENTIAL CREDITOR | 10145 | VOY-18666 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.126040 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1378 | CONFIDENTIAL CREDITOR | 10146 | VOY-18656 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 904.4<br>APECOIN (APE): 1821.359<br>COSMOS (ATOM): 19.70<br>AVALANCHE (AVAX): 17.93<br>BITCOIN (BTC): 0.70<br>ETHEREUM (ETH): 1.02<br>GALA (GALA): 18726.0527<br>HEDERAHASHGRAPH (HBAR): 20516<br>TERRALUNA (LUNA): 25.118<br>LUNACLASSIC (LUNC): 4788751.0<br>POLYGON (MATIC): 398.187<br>SANDBOX (SAND): 1238.5472<br>SOLANA (SOL): 8.4783<br>USDCOIN (USDC): 0.75<br>VOYAGERTOKEN (VGX): 921.15<br>WAVES (WAVES): 509.083<br>RIPPLE (XRP): 1105.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1379 | CONFIDENTIAL CREDITOR | 10147 | VOY-18664 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | AVALANCHE (AVAX): 2188.37<br>LOCKEDLUNA (LLUNA): 4847.67<br>TERRALUNA (LUNA): 2077.572<br>LUNACLASSIC (LUNC): 176036983.5<br>POLYGON (MATIC): 12.557<br>VOYAGERTOKEN (VGX): 5416.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 164 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1380 | CONFIDENTIAL CREDITOR | 10148 | VOY-18657 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | CARDANO (ADA): 2368.3<br>BITCOINCASH (BCH): 2.07461<br>BITCOIN (BTC): 0.023052<br>NERVOSNETWORK (CKB): 20490.7<br>COMPOUND (COMP): 1.33212<br>DASH (DASH): 1.076<br>DOGECOIN (DOGE): 3626.3<br>POLKADOT (DOT): 11.977<br>ENJIN (ENJ): 241.85<br>ETHEREUMCLASSIC (ETC): 9.36<br>ETHEREUM (ETH): 1.49918<br>FILECOIN (FIL): 2.18<br>GALA (GALA): 878.4761<br>CHAINLINK (LINK): 33.12<br>LITECOIN (LTC): 5.10715<br>TERRALUNA (LUNA): 1.403<br>LUNACLASSIC (LUNC): 91785.8<br>POLYGON (MATIC): 288.625<br>MAKER (MKR): 0.6231<br>SHIBAINU (SHIB): 15329518<br>SOLANA (SOL): 6.2103<br>STORMX (STMX): 30556<br>TRON (TRX): 1043.9<br>VECHAIN (VET): 18201.6<br>VOYAGERTOKEN (VGX): 193<br>STELLLLUMENS (XLM): 2931.5<br>VERGE (XVG): 4595.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1381 | CONFIDENTIAL CREDITOR | 10149 | VOY-18662 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 1.347362<br>ETHEREUM (ETH): 22.03943<br>CHAINLINK (LINK): 314.07<br>LITECOIN (LTC): 24.99887 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1382 | CONFIDENTIAL CREDITOR | 10150 | VOY-18691 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 100.4<br>ALGORAND (ALGO): 106.58<br>AXIEINFINITY (AXS): 18.77352<br>BITCOINCASH (BCH): 68.6<br>BITTORRENT (BTT): 25641025.6<br>CHILIZ (CHZ): 208.4090<br>COMPOUND (COMP): 4.15173<br>ENJIN (ENJ): 296.42<br>ETHEREUM (ETH): 1.37328<br>FILECOIN (FIL): 10.64<br>GALA (GALA): 106.58<br>THEGRAPH(GRT): 3198.30<br>LOCKEDLUNA (LLUNA): 0.336<br>LUNACLASSIC (LUNC): 21968.1<br>DECENTRALAND (MANA): 101.77<br>POLYGON (MATIC): 252.449<br>SANDBOX (SAND): 34.2772<br>SHIBAINU (SHIB): 7515817.3<br>VECHAIN (VET): 401.1<br>0X (ZRX): 816.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1383 | CONFIDENTIAL CREDITOR | 10151 | VOY-18654 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 2.5<br>BITCOIN (BTC): 0.547345<br>DIGIBYTE (DGB): 281403.8<br>POLKADOT (DOT): 406.547<br>ETHEREUM (ETH): 2.58554<br>CHAINLINK (LINK): 2.24<br>LOCKEDLUNA (LLUNA): 16.067<br>TERRALUNA (LUNA): 6.88<br>LUNACLASSIC (LUNC): 1501778.2<br>SANDBOX (SAND): 290.9108<br>SHIBAINU (SHIB): 70164.4<br>USDCOIN (USDC): 22883.15 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 165 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1384 | CONFIDENTIAL CREDITOR | 10152 | VOY-18689 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 941.4<br>AVALANCHE (AVAX): 2.01<br>BITCOIN (BTC): 0.054014<br>COMPOUND (COMP): 1.44221<br>DOGECOIN (DOGE): 290.3<br>POLKADOT (DOT): 23.343<br>ENJIN (ENJ): 12.11<br>EOS (EOS): 91.90<br>ETHEREUM (ETH): 2.79296<br>FANTOM (FTM): 11.033<br>THEGRAPH(GRT): 466.66<br>CHAINLINK (LINK): 22.74<br>LITECOIN (LTC): 5.74342<br>TERRALUNA (LUNA): 3.842<br>LUNACLASSIC (LUNC): 136380.7<br>POLYGON (MATIC): 233.638<br>SANDBOX (SAND): 1.7935<br>SOLANA (SOL): 1.7078<br>UMA (UMA): 48.589<br>UNISWAP (UNI): 41.722<br>VECHAIN (VET): 81.6<br>VOYAGERTOKEN (VGX): 165.29 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1385 | CONFIDENTIAL CREDITOR | 10153 | VOY-18696 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001327<br>DECENTRALAND (MANA): 32.68<br>USDCOIN (USDC): 194.07 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1386 | CONFIDENTIAL CREDITOR | 10154 | VOY-18687 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 812<br>BITCOIN (BTC): 0.102642<br>DOGECOIN (DOGE): 1382.6<br>ETHEREUM (ETH): 0.92325 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1387 | CONFIDENTIAL CREDITOR | 10155 | VOY-18694 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 102.9<br>AMP (AMP): 6452.73<br>APECOIN (APE): 14.413<br>BITCOIN (BTC): 0.045073<br>BITTORRENT (BTT): 150947156.8<br>CHILIZ (CHZ): 392.6804<br>NERVOSNETWORK (CKB): 8716.6<br>POLKADOT (DOT): 1.754<br>ETHEREUM (ETH): 2.05558<br>LOCKEDLUNA (LLUNA): 98.677<br>TERRALUNA (LUNA): 94.405<br>LUNACLASSIC (LUNC): 3550415.1<br>SANDBOX (SAND): 52.9771<br>SHIBAINU (SHIB): 184180770<br>SPELLTOKEN (SPELL): 113908.7<br>STORMX (STMX): 8679.8<br>VECHAIN (VET): 596.6<br>STELLARLUMENS (XLM): 26182.7<br>VERGE (XVG): 20596.5<br>YEARN.FINANCE (YFI): 0.072966 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1388 | CONFIDENTIAL CREDITOR | 10157 | VOY-18692 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 5603.7<br>BITTORRENT (BTT): 308372000<br>DOGECOIN (DOGE): 8144.5<br>POLKADOT (DOT): 30.825<br>TERRALUNA (LUNA): 3.3<br>LUNACLASSIC (LUNC): 215892.7<br>DECENTRALAND (MANA): 572.45<br>SANDBOX (SAND): 243.9343<br>SHIBAINU (SHIB): 54044934.7<br>SOLANA (SOL): 10.4933<br>VECHAIN (VET): 11527 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 166 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1389 | CONFIDENTIAL CREDITOR | 10158 | VOY-18683 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | CARDANO (ADA): 464<br>BITCOINCASH (BCH): 2.05278<br>BITCOIN (BTC): 0.027552<br>DOGECOIN (DOGE): 351.5<br>HEDERAHASHGRAPH (HBAR): 2331.1<br>LITECOIN (LTC): 9.96497<br>SHIBAINU (SHIB): 3368137.4<br>STORMX (STMX): 11755.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1390 | CONFIDENTIAL CREDITOR | 10159 | VOY-18690 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.078972 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1391 | CONFIDENTIAL CREDITOR | 10160 | VOY-18681 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | AVALANCHE (AVAX): 16.18<br>BITCOIN (BTC): 0.000508<br>DECENTRALAND (MANA): 625.68<br>POLYGON (MATIC): 611.498<br>SANDBOX (SAND): 451.5144<br>SOLANA (SOL): 12.5754<br>STORMX (STMX): 2426769.7<br>VOYAGERTOKEN (VGX): 10261.34 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1392 | CONFIDENTIAL CREDITOR | 10161 | VOY-18688 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BANCOR (BNT): 5014.48<br>BITCOIN (BTC): 30.47<br>DOGECOIN (DOGE): 5073.89<br>POLKADOT (DOT): 4372.48<br>ETHEREUM (ETH): 33068.11<br>SHIBAINU (SHIB): 1334.30<br>SOLANA (SOL): 5040.82<br>STORMX (STMX): 3094.54<br>TRON (TRX): 13151.95<br>USDCOIN (USDC): 40.05 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1393 | CONFIDENTIAL CREDITOR | 10163 | VOY-18686 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 136483147.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1394 | CONFIDENTIAL CREDITOR | 10164 | VOY-18677 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | CARDANO (ADA): 9.8<br>ANKRPROTOCOL (ANKR): 82327.31064<br>BITCOIN (BTC): 0.073883<br>POLKADOT (DOT): 516.181<br>CHAINLINK (LINK): 115.42<br>LOCKEDLUNA (LLUNA): 891.209<br>TERRALUNA (LUNA): 381.948<br>LUNACLASSIC (LUNC): 1234.5<br>SOLANA (SOL): 270.4037 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1395 | CONFIDENTIAL CREDITOR | 10165 | VOY-18684 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | NERVOSNETWORK (CKB): 167408.2<br>POLKADOT (DOT): 145.339<br>SHIBAINU (SHIB): 25502206.8<br>VOYAGERTOKEN (VGX): 1045.56 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 167 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1396 | CONFIDENTIAL CREDITOR | 10166 | VOY-18675 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 9426.2 COSMOS (ATOM): 237.279 BITCOIN (BTC): 0.00052 POLKADOT (DOT): 146.886 FANTOM (FTM): 520.833 LOCKEDLUNA (LLUNA): 16.03 TERRALUNA (LUNA): 6.87 LUNACLASSIC (LUNC): 1498723 POLYGON (MATIC): 2.864 SOLANA (SOL): 220.4174 USDCOIN (USDC): 1.7 VECHAIN (VET): 36177.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1397 | CONFIDENTIAL CREDITOR | 10167 | VOY-18682 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.105823 ETHEREUM (ETH): 1.85025 USDCOIN (USDC): 39587.79 VOYAGERTOKEN (VGX): 475.08 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1398 | CONFIDENTIAL CREDITOR | 10168 | VOY-18709 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.126057 ETHEREUM (ETH): 1.71933 SHIBAINU (SHIB): 221272557.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1399 | CONFIDENTIAL CREDITOR | 10169 | VOY-18678 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 101.3 BITCOIN (BTC): 0.000686 FILECOIN (FIL): 3.79 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1400 | CONFIDENTIAL CREDITOR | 10170 | VOY-18707 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Total: Unliquidated | CARDANO (ADA): 938 ETHEREUM (ETH): 2.34852 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1401 | CONFIDENTIAL CREDITOR | 10171 | VOY-18714 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 545.6 BITTORRENT (BTT): 67809300 DIGIBYTE (DGB): 6867.5 VECHAIN (VET): 1453.4 VERGE (XVG): 7397.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1402 | CONFIDENTIAL CREDITOR | 10172 | VOY-18705 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 1327 ALGORAND (ALGO): 1018.17 COSMOS (ATOM): 0.074 BITCOINCASH (BCH): 30.77179 BITCOIN (BTC): 0.000149 DOGECOIN (DOGE): 2336.1 ETHEREUMCLASSIC (ETC): 35.55 SHIBAINU (SHIB): 94383320.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1403 | CONFIDENTIAL CREDITOR | 10174 | VOY-18703 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 421.4 BITCOIN (BTC): 0.068753 ETHEREUM (ETH): 0.81007 VOYAGERTOKEN (VGX): 50.19 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 168 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1404 | CONFIDENTIAL CREDITOR | 10176 | VOY-18701 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 17543.9 BITCOIN (BTC): 0.518323 POLKADOT (DOT): 608.44 ETHEREUM (ETH): 4.30384 FANTOM (FTM): 175 CHAINLINK (LINK): 130.2 POLYGON (MATIC): 592.105 SANDBOX (SAND): 363.6364 SOLANA (SOL): 7.8974 VECHAIN (VET): 4050 VOYAGER TOKEN (VGX): 1741.84 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1405 | CONFIDENTIAL CREDITOR | 10178 | VOY-18699 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | USDCOIN (USDC): 2047.75 VOYAGERTOKEN (VGX): 2784.67 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1406 | CONFIDENTIAL CREDITOR | 10179 | VOY-18706 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 341242370.70 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1407 | CONFIDENTIAL CREDITOR | 10181 | VOY-18704 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1301.5 ALGORAND (ALGO): 224.74 BITCOIN (BTC): 0.258259 POLKADOT (DOT): 81.607 ELROND (EGLD): 5.0 ENJIN (ENJ): 137.36 ETHEREUM (ETH): 3.15587 FANTOM (FTM): 425.735 CHAINLINK (LINK): 25.97 POLYGON (MATIC): 94.198 SOLANA (SOL): 5.0462 USDCOIN (USDC): 1008.00 VOYAGERTOKEN (VGX): 1021.06 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1408 | CONFIDENTIAL CREDITOR | 10182 | VOY-18695 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 6044.4 COSMOS (ATOM): 61.227 AVALANCHE (AVAX): 16.48 DOGECOIN (DOGE): 7504.9 POLKADOT (DOT): 23.392 CHAINLINK (LINK): 110.79 LOCKEDLUNA (LLUNA): 5.107 TERRALUNA (LUNA): 2.189 LUNACLASSIC (LUNC): 477447.4 POLYGON (MATIC): 919.485 SHIBAINU (SHIB): 25538469.8 VECHAIN (VET): 3877.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 169 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1409 | CONFIDENTIAL CREDITOR | 10184 | VOY-18693 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 2.322007 BITTORRENT (BTT): 1369662000.0 DOGECOIN (DOGE): 25928.3 POLKADOT (DOT): 445.150 ENJIN (ENJ): 408.78 ETHEREUM (ETH): 6.39924 FILECOIN (FIL): 8.47 LOCKEDLUNA (LLUNA): 69.101 TERRALUNA (LUNA): 29.615 LUNACLASSIC (LUNC): 95.7 DECENTRALAND (MANA): 12472.13 OMGNETWORK (OMG): 100.95 SHIBAINU (SHIB): 9552247.3 STORMX (STMX): 24397.3 TRON (TRX): 8110.7 UNISWAP (UNI): 25.169 USDCOIN (USDC): 780676.70 VECHAIN (VET): 29424.7 VOYAGERTOKEN (VGX): 6598.88 TEZOS (XTZ): 94.77 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1410 | CONFIDENTIAL CREDITOR | 10185 | VOY-18700 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | LOCKEDLUNA (LLUNA): 6.428 SHIBAINU (SHIB): 104440273.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1411 | CONFIDENTIAL CREDITOR | 10187 | VOY-18698 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 15419 SHIBAINU (SHIB): 161538561 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1412 | CONFIDENTIAL CREDITOR | 10190 | VOY-18723 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 114.7 BITCOIN (BTC): 0.000111 ETHEREUM (ETH): 1.80652 POLYGON (MATIC): 150.194 SHIBAINU (SHIB): 1103596.1 SOLANA (SOL): 0.6423 VECHAIN (VET): 1367.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1413 | CONFIDENTIAL CREDITOR | 10191 | VOY-18730 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000513 BITTORRENT (BTT): 378964099.9 STORMX (STMX): 9820.1 VECHAIN (VET): 2325.4 VOYAGERTOKEN (VGX): 4.59 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1414 | CONFIDENTIAL CREDITOR | 10192 | VOY-18721 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 27.7 BITCOIN (BTC): 0.000690 USDCOIN (USDC): 201.16 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1415 | CONFIDENTIAL CREDITOR | 10193 | VOY-18728 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 30231000 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1416 | CONFIDENTIAL CREDITOR | 10194 | VOY-18719 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.000589 USDCOIN (USDC): 3124.72 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 170 of 224

Schedule 7
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1417 | CONFIDENTIAL CREDITOR | 10195 | VOY-18726 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 1113.3<br>BITTORRENT (BTT): 476571336.8<br>DOGECOIN (DOGE): 444.4<br>ETHEREUM (ETH): 0.00253<br>VECHAIN (VET): 6519.4<br>STELLARLUMENS (XLM): 3998.9<br>RIPPLE (XRP): 352.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1418 | CONFIDENTIAL CREDITOR | 10200 | VOY-18713 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 850.1<br>BITCOIN (BTC): 0.023628<br>POLKADOT (DOT): 3.842<br>ETHEREUM (ETH): 0.56290<br>LITECOIN (LTC): 0.14855<br>DECENTRALAND (MANA): 156.23<br>SANDBOX (SAND): 14.5676<br>SOLANA (SOL): 2.8795<br>USDCOIN (USDC): 111.02<br>VOYAGERTOKEN (VGX): 8.23<br>ZCASH (ZEC): 0.600 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1419 | CONFIDENTIAL CREDITOR | 10201 | VOY-18720 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001395<br>ETHEREUM (ETH): 0.01709<br>LOCKEDLUNA (LLUNA): 24.41<br>USDCOIN (USDC): 112.67<br>VOYAGERTOKEN (VGX): 2.95 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1420 | CONFIDENTIAL CREDITOR | 10202 | VOY-18711 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 2.6<br>BITCOIN (BTC): 0.002284<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 49314.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1421 | CONFIDENTIAL CREDITOR | 10203 | VOY-18718 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 51075320.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1422 | CONFIDENTIAL CREDITOR | 10204 | VOY-18745 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 300.9<br>POLKADOT (DOT): 10.5<br>ETHEREUM (ETH): 0.01137<br>DECENTRALAND (MANA): 119.49<br>SOLANA (SOL): 2.06 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1423 | CONFIDENTIAL CREDITOR | 10205 | VOY-18716 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 6.0<br>BITTORRENT (BTT): 1745600.0<br>NERVOSNETWORK (CKB): 412.5<br>DOGECOIN (DOGE): 25.2<br>STORMX (STMX): 268.3<br>STELLARLUMENS (XLM): 17.1<br>VERGE (XVG): 203.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1424 | CONFIDENTIAL CREDITOR | 10206 | VOY-18743 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.526012<br>USDCOIN (USDC): 9969.32 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Schedule 7
Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1425 | CONFIDENTIAL CREDITOR | 10207 | VOY-18750 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 361.9<br>BITCOIN (BTC): 0.095005<br>DOGECOIN (DOGE): 497.2<br>POLKADOT (DOT): 3.348<br>ETHEREUM (ETH): 0.83818<br>CHAINLINK (LINK): 7.89<br>DECENTRALAND (MANA): 81.46<br>SANDBOX (SAND): 15.7113<br>SKALE (SKL): 4169.95<br>SOLANA (SOL): 8.6753<br>STELLARLUMENS (XLM): 345.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1426 | CONFIDENTIAL CREDITOR | 10209 | VOY-18748 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 4523.8<br>TERRALUNA (LUNA): 16.041<br>LUNACLASSIC (LUNC): 2155013.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1427 | CONFIDENTIAL CREDITOR | 10213 | VOY-18744 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 67950.6<br>SHIBAINU (SHIB): 58138882.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1428 | CONFIDENTIAL CREDITOR | 10214 | VOY-18735 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1429 | CONFIDENTIAL CREDITOR | 10215 | VOY-18742 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 23915.5<br>APECOIN (APE): 0.041<br>BITCOIN (BTC): 1.223111<br>DOGECOIN (DOGE): 3541.7<br>GALA (GALA): 7658.2363<br>POLYGON (MATIC): 0.800<br>SHIBAINU (SHIB): 600967272.8<br>VECHAIN (VET): 29077.5<br>VOYAGERTOKEN (VGX): 5261.89 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1430 | CONFIDENTIAL CREDITOR | 10216 | VOY-18733 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00084 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1431 | CONFIDENTIAL CREDITOR | 10223 | VOY-18734 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 100<br>VECHAIN (VET): 150 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1432 | CONFIDENTIAL CREDITOR | 10224 | VOY-18760 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 51.177<br>BITTORRENT (BTT): 110698254.7<br>POLKADOT (DOT): 78.693<br>LOCKEDLUNA (LLUNA): 14.729<br>TERRALUNA (LUNA): 6.313<br>LUNACLASSIC (LUNC): 1376002 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1433 | CONFIDENTIAL CREDITOR | 10225 | VOY-18771 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.315691<br>DOGECOIN (DOGE): 2513.9<br>ETHEREUM (ETH): 4.57864<br>LOCKEDLUNA (LLUNA): 30.137<br>LITECOIN (LTC): 13.50281<br>TERRALUNA (LUNA): 12.916<br>LUNACLASSIC (LUNC): 490.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 172 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1434 | CONFIDENTIAL CREDITOR | 10227 | VOY-18767 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 11022.00<br>BITCOIN (BTC): 0.337806<br>ETHEREUM (ETH): 0.94345<br>POLYGON (MATIC): 1712.784<br>SHIBAINU (SHIB): 8205004.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1435 | CONFIDENTIAL CREDITOR | 10233 | VOY-18761 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITTORRENT (BTT): 393308900<br>POLKADOT (DOT): 5.295<br>LOCKEDLUNA (LLUNA): 35.031<br>TERRALUNA (LUNA): 15.014<br>LUNACLASSIC (LUNC): 3272617.3<br>DECENTRALAND (MANA): 1653.34<br>SANDBOX (SAND): 206.4899<br>SHIBAINU (SHIB): 297663127.2<br>VOYAGERTOKEN (VGX): 554.11 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1436 | CONFIDENTIAL CREDITOR | 10234 | VOY-18751 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1398.2<br>DOGECOIN (DOGE): 10785.2<br>ETHEREUM (ETH): 21.46358<br>LITECOIN (LTC): 63.15689<br>DECENTRALAND (MANA): 6512.23<br>POLYGON (MATIC): 17978.524<br>SOLANA (SOL): 42.3167<br>SUSHISWAP (SUSHI): 274.7757<br>USDCOIN (USDC): 3165.87<br>VECHAIN (VET): 41309 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1437 | CONFIDENTIAL CREDITOR | 10235 | VOY-18759 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 963.6<br>BITCOIN (BTC): 0.016203<br>NERVOSNETWORK (CKB): 21106<br>DOGECOIN (DOGE): 4187.6<br>POLKADOT (DOT): 26.153<br>ETHEREUM (ETH): 0.67974<br>THEGRAPH (GRT): 623.6<br>LITECOIN (LTC): 31.85335<br>SANDBOX (SAND): 61.881<br>SHIBAINU (SHIB): 15227939.3<br>SOLANA (SOL): 22.1421<br>USDCOIN (USDC): 10603.96<br>VOYAGERTOKEN (VGX): 667.72 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1438 | CONFIDENTIAL CREDITOR | 10236 | VOY-18749 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 6.87<br>VOYAGERTOKEN (VGX): 1110.68 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1439 | CONFIDENTIAL CREDITOR | 10237 | VOY-18757 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1163<br>BITCOIN (BTC): 0.000659 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 173 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1440 | CONFIDENTIAL CREDITOR | 10238 | VOY-18747 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 928.8 APECOIN (APE): 4.83 AVALANCHE (AVAX): 1.81 BITCOIN (BTC): 0.016533 BITTORRENT (BTT): 136273100.0 NERVOSNETWORK (CKB): 4186.1 DOGECOIN (DOGE): 1018.0 POLKADOT (DOT): 21.354 ETHEREUM (ETH): 6.40152 THEGRAPH(GRT): 142.58 CHAINLINK (LINK): 12.16 TERRALUNA (LUNA): 2.070 LUNACLASSIC (LUNC): 2.0 DECENTRALAND (MANA): 52.43 POLYGON (MATIC): 252.065 SANDBOX (SAND): 63.9730 SHIBAINU (SHIB): 4841395.1 SOLANA (SOL): 2.5904 SPELLTOKEN (SPELL): 19057.6 USDCOIN (USDC): 17690.57 VOYAGERTOKEN (VGX): 76.22 STELLARLUMENS (XLM): 291.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1441 | CONFIDENTIAL CREDITOR | 10239 | VOY-18755 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | LOCKEDLUNA (LLUNA): 272.583 LUNACLASSIC (LUNC): 168525322.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1442 | CONFIDENTIAL CREDITOR | 10240 | VOY-18768 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.000689 USDCOIN (USDC): 10390.63 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1443 | CONFIDENTIAL CREDITOR | 10241 | VOY-18753 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 255.1 AVALANCHE (AVAX): 13.38 BITCOIN (BTC): 0.010478 POLKADOT (DOT): 9.519 FANTOM (FTM): 328.032 DECENTRALAND (MANA): 1215.68 SOLANA (SOL): 8.7151 VECHAIN (VET): 1250.3 VOYAGERTOKEN (VGX): 57.29 VERGE (XVG): 14180.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1444 | CONFIDENTIAL CREDITOR | 10242 | VOY-18780 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 3 AVALANCHE (AVAX): 3.03 BITTORRENT (BTT): 100000499.9 POLKADOT (DOT): 51.211 HEDERAHASHGRAPH (HBAR): 84894.2 SANDBOX (SAND): 67.9544 SOLANA (SOL): 2.006 VECHAIN (VET): 37574.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1445 | CONFIDENTIAL CREDITOR | 10243 | VOY-18769 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 21.38970 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1446 | CONFIDENTIAL CREDITOR | 10245 | VOY-18680 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1192.9 BITCOIN (BTC): 0.101840 BITTORRENT (BTT): 268569144.9 DOGECOIN (DOGE): 3177.7 POLKADOT (DOT): 126.674 ETHEREUM (ETH): 0.22903 SHIBAINU (SHIB): 204820332.8 USDCOIN (USDC): 7253.38 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1447 | CONFIDENTIAL CREDITOR | 10246 | VOY-18776 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 704.7 ALGORAND (ALGO): 68.21 APECOIN (APE): 24.958 COSMOS (ATOM): 2.528 AUDIUS (AUDIO): 29.010 AVALANCHE (AVAX): 2.86 BICONOMY (BICO): 676.552 BITCOIN (BTC): 0.021188 PANCAKESWAP (CAKE): 4.626 CELO (CELO): 7.884 DASH (DASH): 0.988 DOGECOIN (DOGE): 516.6 POLKADOT (DOT): 21.434 ETHEREUMCLASSIC (ETC): 10.66 ETHEREUM (ETH): 0.89222 IOTA (IOT): 36.37 CHAINLINK (LINK): 13.99 LOCKEDLUNA (LLUNA): 7.099 LITECOIN (LTC): 3.23904 TERRALUNA (LUNA): 3.043 LUNACLASSIC (LUNC): 9.8 DECENTRALAND (MANA): 40.60 POLYGON (MATIC): 30.428 OMGNETWORK (OMG): 2.03 ORCHID (OXT): 41.7 OASISNETWORK (ROSE): 328.80 SANDBOX (SAND): 11.0549 SHIBAINU (SHIB): 2964744.7 SOLANA (SOL): 6.2772 STORMX (STMX): 1338.8 TETHER (USDT): 39.94 VECHAIN (VET): 179.7 VOYAGERTOKEN (VGX): 55.98 WRAPPEDBITCOIN (WBTC): 0.000923 YEARN.FINANCE (YFI): 0.014334 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 175 of 224

Schedule 7
Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1448 | CONFIDENTIAL CREDITOR | 10247 | VOY-18779 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | CARDANO (ADA): 18018.6<br>ALGORAND (ALGO): 3365.24<br>APECOIN (APE): 220.923<br>AXIEINFINITY (AXS): 7.63938<br>BITCOIN (BTC): 1.097202<br>BITTORRENT (BTT): 129870100<br>POLKADOT (DOT): 79.584<br>ETHEREUMCLASSIC (ETC): 0.03<br>ETHEREUM (ETH): 6.4465<br>FANTOM (FTM): 3678.756<br>THEGRAPH (GRT): 3.27<br>LUNACLASSIC (LUNC): 895.8<br>DECENTRALAND (MANA): 1178.61<br>POLYGON (MATIC): 1393.632<br>SANDBOX (SAND): 513.3775<br>SHIBAINU (SHIB): 147075932.7<br>SKALE (SKL): 29960.82<br>SOLANA (SOL): 39.1364<br>STORMX (STMX): 30366.8<br>SUSHISWAP (SUSHI): 90.9091<br>TRON (TRX): 60200<br>VOYAGERTOKEN (VGX): 3539.54<br>STELLARLUMENS (XLM): 2535.6<br>RIPPLE (XRP): 1919.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1449 | CONFIDENTIAL CREDITOR | 10248 | VOY-18774 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | BITCOIN (BTC): 0.001596<br>TERRALUNA (LUNA): 0.049<br>LUNACLASSIC (LUNC): 3187.1<br>SHIBAINU (SHIB): 12729046.3<br>VOYAGERTOKEN (VGX): 14.76 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1450 | CONFIDENTIAL CREDITOR | 10250 | VOY-18772 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1729.7<br>BITCOIN (BTC): 0.013768<br>DOGECOIN (DOGE): 5250.6<br>ETHEREUM (ETH): 0.03223<br>LOOPRING (LRC): 110.953<br>DECENTRALAND (MANA): 229.89<br>SHIBAINU (SHIB): 261373506.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1451 | CONFIDENTIAL CREDITOR | 10251 | VOY-18775 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BASICATTENTIONTOKEN (BAT): 844.2<br>BITCOIN (BTC): 0.202406<br>BITTORRENT (BTT): 499493100<br>NERVOSNETWORK (CKB): 30889.7<br>DOGECOIN (DOGE): 24.3<br>ENJIN (ENJ): 827.79<br>ETHEREUM (ETH): 1.17918<br>FANTOM (FTM): 181.504<br>HEDERAHASHGRAPH (HBAR): 3410.9<br>KYBERNETWORK (KNC): 0.12<br>LOCKEDLUNA (LLUNA): 21.948<br>TERRALUNA (LUNA): 9.406<br>LUNACLASSIC (LUNC): 30.4<br>DECENTRALAND (MANA): 914.84<br>SHIBAINU (SHIB): 2807464<br>STORMX (STMX): 308612.2<br>VECHAIN (VET): 19522.5<br>VOYAGERTOKEN (VGX): 696.43 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1452 | CONFIDENTIAL CREDITOR | 10252 | VOY-18770 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 837.0<br>DOGECOIN (DOGE): 3103.8<br>SHIBAINU (SHIB): 24041514.20<br>VECHAIN (VET): 756.7<br>VERGE (XVG): 2947.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 176 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1453 | CONFIDENTIAL CREDITOR | 10253 | VOY-18773 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 210 BITCOIN (BTC): 0.009045 BITTORRENT (BTT): 10149600 DOGECOIN (DOGE): 1597.2 ETHEREUMCLASSIC (ETC): 0.03 CHAINLINK (LINK): 1.36 POLYGON (MATIC): 65.995 SHIBAINU (SHIB): 97545750.6 VECHAIN (VET): 1835.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1454 | CONFIDENTIAL CREDITOR | 10254 | VOY-18766 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 136852240.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1455 | CONFIDENTIAL CREDITOR | 10255 | VOY-18764 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1184.3 COSMOS (ATOM): 35.381 BITCOIN (BTC): 0.339817 ETHEREUM (ETH): 3.15655 FANTOM (FTM): 1238.628 GALA (GALA): 2278.9426 THEGRAPH (GRT): 2327.04 HEDERAHASHGRAPH (HBAR): 12047 CHAINLINK (LINK): 100.52 OCEANPROTOCOL (OCEAN): 1547.07 VOYAGERTOKEN (VGX): 545.18 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1456 | CONFIDENTIAL CREDITOR | 10303 | VOY-18781 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1790.5 ALGORAND (ALGO): 1854.74 BITCOIN (BTC): 0.000443 POLKADOT (DOT): 71.995 HEDERAHASHGRAPH (HBAR): 12000.7 IOTA (IOT): 1196.16 TERRALUNA (LUNA): 1.427 LUNACLASSIC (LUNC): 93342.5 DECENTRALAND (MANA): 260 POLYGON (MATIC): 195.489 SANDBOX (SAND): 320.191 VECHAIN (VET): 7965.3 STELLARLUMENS (XLM): 5954.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1457 | CONFIDENTIAL CREDITOR | 10304 | VOY-18783 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 13.22498 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1458 | CONFIDENTIAL CREDITOR | 10305 | VOY-18782 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 1.51 BITTORRENT (BTT): 43.92 ETHEREUM (ETH): 1988.71 LOCKEDLUNA (LLUNA): 15.35 LUNACLASSIC (LUNC): 222.77 SHIBAINU (SHIB): 344.51 STORMX (STMX): 0.08 USDCOIN (USDC): 18.19 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1459 | CONFIDENTIAL CREDITOR | 10306 | VOY-18784 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.000544 ETHEREUM (ETH): 16.45584 POLYGON (MATIC): 3610.273 SOLANA (SOL): 7.0175 USDCOIN (USDC): 30 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1460 | CONFIDENTIAL CREDITOR | 10307 | VOY-18785 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.027965 ETHEREUM (ETH): 0.02308 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 177 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1461 | CONFIDENTIAL CREDITOR | 10310 | VOY-18788 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.448969<br>ETHEREUM (ETH): 3.0000<br>USDCOIN (USDC): 0 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1462 | CONFIDENTIAL CREDITOR | 10311 | VOY-18789 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.00162<br>USDCOIN (USDC): 5132.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1463 | CONFIDENTIAL CREDITOR | 10312 | VOY-18790 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2431.5<br>BASICATTENTIONTOKEN (BAT): 663.7<br>BITCOINCASH (BCH): 0.92263<br>BITCOIN (BTC): 1.248078<br>POLKADOT (DOT): 5.125<br>ETHEREUM (ETH): 5.55029<br>HEDERAHASHGRAPH (HBAR): 499.4<br>CHAINLIN (LINK): 67.16<br>DECENTRALAND (MANA): 300.50<br>POLYGON (MATIC): 1025.339<br>SHIBAINU (SHIB): 101933285.4<br>SOLANA (SOL): 4.0111<br>USDCOIN (USDC): 63.26<br>VECHAIN (VET): 4672.1<br>VOYAGERTOKEN (VGX): 811.16<br>STELLARLUMENS (XLM): 788.1<br>0X (ZRX): 419.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1464 | CONFIDENTIAL CREDITOR | 10316 | VOY-18794 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | APECOIN (APE): 88.477<br>BITCOIN (BTC): 0.219429<br>LOCKEDLUNA (LLUNA): 3.59<br>TERRALUNA (LUNA): 1.539<br>LUNACLASSIC (LUNC): 335571.6<br>SOLANA (SOL): 49.3069 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1465 | CONFIDENTIAL CREDITOR | 10319 | VOY-18797 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 312848806.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1466 | CONFIDENTIAL CREDITOR | 10320 | VOY-18798 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | POLKADOT (DOT): 44.016<br>VECHAIN (VET): 3706.5<br>VOYAGERTOKEN (VGX): 382.91 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1467 | CONFIDENTIAL CREDITOR | 10321 | VOY-18799 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 9245.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1468 | CONFIDENTIAL CREDITOR | 10322 | VOY-18800 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 488.0<br>BITCOIN (BTC): 0.282987<br>DASH (DASH): 8.227<br>POLKADOT (DOT): 28.951<br>EOS (EOS): 632.74<br>FILECOIN (FIL): 41.92<br>HEDERAHASHGRAPH (HBAR): 6732.8<br>CHAINLINK (LINK): 22.36 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1469 | CONFIDENTIAL CREDITOR | 10323 | VOY-18801 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 4508.70 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1470 | CONFIDENTIAL CREDITOR | 10327 | VOY-18805 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.003457<br>DOGECOIN (DOGE): 1217.9<br>SHIBAINU (SHIB): 2712574.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1471 | CONFIDENTIAL CREDITOR | 10328 | VOY-18806 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | BITCOIN (BTC): 0.552073 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1472 | CONFIDENTIAL CREDITOR | 10329 | VOY-18807 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | AAVE (AAVE): 0.7886<br>CARDANO (ADA): 1251.6<br>BITCOIN (BTC): 0.088233<br>DOGECOIN (DOGE): 318.7<br>TERRALUNA (LUNA): 3.622<br>LUNACLASSIC (LUNC): 3.5<br>DECENTRALAND (MANA): 97.9<br>TETHER (USDT): 64.13 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1473 | CONFIDENTIAL CREDITOR | 10332 | VOY-18810 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000823<br>USDCOIN (USDC): 105.36 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1474 | CONFIDENTIAL CREDITOR | 10333 | VOY-18811 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000514<br>SHIBAINU (SHIB): 12949136.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1475 | CONFIDENTIAL CREDITOR | 10334 | VOY-18812 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000786<br>USDCOIN (USDC): 36422.33<br>VERGE (XVG): 14254.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1476 | CONFIDENTIAL CREDITOR | 10338 | VOY-18816 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 4152.7<br>BITCOIN (BTC): 0.089918<br>SHIBAINU (SHIB): 3460207.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1477 | CONFIDENTIAL CREDITOR | 10339 | VOY-18817 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 433.8<br>AVALANCHE (AVAX): 2.18<br>BITCOIN (BTC): 0.000571<br>BITTORRENT (BTT): 222692300<br>CELO (CELO): 18.649<br>DOGECOIN (DOGE): 1038.5<br>SHIBAINU (SHIB): 68097911.8<br>STORMX (STMX): 10319.7<br>VOYAGERTOKEN (VGX): 102.95 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1478 | CONFIDENTIAL CREDITOR | 10340 | VOY-18818 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | AVALANCHE (AVAX): 23.35<br>BITCOIN (BTC): 0.000528<br>DOGECOIN (DOGE): 27300.8<br>ETHEREUMCLASSIC (ETC): 42.07<br>DECENTRALAND (MANA): 331.5<br>VOYAGERTOKEN (VGX): 473.18<br>ZCASH (ZEC): 9.837 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1479 | CONFIDENTIAL CREDITOR | 10343 | VOY-18821 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.039771<br>POLKADOT (DOT): 73.961<br>ETHEREUMCLASSIC (ETC): 0.18476<br>CHAINLINK (LINK): 61.32<br>USDCOIN (USDC): 153816.50<br>VOYAGERTOKEN (VGX): 8949.87 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1480 | CONFIDENTIAL CREDITOR | 10344 | VOY-18822 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | APECOIN (APE): 40.447<br>AVALANCHE (AVAX): 9.03<br>BITCOIN (BTC): 0.02628<br>DOGECOIN (DOGE): 4327.1<br>ETHEREUM (ETH): 1.84478<br>FANTOM (FTM): 416.388<br>CHAINLINK (LINK): 35.34<br>LOCKEDLUNA (LLUNA): 16.805<br>TERRALUNA (LUNA): 7.202<br>LUNACLASSIC (LUNC): 23.3<br>DECENTRALAND (MANA): 362.5<br>SOLANA (SOL): 12.1656 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1481 | CONFIDENTIAL CREDITOR | 10346 | VOY-18824 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 14.7<br>BITCOIN (BTC): 0.000512<br>POLKADOT (DOT): 3.991 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1482 | CONFIDENTIAL CREDITOR | 10347 | VOY-18825 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | COSMOS (ATOM): 136.49<br>AVALANCHE (AVAX): 21.58<br>BITCOIN (BTC): 0.123959<br>POLKADOT (DOT): 159.033<br>ELROND (EGLD): 21.8287<br>ENJIN (ENJ): 388.51<br>ETHEREUM (ETH): 2.04604<br>FANTOM (FTM): 1314.927<br>CHAINLINK (LINK): 178.48<br>LOCKEDLUNA (LLUNA): 48.46<br>TERRALUNA (LUNA): 20.769<br>LUNACLASSIC (LUNC): 259<br>POLYGON (MATIC): 2867.188<br>SOLANA (SOL): 32.0517<br>SERUM (SRM): 144.609<br>VOYAGERTOKEN (VGX): 956.48 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1483 | CONFIDENTIAL CREDITOR | 10352 | VOY-18830 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 530.0<br>BITCOIN (BTC): 0.006629<br>BITTORRENT (BTT): 56437500.0<br>DIGIBYTE (DGB): 1500.7<br>DOGECOIN (DOGE): 1820.7<br>ETHEREUM (ETH): 0.51933<br>KYBERNETWORK (KNC): 62.09<br>SHIBAINU (SHIB): 644801.8<br>STORMX (STMX): 12118.0<br>TRON (TRX): 1000.1<br>USDCOIN (USDC): 1.15<br>STELLARLUMENS (XLM): 250.3<br>VERGE (XVG): 5936.0 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1484 | CONFIDENTIAL CREDITOR | 10355 | VOY-18833 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | AAVE (AAVE): 2.2223<br>BITCOIN (BTC): 0.001488<br>ETHEREUM (ETH): 2.24323<br>LOCKEDLUNA (LLUNA): 3.725<br>TERRALUNA (LUNA): 1.597<br>LUNACLASSIC (LUNC): 2853.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 180 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1485 | CONFIDENTIAL CREDITOR | 10358 | VOY-18836 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 45116.1<br>AVALANCHE (AVAX): 16.59<br>BITCOIN (BTC): 0.673506<br>DIGIBYTE (DGB): 31682.1<br>DOGECOIN (DOGE): 145.7<br>POLKADOT (DOT): 3.472<br>ETHEREUM (ETH): 2.54967<br>HEDERAHASHGRAPH (HBAR): 653.4<br>CHAINLINK (LINK): 13.02<br>SHIBAINU (SHIB): 650364.2<br>SOLANA (SOL): 2.7639<br>USDCOIN (USDC): 1986.42 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1486 | CONFIDENTIAL CREDITOR | 10359 | VOY-18837 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 318154100<br>NERVOSNETWORK (CKB): 50439.7<br>HEDERAHASHGRAPH (HBAR): 15607.6<br>CHAINLINK (LINK): 4.01<br>VECHAIN (VET): 3898 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1487 | CONFIDENTIAL CREDITOR | 10361 | VOY-18839 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | COSMOS (ATOM): 62.626<br>BITCOIN (BTC): 0.160614<br>POLKADOT (DOT): 101.225<br>ELROND (EGLD): 9.9987<br>ETHEREUM (ETH): 1.31513<br>CHAINLINK (LINK): 116.74<br>LOCKEDLUNA (LLUNA): 9.706<br>TERRALUNA (LUNA): 4.16<br>LUNACLASSIC (LUNC): 13.5<br>POLYGON (MATIC): 1141.54<br>SOLANA (SOL): 15.4495<br>USDCOIN (USDC): 23434.15<br>VOYAGERTOKEN (VGX): 190.08 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1488 | CONFIDENTIAL CREDITOR | 10363 | VOY-18841 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 47390.7<br>SHIBAINU (SHIB): 235455077.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1489 | CONFIDENTIAL CREDITOR | 10364 | VOY-18842 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 2354.8<br>ETHEREUM (ETH): 0.00959<br>LOCKEDLUNA (LLUNA): 2.894<br>TERRALUNA (LUNA): 1.241<br>LUNACLASSIC (LUNC): 270528.4<br>VECHAIN (VET): 30164.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 181 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1490 | CONFIDENTIAL CREDITOR | 10365 | VOY-18843 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 144 ALGORAND (ALGO): 89.16 AMP (AMP): 241.03 BANDPROTOCOL (BAND): 5.822 BASICATTENTIONTOKEN (BAT): 163.3 BITTORRENT (BTT): 152147576 CELO (CELO): 17.112 CHILIZ (CHZ): 76.0544 NERVOSNETWORK (CKB): 2317 CURVEDAOTOKEN (CRV): 12.9037 DIGIBYTE (DGB): 2131.1 DOGECOIN (DOGE): 165.6 ENJIN (ENJ): 22.95 EOS (EOS): 18.54 FANTOM (FTM): 6.014 GOLEM (GLM): 64.82 THEGRAPH(GRT): 183.29 ICON (ICX): 85.3 IOTA (IOT): 26.6 KEEPNETWORK (KEEP): 22.67 KYBERNETWORK (KNC): 0.65 LOCKEDLUNA (LLUNA): 23.791 TERRALUNA (LUNA): 10.197 LUNACLASSIC (LUNC): 2224266.5 DECENTRALAND (MANA): 0.16 POLYGON (MATIC): 16.603 OCEANPROTOCOL (OCEAN): 30.41 OMGNETWORK (OMG): 11.52 ONTOLOGY (ONT): 64.2 ORCHID (OXT): 76.87 QTUM (QTUM): 7.56 SHIBAINU (SHIB): 9236481.8 SKALE (SKL): 244.92 SOLANA (SOL): 4.0824 SERUM (SRM): 21.719 STORMX (STMX): 3774.8 SUSHISWAP (SUSHI): 17.2325 TRON (TRX): 247.5 UMA (UMA): 102.571 VECHAIN (VET): 671.7 VOYAGERTOKEN (VGX): 10.01 STELLARLUMENS (XLM): 211.1 TEZOS (XTZ): 6.31 VERGE (XVG): 5948.7 0X (ZRX): 35.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1491 | CONFIDENTIAL CREDITOR | 10369 | VOY-18847 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.008907 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1492 | CONFIDENTIAL CREDITOR | 10370 | VOY-18848 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.092350 ETHEREUM (ETH): 0.28068 USDCOIN (USDC): 1242.94 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1493 | CONFIDENTIAL CREDITOR | 10373 | VOY-18851 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000569 USDCOIN (USDC): 15176.75 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 182 of 224

Schedule 7
Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1494 | CONFIDENTIAL CREDITOR | 10376 | VOY-18854 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1255.4<br>AVALANCHE (AVAX): 11.49<br>BITCOIN (BTC): 0.195948<br>POLKADOT (DOT): 87.824<br>ENJIN (ENJ): 27.03<br>ETHEREUM (ETH): 1.22142<br>FANTOM (FTM): 59.666<br>GALA (GALA): 229.5071<br>KYBERNETWORK (KNC): 467.67<br>CHAINLINK (LINK): 52.51<br>LOCKEDLUNA (LLUNA): 6.954<br>TERRALUNA (LUNA): 2.981<br>LUNACLASSIC (LUNC): 10.4<br>DECENTRALAND (MANA): 68.17<br>POLYGON (MATIC): 713.133<br>SANDBOX (SAND): 13.3304<br>SHIBAINU (SHIB): 1466275.60<br>SOLANA (SOL): 9.5811<br>UNISWAP (UNI): 18.972<br>USDCOIN (USDC): 4199.00 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1495 | CONFIDENTIAL CREDITOR | 10377 | VOY-18855 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 0.4<br>JASMYCOIN (JASMY): 10.9<br>LOCKEDLUNA (LLUNA): 26.956<br>TERRALUNA (LUNA): 0.553<br>LUNACLASSIC (LUNC): 8060051.7<br>SHIBAINU (SHIB): 26302160.8<br>TETHER (USDT): 0.34 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1496 | CONFIDENTIAL CREDITOR | 10379 | VOY-18857 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOINCASH (BCH): 0.005123<br>DOGECOIN (DOGE): 384.4<br>ETHEREUM (ETH): 0.48976<br>SHIBAINU (SHIB): 6276167.4<br>SOLANA (SOL): 0.4759<br>DECENTRALAND (MANA): 17.39 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1497 | CONFIDENTIAL CREDITOR | 10380 | VOY-18858 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | USDCOIN (USDC): 9565.78 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1498 | CONFIDENTIAL CREDITOR | 10381 | VOY-18859 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 4073<br>ETHEREUM (ETH): 0.45<br>CHAINLINK (LINK): 77<br>LUNACLASSIC (LUNC): 432<br>VECHAIN (VET): 88172<br>VOYAGERTOKEN (VGX): 805<br>RIPPLE (XRP): 38378 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1499 | CONFIDENTIAL CREDITOR | 10382 | VOY-18860 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 717.1<br>BITCOIN (BTC): 0.033925<br>SHIBAINU (SHIB): 33848143<br>VOYAGERTOKEN (VGX): 3.07 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1500 | CONFIDENTIAL CREDITOR | 10386 | VOY-18864 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | GALA (GALA): 377.00<br>SHIBAINU (SHIB): 52383220.90 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 183 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1501 | CONFIDENTIAL CREDITOR | 10388 | VOY-18866 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 0.0081 ALGORAND (ALGO): 0.48 AMP (AMP): 516959.68 ANKRPROTOCOL (ANKR): 13507.49299 COSMOS (ATOM): 0.043 BITCOINCASH (BCH): 0.00282 BITCOIN (BTC): 0.000062 BITTORRENT (BTT): 141154463.40 DASH (DASH): 0.005 DOGECOIN (DOGE): 30742.6 ETHEREUM (ETH): 0.01 LUNACLASSIC (LUNC): 77839030 SHIBAINU (SHIB): 675413943 SPELLTOKEN (SPELL): 6982036.7 STORMX (STMX): 29.7 VOYAGERTOKEN (VGX): 1389.58 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1502 | CONFIDENTIAL CREDITOR | 10389 | VOY-18867 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 0.21055 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1503 | CONFIDENTIAL CREDITOR | 10390 | VOY-18868 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 3.8 BITCOIN (BTC): 0.000522 ETHEREUM (ETH): 3.29031 LITECOIN (LTC): 0.01392 OMGNETWORK (OMG): 0.55 SHIBAINU (SHIB): 13186.5 STORMX (STMX): 57.8 USDCOIN (USDC): 4031.05 VOYAGERTOKEN (VGX): 2535.07 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1504 | CONFIDENTIAL CREDITOR | 10391 | VOY-18869 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | VOYAGERTOKEN (VGX): 2.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1505 | CONFIDENTIAL CREDITOR | 10395 | VOY-18873 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 6557.6 BITCOIN (BTC): 0.521145 NERVOSNETWORK (CKB): 194078.9 ETHEREUM (ETH): 6.56354 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1506 | CONFIDENTIAL CREDITOR | 10396 | VOY-18874 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 29353.7 DIGIBYTE (DGB): 27681.6 DOGECOIN (DOGE): 8184.4 POLYGON (MATIC): 9.260 OMGNETWORK (OMG): 5071.02 SHIBAINU (SHIB): 105198564.2 SOLANA (SOL): 53.4629 USDCOIN (USDC): 1.33 VECHAIN (VET): 6093.1 VOYAGERTOKEN (VGX): 4433.32 RIPPLE (XRP): 10000 TEZOS (XTZ): 6317.41 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 184 of 224

Schedule 7
Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1507 | CONFIDENTIAL CREDITOR | 10400 | VOY-18878 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 24096300<br>DIGIBYTE (DGB): 245<br>POLKADOT (DOT): 1.374<br>ENJIN (ENJ): 43<br>HEDERAHASHGRAPH (HBAR): 140.2<br>LOCKEDLUNA (LLUNA): 23.251<br>TERRALUNA (LUNA): 9.965<br>LUNACLASSIC (LUNC): 32.2<br>DECENTRALAND (MANA): 31.22<br>ORCHID (OXT): 47.1<br>TRON (TRX): 99.2<br>VOYAGERTOKEN (VGX): 40.39 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1508 | CONFIDENTIAL CREDITOR | 10405 | VOY-18883 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 147.7<br>BITTORRENT (BTT): 27144100<br>DOGECOIN (DOGE): 438.4<br>SHIBAINU (SHIB): 25142664.2<br>VECHAIN (VET): 2779.1<br>RIPPLE (XRP): 3189.8<br>VERGE (XVG): 9802.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1509 | CONFIDENTIAL CREDITOR | 10407 | VOY-18885 | 09/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 14086000<br>DOGECOIN (DOGE): 1692.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1510 | CONFIDENTIAL CREDITOR | 10408 | VOY-18886 | 09/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.000212 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1511 | CONFIDENTIAL CREDITOR | 10411 | VOY-18889 | 09/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000747<br>SHIBAINU (SHIB): 2620330.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1512 | CONFIDENTIAL CREDITOR | 10418 | VOY-18896 | 09/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000693<br>VECHAIN (VET): 4496.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1513 | CONFIDENTIAL CREDITOR | 10421 | VOY-18899 | 09/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 36599500<br>DOGECOIN (DOGE): 568.6<br>SHIBAINU (SHIB): 5428029.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1514 | CONFIDENTIAL CREDITOR | 10423 | VOY-18901 | 09/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000039<br>HEDERAHASHGRAPH (HBAR): 44034.5<br>LOCKEDLUNA (LLUNA): 59.824<br>TERRALUNA (LUNA): 25.639<br>LUNACLASSIC (LUNC): 8208565<br>VOYAGERTOKEN (VGX): 1120.02 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1515 | CONFIDENTIAL CREDITOR | 10425 | VOY-18903 | 09/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1027.6<br>BITCOIN (BTC): 0.217254<br>CHAINLINK (LINK): 25.68<br>LOCKEDLUNA (LLUNA): 8.475<br>TERRALUNA (LUNA): 3.632<br>DECENTRALAND (MANA): 147.5<br>SANDBOX (SAND): 33.3333<br>SOLANA (SOL): 11.057<br>USDCOIN (USDC): 557.62 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 185 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1516 | CONFIDENTIAL CREDITOR | 10428 | VOY-18906 | 09/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 17<br>AVALANCHE (AVAX): 0.19<br>BITCOIN (BTC): 0.001926<br>ETHEREUM (ETH): 0.01752<br>SOLANA (SOL): 0.1296 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1517 | CONFIDENTIAL CREDITOR | 10429 | VOY-18907 | 09/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TETHER (USDT): 233.27 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1518 | CONFIDENTIAL CREDITOR | 10432 | VOY-18910 | 09/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 174.6<br>BITCOIN (BTC): 0.002973<br>BITTORRENT (BTT): 44034699.9<br>NERVOSNETWORK (CKB): 2102.9<br>DOGECOIN (DOGE): 109.9<br>SHIBAINU (SHIB): 71909943.1<br>STORMX (STMX): 5901.1<br>TRON (TRX): 191.4<br>VOYAGERTOKEN (VGX): 89.24<br>VERGE (XVG): 1950.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1519 | CONFIDENTIAL CREDITOR | 10437 | VOY-18915 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 1272912.4<br>STORMX (STMX): 1063<br>STELLARLUMENS (XLM): 196.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1520 | CONFIDENTIAL CREDITOR | 10443 | VOY-18921 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 473821800<br>CELO (CELO): 0.756<br>DOGECOIN (DOGE): 10.1<br>ETHEREUM (ETH): 0.43439<br>JASMYCOIN (JASMY): 100202.5<br>LOCKEDLUNA (LLUNA): 5.914<br>TERRALUNA (LUNA): 2.535<br>LUNACLASSIC (LUNC): 552837.3<br>SHIBAINU (SHIB): 123266252.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1521 | CONFIDENTIAL CREDITOR | 10449 | VOY-18927 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 11402.8<br>SHIBAINU (SHIB): 60928080.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1522 | CONFIDENTIAL CREDITOR | 10452 | VOY-18930 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1099.4<br>APECOIN (APE): 1.24<br>COSMOS (ATOM): 0.126<br>AVALANCHE (AVAX): 14<br>BANDPROTOCOL (BAND): 50.058<br>BITCOIN (BTC): 0.000421<br>POLKADOT (DOT): 35.519<br>EOS (EOS): 61.09<br>CHAINLINK (LINK): 58.28<br>TERRALUNA (LUNA): 0.108<br>LUNACLASSIC (LUNC): 7.2<br>DECENTRALAND (MANA): 64.85<br>POLYGON (MATIC): 116.316<br>ORCHID (OXT): 364.4<br>SANDBOX (SAND): 126.4026<br>SHIBAINU (SHIB): 21772170.4<br>SOLANA (SOL): 6.6148<br>STORMX (STMX): 25792<br>VOYAGERTOKEN (VGX): 133.97<br>TEZOS (XTZ): 71.89 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 186 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1523 | CONFIDENTIAL CREDITOR | 10453 | VOY-18931 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.010545<br>DOGECOIN (DOGE): 3929.5<br>POLKADOT (DOT): 10<br>ETHEREUM (ETH): 0.52466<br>POLYGON (MATIC): 201.753<br>SHIBAINU (SHIB): 4977029<br>SOLANA (SOL): 10.4338<br>VECHAIN (VET): 2556.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1524 | CONFIDENTIAL CREDITOR | 10455 | VOY-18933 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.000576<br>POLKADOT (DOT): 9.89<br>FANTOM (FTM): 31.188<br>SHIBAINU (SHIB): 9587727.7<br>YEARN.FINANCE (YFI): 0.005626 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1525 | CONFIDENTIAL CREDITOR | 10457 | VOY-18935 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.000552<br>FANTOM (FTM): 3900<br>LOCKEDLUNA (LLUNA): 523.261<br>TERRALUNA (LUNA): 224.255<br>LUNACLASSIC (LUNC): 1546.4<br>SOLANA (SOL): 0.039<br>USDCOIN (USDC): 214.07<br>VOYAGERTOKEN (VGX): 400.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1526 | CONFIDENTIAL CREDITOR | 10458 | VOY-18936 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.78 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1527 | CONFIDENTIAL CREDITOR | 10469 | VOY-18947 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 3.6<br>ALGORAND (ALGO): 207.71<br>AMP (AMP): 10775.00<br>COSMOS (ATOM): 14.480<br>AVALANCHE (AVAX): 14.96<br>AXIEINFINITY (AXS): 31.18136<br>BITCOIN (BTC): 0.014053<br>CELO (CELO): 99.539<br>CHILIZ (CHZ): 1571.1200<br>DIGIBYTE (DGB): 15258.0<br>DOGECOIN (DOGE): 3155.8<br>POLKADOT (DOT): 333.931<br>ENJIN (ENJ): 188.54<br>ETHEREUM (ETH): 0.91872<br>THEGRAPH(GRT): 281.93<br>ICON (ICX): 143.2<br>KYBERNETWORK (KNC): 143.15<br>CHAINLINK (LINK): 5.91<br>LITECOIN (LTC): 0.08485<br>TERRALUNA (LUNA): 3.032<br>LUNACLASSIC (LUNC): 198415.4<br>DECENTRALAND (MANA): 5.46<br>ONTOLOGY (ONT): 1286.64<br>ORCHID (OXT): 969.1<br>SERUM (SRM): 44.000<br>STORMX (STMX): 7219.9<br>UNISWAP (UNI): 3.391<br>VECHAIN (VET): 60423.6<br>VOYAGERTOKEN (VGX): 652.98<br>STELLARLUMENS (XLM): 5435.20<br>VERGE (XVG): 30204.0 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 187 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1528 | CONFIDENTIAL CREDITOR | 10470 | VOY-18948 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 3541.0<br>AMP (AMP): 5000.00<br>AVALANCHE (AVAX): 45.26<br>BITCOIN (BTC): 0.003273<br>BITTORRENT (BTT): 25000000.0<br>CHILIZ (CHZ): 200.9795<br>NERVOSNETWORK (CKB): 2000.0<br>DIGIBYTE (DGB): 3000.0<br>POLKADOT (DOT): 8.000<br>ETHEREUM (ETH): 1.25113<br>FANTOM (FTM): 100.000<br>LOCKEDLUNA (LLUNA): 3.622<br>TERRALUNA (LUNA): 1.553<br>LUNACLASSIC (LUNC): 5.0<br>DECENTRALAND (MANA): 50.00<br>POLYGON (MATIC): 153.183<br>OCEANPROTOCOL (OCEAN): 250.27<br>QTUM (QTUM): 10.00<br>SANDBOX (SAND): 16.3995<br>SHIBAINU (SHIB): 11000000.0<br>SERUM (SRM): 25.000<br>STORMX (STMX): 5044.4<br>TRON (TRX): 1000<br>VECHAIN (VET): 14142.7<br>VOYAGERTOKEN (VGX): 81.29 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1529 | CONFIDENTIAL CREDITOR | 10471 | VOY-18949 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AMP (AMP): 779.43<br>APECOIN (APE): 13.576<br>DOGECOIN (DOGE): 120.4<br>POLKADOT (DOT): 45.95<br>ETHEREUMNAMESERVICE (ENS): 3.91<br>KAVA (KAVA): 10.878<br>DECENTRALAND (MANA): 29.93<br>SHIBAINU (SHIB): 1280409.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1530 | CONFIDENTIAL CREDITOR | 10472 | VOY-18950 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1997.4<br>APECOIN (APE): 35.154<br>AVALANCHE (AVAX): 16.99<br>DOGECOIN (DOGE): 532.3<br>POLKADOT (DOT): 34.775<br>ETHEREUMCLASSIC (ETC): 5.91<br>ETHEREUM (ETH): 0.37858<br>LUNACLASSIC (LUNC): 205<br>SANDBOX (SAND): 506.9288<br>SHIBAINU (SHIB): 11671738.7<br>SOLANA (SOL): 17.6347<br>VECHAIN (VET): 2164.1<br>STELLARLUMENS (XLM): 1492<br>VERGE (XVG): 3291.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1531 | CONFIDENTIAL CREDITOR | 10473 | VOY-18951 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 42.3<br>BITCOIN (BTC): 0.000464<br>BITTORRENT (BTT): 109780885.7<br>DIGIBYTE (DGB): 133<br>GOLEM (GLM): 31.34<br>SHIBAINU (SHIB): 17529498.5<br>STORMX (STMX): 2528.7<br>TRON (TRX): 108.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1532 | CONFIDENTIAL CREDITOR | 10474 | VOY-18952 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 249861900 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 188 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1533 | CONFIDENTIAL CREDITOR | 10479 | VOY-18957 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 4102<br>BITCOIN (BTC): 0.000648<br>BITTORRENT (BTT): 1567676400<br>DOGECOIN (DOGE): 31892.1<br>ETHEREUM (ETH): 18.70859<br>SHIBAINU (SHIB): 103136242.2<br>TRON (TRX): 41260<br>VECHAIN (VET): 41444.5<br>VERGE (XVG): 221291.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1534 | CONFIDENTIAL CREDITOR | 10480 | VOY-18958 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | VOYAGERTOKEN (VGX): 8.38 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1535 | CONFIDENTIAL CREDITOR | 10481 | VOY-18959 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | LUNACLASSIC (LUNC): 5138321.3<br>SHIBAINU (SHIB): 5371185.7<br>VERGE (XVG): 0.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1536 | CONFIDENTIAL CREDITOR | 10482 | VOY-18960 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 295.2<br>BITCOIN (BTC): 0.01925<br>POLKADOT (DOT): 364.841<br>ETHEREUM (ETH): 0.13015<br>POLYGON (MATIC): 386.565<br>SOLANA (SOL): 181.3928<br>USDCOIN (USDC): 9589.28<br>VOYAGERTOKEN (VGX): 1339.76 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1537 | CONFIDENTIAL CREDITOR | 10484 | VOY-18962 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | MONERO (XMR): 20.329 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1538 | CONFIDENTIAL CREDITOR | 10485 | VOY-18963 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 92.3<br>BITCOIN (BTC): 0.011272<br>DOGECOIN (DOGE): 1673<br>ETHEREUM (ETH): 0.010555<br>SHIBAINU (SHIB): 3791990.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1539 | CONFIDENTIAL CREDITOR | 10487 | VOY-18965 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | BITCOIN (BTC): 0.011781<br>ETHEREUM (ETH): 0.54148 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1540 | CONFIDENTIAL CREDITOR | 10491 | VOY-18969 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 4229.4<br>BITCOIN (BTC): 0.000434<br>BITTORRENT (BTT): 200000400.0<br>CHAINLINK (LINK): 238.31<br>LITECOIN (LTC): 4.24276<br>VECHAIN (VET): 81000.1<br>VOYAGERTOKEN (VGX): 30.44 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1541 | CONFIDENTIAL CREDITOR | 10494 | VOY-18972 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 24.1<br>DOGECOIN (DOGE): 124.7<br>SHIBAINU (SHIB): 2162162.2<br>VOYAGERTOKEN (VGX): 17.57 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1542 | CONFIDENTIAL CREDITOR | 10495 | VOY-18973 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | CARDANO (ADA): 85.5<br>AVALANCHE (AVAX): 25.23<br>ENJIN (ENJ): 15.64<br>CHAINLINK (LINK): 1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 189 of 224

Schedule 7
Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1543 | CONFIDENTIAL CREDITOR | 10496 | VOY-18974 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.090568<br>POLKADOT (DOT): 64.436<br>SHIBAINU (SHIB): 30020700.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1544 | CONFIDENTIAL CREDITOR | 10497 | VOY-18975 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | AAVE (AAVE): 1.0059<br>CARDANO (ADA): 1015.3<br>MYNEIGHBORALICE (ALICE): 3.577<br>AMP (AMP): 2153.35<br>APECOIN (APE): 10.38<br>AUDIUS (AUDIO): 30.843<br>AVALANCHE (AVAX): 3.12<br>AXIEINFINITY (AXS): 1.34073<br>BITCOINCASH (BCH): 0.51625<br>BICONOMY (BICO): 15.01<br>BITCOIN (BTC): 0.004735<br>CELO (CELO): 50.855<br>DOGECOIN (DOGE): 1452<br>POLKADOT (DOT): 5.172<br>ELROND (EGLD): 0.051<br>ENJIN (ENJ): 66.13<br>ETHEREUM (ETH): 0.04435<br>FLOW (FLOW): 1.375<br>FANTOM (FTM): 35.508<br>GALA (GALA): 200.3006<br>GOLEM (GLM): 25.92<br>ICON (ICX): 12.7<br>JASMYCOIN (JASMY): 465.5<br>KAVA (KAVA): 10.788<br>KEEPNETWORK (KEEP): 14.54<br>KYBERNETWORK (KNC): 15.85<br>KUSAMA (KSM): 0.21<br>CHAINLINK (LINK): 8.49<br>LIVEPEER (LPT): 1.1658<br>LOOPRING (LRC): 10.4<br>LITECOIN (LTC): 2.29123<br>TERRALUNA (LUNA): 3.326<br>LUNACLASSIC (LUNC): 878678<br>POLYGON (MATIC): 44.94<br>OCEANPROTOCOL (OCEAN): 16.96<br>PERPETUALPROTOCOL (PERP): 9.576<br>RAYDIUM (RAY): 15.127<br>REN (REN): 25.12<br>OASISNETWORK (ROSE): 152.57<br>SANDBOX (SAND): 16.6845<br>SHIBAINU (SHIB): 31736123.6<br>SOLANA (SOL): 1.1831<br>SPELLTOKEN (SPELL): 5057.9<br>SERUM (SRM): 4.217<br>UMA (UMA): 1.641<br>VECHAIN (VET): 2456.6<br>VOYAGERTOKEN (VGX): 102.44<br>HORIZEN (ZEN): 0.7847 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1545 | CONFIDENTIAL CREDITOR | 10499 | VOY-18977 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 404.9<br>BITCOIN (BTC): 5.002907<br>ETHEREUM (ETH): 3.51319<br>LOOPRING (LRC): 324.251<br>DECENTRALAND (MANA): 1243.61<br>SHIBAINU (SHIB): 13001253.1<br>SOLANA (SOL): 6.7603 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 190 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1546 | CONFIDENTIAL CREDITOR | 10501 | VOY-18979 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 773.8<br>BITCOIN (BTC): 0.153457<br>POLKADOT (DOT): 121.642<br>ETHEREUM (ETH): 0.87264<br>FANTOM (FTM): 218.340<br>CHAINLINK (LINK): 17.09<br>POLYGON (MATIC): 332.146<br>SOLANA (SOL): 3.6241<br>STORMX (STMX): 5899.8<br>UNISWAP (UNI): 10.100<br>VECHAIN (VET): 2491.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1547 | CONFIDENTIAL CREDITOR | 10502 | VOY-18980 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | APECOIN (APE): 29.796<br>AUDIUS (AUDIO): 133.861<br>BITCOIN (BTC): 0.0042<br>BITTORRENT (BTT): 214970778.2<br>ETHEREUM (ETH): 0.05056<br>GALA (GALA): 42.3508<br>LOCKEDLUNA (LLUNA): 8.608<br>TERRALUNA (LUNA): 3.689<br>LUNACLASSIC (LUNC): 1599344.5<br>SANDBOX (SAND): 49.8014<br>TRON (TRX): 283.3<br>VOYAGERTOKEN (VGX): 63.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1548 | CONFIDENTIAL CREDITOR | 10503 | VOY-18981 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.010823<br>CHILIZ (CHZ): 51126.3797<br>TERRALUNA (LUNA): 0.53<br>LUNACLASSIC (LUNC): 34685.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1549 | CONFIDENTIAL CREDITOR | 10504 | VOY-18982 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 101.1<br>BITCOIN (BTC): 0.058989<br>DOGECOIN (DOGE): 275.2<br>ETHEREUM (ETH): 0.57338<br>HEDERAHASHGRAPH (HBAR): 29<br>USDCOIN (USDC): 191.24<br>VECHAIN (VET): 1725.4<br>VOYAGERTOKEN (VGX): 32.3<br>STELLARLUMENS (XLM): 32.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1550 | CONFIDENTIAL CREDITOR | 10505 | VOY-18983 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 34023500.0<br>DIGIBYTE (DGB): 1095.3<br>DOGECOIN (DOGE): 78328.9<br>ETHEREUMCLASSIC (ETC): 14.71<br>NEO (NEO): 18.349<br>SHIBAINU (SHIB): 85270.8<br>STORMX (STMX): 1127.1<br>VECHAIN (VET): 71785.0<br>VERGE (XVG): 1984.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1551 | CONFIDENTIAL CREDITOR | 10506 | VOY-18984 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | AVALANCHE (AVAX): 301.27 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1552 | CONFIDENTIAL CREDITOR | 10507 | VOY-18985 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.117291 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 191 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1553 | CONFIDENTIAL CREDITOR | 10508 | VOY-18986 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1315.6<br>APECOIN (APE): 0.174<br>AVALANCHE (AVAX): 4.58<br>BITCOINCASH (BCH): 0.566613<br>POLKADOT (DOT): 36.486<br>ETHEREUM (ETH): 1.70481<br>JASMYCOIN (JASMY): 50288<br>TERRALUNA (LUNA): 47.243<br>LUNACLASSIC (LUNC): 1419822.9<br>POLYGON (MATIC): 1193.401<br>SOLANA (SOL): 25.1739<br>STORMX (STMX): 88931.3<br>USDCOIN (USDC): 29447.19<br>TETHER (USDT): 14.98<br>VOYAGERTOKEN (VGX): 51026.68 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1554 | CONFIDENTIAL CREDITOR | 10510 | VOY-18988 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 453.5<br>BITTORRENT (BTT): 22055000.0<br>ETHEREUM (ETH): 3.06459<br>CHAINLINK (LINK): 20.48<br>TERRALUNA (LUNA): 0.568<br>LUNACLASSIC (LUNC): 37153.1<br>DECENTRALAND (MANA): 481.46<br>POLYGON (MATIC): 109.154<br>SANDBOX (SAND): 110.4569<br>SOLANA (SOL): 2.2657<br>VECHAIN (VET): 7074.0 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1555 | CONFIDENTIAL CREDITOR | 10512 | VOY-18990 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.019681<br>SHIBAINU (SHIB): 869398.5<br>STELLARLUMENS (XLM): 135.1<br>TEZOS (XTZ): 42.56 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1556 | CONFIDENTIAL CREDITOR | 10514 | VOY-18992 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001657<br>USDCOIN (USDC): 713.89<br>TETHER (USDT): 34.87<br>VOYAGERTOKEN (VGX): 14773.19 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1557 | CONFIDENTIAL CREDITOR | 10516 | VOY-18994 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 105.1<br>BITCOIN (BTC): 0.000671<br>SHIBAINU (SHIB): 8989572<br>VECHAIN (VET): 11605.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1558 | CONFIDENTIAL CREDITOR | 10518 | VOY-18996 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BASICATTENTIONTOKEN (BAT): 15.2<br>BITTORRENT (BTT): 17241379.3<br>CHILIZ (CHZ): 100<br>NERVOSNETWORK (CKB): 2000<br>DOGECOIN (DOGE): 935<br>DECENTRALAND (MANA): 18<br>SANDBOX (SAND): 3.7165<br>SHIBAINU (SHIB): 10076923.1<br>SKALE (SKL): 101.95<br>VECHAIN (VET): 1093.8<br>VOYAGERTOKEN (VGX): 366.77 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1559 | CONFIDENTIAL CREDITOR | 10520 | VOY-18998 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 3414.5<br>SHIBAINU (SHIB): 26724923.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 192 of 224

Schedule 7
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1560 | CONFIDENTIAL CREDITOR | 10521 | VOY-18999 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.528028 ETHEREUM (ETH): 15.64568 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1561 | CONFIDENTIAL CREDITOR | 10522 | VOY-19000 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 508.3 BITCOIN (BTC): 0.041549 COMPOUND (COMP): 3.92896 DOGECOIN (DOGE): 3087.1 POLKADOT (DOT): 37.950 ENJIN (ENJ): 244.30 ETHEREUM (ETH): 0.62400 THEGRAPH(GRT): 689.07 KAVA (KAVA): 39.026 CHAINLINK (LINK): 28.47 TERRALUNA (LUNA): 2.898 LUNACLASSIC (LUNC): 423516.3 DECENTRALAND (MANA): 162.92 POLYGON (MATIC): 596.604 SANDBOX (SAND): 221.6994 SHIBAINU (SHIB): 75903051.1 SOLANA (SOL): 5.3114 UNISWAP (UNI): 28.103 STELLARLUMENS (XLM): 1625.6 0X (ZRX): 748.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1562 | CONFIDENTIAL CREDITOR | 10524 | VOY-19002 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 0 BITCOINCASH (BCH): 0 BITCOIN (BTC): 0 DAI(DAI): 5 DASH (DASH): 0 POLKADOT (DOT): 0 ETHEREUM (ETH): 0 SOLANA (SOL): 0 USDCOIN (USDC): 4897.29 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1563 | CONFIDENTIAL CREDITOR | 10525 | VOY-19003 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SOLANA (SOL): 0.6458 USDCOIN (USDC): 5540.41 VOYAGERTOKEN (VGX): 95.36 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1564 | CONFIDENTIAL CREDITOR | 10526 | VOY-19004 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 369.6 LUNACLASSIC (LUNC): 182.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1565 | CONFIDENTIAL CREDITOR | 10529 | VOY-19007 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 1354772300 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1566 | CONFIDENTIAL CREDITOR | 10530 | VOY-19008 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | AAVE (AAVE): 88.837<br>CARDANO (ADA): 21724<br>COSMOS (ATOM): 122.940<br>AVALANCHE (AVAX): 92.57<br>BITTORRENT (BTT): 6175381250.8<br>CELO (CELO): 21054.646<br>COMPOUND (COMP): 134.53895<br>DOGECOIN (DOGE): 33199.5<br>POLKADOT (DOT): 4994.477<br>FILECOIN (FIL): 717.46<br>CHAINLINK (LINK): 269.88<br>LOCKEDLUNA (LLUNA): 117.798<br>TERRALUNA (LUNA): 50.485<br>LUNACLASSIC (LUNC): 2460439.1<br>POLYGON (MATIC): 18579.833<br>SHIBAINU (SHIB): 1427334733.8<br>SOLANA (SOL): 378.2945<br>SUSHISWAP (SUSHI): 2362.1821<br>UNISWAP (UNI): 537.069 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1567 | CONFIDENTIAL CREDITOR | 10532 | VOY-19010 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | CARDANO (ADA): 924<br>BITCOIN (BTC): 0.309241<br>DOGECOIN (DOGE): 3003.2<br>POLKADOT (DOT): 43.119<br>ETHEREUM (ETH): 1.91856<br>LOCKEDLUNA (LLUNA): 5.216<br>TERRALUNA (LUNA): 2.236<br>LUNACLASSIC (LUNC): 34.3<br>SHIBAINU (SHIB): 16452602.8<br>SOLANA (SOL): 270.0799 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1568 | CONFIDENTIAL CREDITOR | 10533 | VOY-19011 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | POLKADOT (DOT): 67.143<br>LUNACLASSIC (LUNC): 845775.7<br>YEARN.FINANCE (YFI): 0.030112 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1569 | CONFIDENTIAL CREDITOR | 10538 | VOY-19016 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.340211 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1570 | CONFIDENTIAL CREDITOR | 10541 | VOY-19019 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | BITCOIN (BTC): 0.292762<br>ETHEREUM (ETH): 3.83596<br>LOCKEDLUNA (LLUNA): 73.302<br>LITECOIN (LTC): 190.30985<br>TERRALUNA (LUNA): 31.416<br>LUNACLASSIC (LUNC): 101.6<br>USDCOIN (USDC): 33.93 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1571 | CONFIDENTIAL CREDITOR | 10542 | VOY-19020 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | CARDANO (ADA): 28.4<br>BITCOIN (BTC): 1.067725<br>ENJIN (ENJ): 311.35<br>ETHEREUM (ETH): 5.66995<br>LITECOIN (LTC): 295.22481<br>DECENTRALAND (MANA): 1020.94<br>POLYGON (MATIC): 7227.554<br>SHIBAINU (SHIB): 50927289.9<br>SOLANA (SOL): 207.9201<br>STORMX (STMX): 11321.9<br>USDCOIN (USDC): 342.89<br>VOYAGERTOKEN (VGX): 1262.65 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 194 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1572 | CONFIDENTIAL CREDITOR | 10543 | VOY-19021 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.250351<br>USDCOIN (USDC): 14.65<br>STELLARLUMENS (XLM): 2584.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1573 | CONFIDENTIAL CREDITOR | 10544 | VOY-19022 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 256.8<br>DASH (DASH): 136.491<br>POLKADOT (DOT): 100.835<br>EOS (EOS): 2404.81<br>ETHEREUM (ETH): 0.1<br>KEEPNETWORK (KEEP): 62118.59<br>POLYGON (MATIC): 1508.927<br>SHIBAINU (SHIB): 25030285.4<br>SKALE (SKL): 76656.4<br>STELLARLUMENS (XLM): 200442.9<br>ZCASH (ZEC): 433.388 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1574 | CONFIDENTIAL CREDITOR | 10546 | VOY-19024 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.053813<br>BITTORRENT (BTT): 1943100.0<br>DOGECOIN (DOGE): 27042.3<br>ETHEREUMCLASSIC (ETC): 170.23<br>DECENTRALAND (MANA): 163.36<br>SHIBAINU (SHIB): 27859161.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1575 | CONFIDENTIAL CREDITOR | 10548 | VOY-19026 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.501866<br>ETHEREUM (ETH): 2.01178<br>USDCOIN (USDC): 4070.54 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1576 | CONFIDENTIAL CREDITOR | 10549 | VOY-19027 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000418<br>SHIBAINU (SHIB): 70823724.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1577 | CONFIDENTIAL CREDITOR | 10550 | VOY-19028 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 780.6<br>APECOIN (APE): 170.932<br>AVALANCHE (AVAX): 5.50<br>BITCOIN (BTC): 0.333758<br>DOGECOIN (DOGE): 760.6<br>ETHEREUM (ETH): 3.04343<br>LOCKEDLUNA (LLUNA): 18.833<br>LITECOIN (LTC): 0.03091<br>LUNACLASSIC (LUNC): 26.1<br>POLYGON (MATIC): 437.241<br>SOLANA (SOL): 6.2823<br>TRON (TRX): 1445.1<br>RIPPLE (XRP): 19.0 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1578 | CONFIDENTIAL CREDITOR | 10551 | VOY-19029 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITTORRENT (BTT): 196647800<br>VECHAIN (VET): 2318.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1579 | CONFIDENTIAL CREDITOR | 10554 | VOY-19032 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 1495.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1580 | CONFIDENTIAL CREDITOR | 10556 | VOY-19034 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001243<br>DOGECOIN (DOGE): 557.0<br>SANDBOX (SAND): 3107564.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 195 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1581 | CONFIDENTIAL CREDITOR | 10557 | VOY-19035 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 127754.1 BITCOIN (BTC): 2.079476 ENJIN (ENJ): 26292.49 LITECOIN (LTC): 1.06085 POLYGON (MATIC): 1194.323 VECHAIN (VET): 327264.4 VOYAGERTOKEN (VGX): 677.02 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1582 | CONFIDENTIAL CREDITOR | 10559 | VOY-19037 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 972.3 SHIBAINU (SHIB): 4555126.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1583 | CONFIDENTIAL CREDITOR | 10562 | VOY-19040 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 21169.90 BITCOIN (BTC): 1.269976 POLKADOT (DOT): 47.281 EOS (EOS): 122.27 ETHEREUM (ETH): 11.83204 HEDERAHASHGRAPH (HBAR): 717.50 CHAINLINK (LINK): 23.95 LOCKEDLUNA (LLUNA): 30.347 TERRALUNA (LUNA): 13.006 LUNACLASSIC (LUNC): 2837181.70 DECENTRALAND (MANA): 106.18 POLYGON (MATIC): 2.266 SANDBOX (SAND): 69.9724 SOLANA (SOL): 22.7513 STORMX (STMX): 14897.20 UNISWAP (UNI): 57.609 USDCOIN (USDC): 9847.62 VECHAIN (VET): 11574.70 VOYAGERTOKEN (VGX): 5106.68 STELLARLUMENS (XLM): 1701.60 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1584 | CONFIDENTIAL CREDITOR | 10564 | VOY-19042 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DFI.MONEY (YFII): 0.127401 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1585 | CONFIDENTIAL CREDITOR | 10567 | VOY-19045 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AVALANCHE (AVAX): 0.01 POLKADOT (DOT): 0.291 ETHEREUM (ETH): 1.10294 USDCOIN (USDC): 2209.58 VOYAGERTOKEN (VGX): 501.11 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1586 | CONFIDENTIAL CREDITOR | 10569 | VOY-19047 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 51059 APECOIN (APE): 319.965 DOGECOIN (DOGE): 27262.4 POLKADOT (DOT): 363.2 FILECOIN (FIL): 725.61 POLYGON (MATIC): 3.822 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1587 | CONFIDENTIAL CREDITOR | 10571 | VOY-19049 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | HEDERAHASHGRAPH (HBAR): 29808.20 LOCKEDLUNA (LLUNA): 30.789 TERRALUNA (LUNA): 13.195 LUNACLASSIC (LUNC): 2876374.30 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1588 | CONFIDENTIAL CREDITOR | 10572 | VOY-19050 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 130.4 BITCOIN (BTC): 0.002878 ETHEREUM (ETH): 0.06976 SHIBAINU (SHIB): 6154152.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 196 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1589 | CONFIDENTIAL CREDITOR | 10573 | VOY-19051 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1666.10<br>APECOIN (APE): 5.3510<br>AVALANCHE (AVAX): 6.580<br>BITTORRENT (BTT): 147398700.0<br>DOGECOIN (DOGE): 7409.30<br>POLKADOT (DOT): 24.3110<br>ENJIN (ENJ): 21.230<br>GOLEM (GLM): 1600.330<br>HEDERAHASHGRAPH (HBAR): 1311.10<br>KEEPNETWORK (KEEP): 748.880<br>LOCKEDLUNA (LLUNA): 15.650<br>LOOPRING (LRC): 456.1870<br>TERRALUNA (LUNA): 6.708<br>LUNACLASSIC (LUNC): 3398348.90<br>DECENTRALAND (MANA): 223.540<br>POLYGON (MATIC): 866.320<br>SANDBOX (SAND): 85.53260<br>SHIBAINU (SHIB): 117392605.90<br>SOLANA (SOL): 10.4090<br>TRON (TRX): 8708.60<br>VOYAGERTOKEN (VGX): 456.470<br>STELLARLUMENS (XLM): 1934.80<br>VERGE (XVG): 7531.0 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1590 | CONFIDENTIAL CREDITOR | 10574 | VOY-19052 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 70493.9<br>LOCKEDLUNA (LLUNA): 54.001<br>LUNACLASSIC (LUNC): 5048844.3<br>OCEANPROTOCOL (OCEAN): 42.56<br>SHIBAINU (SHIB): 1140394.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1591 | CONFIDENTIAL CREDITOR | 10575 | VOY-19053 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.000515<br>BITTORRENT (BTT): 20703600<br>SHIBAINU (SHIB): 42971103.5<br>SPELLTOKEN (SPELL): 204150.9<br>TEZOS (XTZ): 282.03 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1592 | CONFIDENTIAL CREDITOR | 10576 | VOY-19054 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.015753<br>USDCOIN (USDC): 779.23 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1593 | CONFIDENTIAL CREDITOR | 10577 | VOY-19055 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 52.3<br>BITCOIN (BTC): 0.000508<br>SHIBAINU (SHIB): 5917159.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1594 | CONFIDENTIAL CREDITOR | 10579 | VOY-19057 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | CARDANO (ADA): 372.7<br>BITCOIN (BTC): 0.001515<br>BITTORRENT (BTT): 210970464.1<br>SHIBAINU (SHIB): 148728706.1<br>SOLANA (SOL): 5.71<br>STORMX (STMX): 16526 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1595 | CONFIDENTIAL CREDITOR | 10588 | VOY-19066 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 5336.5<br>BITCOIN (BTC): 0.153310<br>CHILIZ (CHZ): 467.3899<br>POLKADOT (DOT): 37.721<br>ELROND (EGLD): 3.2492<br>ENJIN (ENJ): 32.92<br>ETHEREUM (ETH): 1.18111<br>HEDERAHASHGRAPH (HBAR): 20626.0<br>POLYGON (MATIC): 191.618<br>VECHAIN (VET): 6198.2<br>RIPPLE (XRP): 496.3<br>TEZOS (XTZ): 48.40 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 197 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1596 | CONFIDENTIAL CREDITOR | 10608 | VOY-19086 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.005567<br>POLKADOT (DOT): 56.975<br>ETHEREUM (ETH): 1.15062<br>USDCOIN (USDC): 38185.92 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1597 | CONFIDENTIAL CREDITOR | 10611 | VOY-19089 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000498 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1598 | CONFIDENTIAL CREDITOR | 10618 | VOY-19096 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 159.3<br>APECOIN (APE): 19.306<br>BITCOIN (BTC): 0.011777<br>ETHEREUM (ETH): 0.23226<br>CHAINLINK (LINK): 29.77<br>VECHAIN (VET): 3697.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1599 | CONFIDENTIAL CREDITOR | 10619 | VOY-19097 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 48.811<br>LUNACLASSIC (LUNC): 6855359.9<br>SHIBAINU (SHIB): 11511.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1600 | CONFIDENTIAL CREDITOR | 10627 | VOY-19105 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000979 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1601 | CONFIDENTIAL CREDITOR | 10635 | VOY-19113 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 94805534.3<br>DOGECOIN (DOGE): 374.8<br>ENJIN (ENJ): 40.18<br>TERRALUNA (LUNA): 2.019<br>LUNACLASSIC (LUNC): 132080.1<br>SHIBAINU (SHIB): 11170700.1<br>STORMX (STMX): 1712.1<br>VERGE (XVG): 1745.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1602 | CONFIDENTIAL CREDITOR | 10637 | VOY-19115 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000387<br>BITTORRENT (BTT): 186838700<br>DIGIBYTE (DGB): 5161.4<br>DOGECOIN (DOGE): 38609.9<br>ETHEREUMCLASSIC (ETC): 512.11<br>SHIBAINU (SHIB): 23018051.8<br>VECHAIN (VET): 1812.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1603 | CONFIDENTIAL CREDITOR | 10638 | VOY-19116 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 116024217.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1604 | CONFIDENTIAL CREDITOR | 10645 | VOY-19123 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.033428<br>POLKADOT (DOT): 126.753<br>ETHEREUM (ETH): 0.80574<br>HEDERAHASHGRAPH (HBAR): 2914.8<br>POLYGON (MATIC): 743.989<br>SHIBAINU (SHIB): 108168440.3<br>USDCOIN (USDC): 3274.60<br>VOYAGERTOKEN (VGX): 1210.01 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1605 | CONFIDENTIAL CREDITOR | 10648 | VOY-19126 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 166595.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 198 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1606 | CONFIDENTIAL CREDITOR | 10653 | VOY-19131 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.006198<br>ETHEREUM (ETH): 0.14652 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1607 | CONFIDENTIAL CREDITOR | 10654 | VOY-19132 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00027<br>BITTORRENT (BTT): 36604376.1<br>TRON (TRX): 1816.4<br>VECHAIN (VET): 788.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1608 | CONFIDENTIAL CREDITOR | 10655 | VOY-19133 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 14.080<br>ETHEREUM (ETH): 0.56791<br>POLYGON (MATIC): 152.906 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1609 | CONFIDENTIAL CREDITOR | 10662 | VOY-19140 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 500.4<br>DOGECOIN (DOGE): 1346.1<br>TERRALUNA (LUNA): 0.56<br>LUNACLASSIC (LUNC): 36605.5<br>SHIBAINU (SHIB): 10427236.9<br>VECHAIN (VET): 2553.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1610 | CONFIDENTIAL CREDITOR | 10663 | VOY-19141 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.004105<br>ETHEREUM (ETH): 0.05806 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1611 | CONFIDENTIAL CREDITOR | 10664 | VOY-19142 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.222838 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1612 | CONFIDENTIAL CREDITOR | 10670 | VOY-19148 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.025412<br>BITTORRENT (BTT): 191502627.5<br>SHIBAINU (SHIB): 45380991.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1613 | CONFIDENTIAL CREDITOR | 10675 | VOY-19153 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | USDCOIN (USDC): 116.74 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1614 | CONFIDENTIAL CREDITOR | 10676 | VOY-19154 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 1000.4<br>POLKADOT (DOT): 10<br>LITECOIN (LTC): 3.01349<br>TERRALUNA (LUNA): 3.318<br>LUNACLASSIC (LUNC): 217127.2<br>POLYGON (MATIC): 101.252<br>VOYAGERTOKEN (VGX): 75.87 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1615 | CONFIDENTIAL CREDITOR | 10686 | VOY-19164 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 45.0727<br>CARDANO (ADA): 1686<br>ALGORAND (ALGO): 20.33<br>BITCOIN (BTC): 0.387224<br>POLKADOT (DOT): 5.901<br>DECENTRALAND (MANA): 2887.96<br>SANDBOX (SAND): 2015.0848<br>SERUM (SRM): 497.705<br>USDCOIN (USDC): 315.23<br>VOYAGERTOKEN (VGX): 29.34 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 199 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1616 | CONFIDENTIAL CREDITOR | 10688 | VOY-19166 | 09/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1.8 BITCOIN (BTC): 0.000316 NERVOSNETWORK (CKB): 379146.8 POLYGON (MATIC): 4.635 VECHAIN (VET): 126721.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1617 | CONFIDENTIAL CREDITOR | 10701 | VOY-19179 | 09/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 24.1 COSMOS (ATOM): 26.981 AVALANCHE (AVAX): 20.71 BITTORRENT (BTT): 17510900 POLKADOT (DOT): 168.208 ENJIN (ENJ): 66.09 ETHEREUM (ETH): 11.23942 HEDERAHASHGRAPH (HBAR): 2592.5 CHAINLINK (LINK): 290.27 DECENTRALAND (MANA): 363 POLYGON (MATIC): 500.208 ORCHID (OXT): 218.5 USDCOIN (USDC): 495.64 VECHAIN (VET): 2479.6 RIPPLE (XRP): 7219.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1618 | CONFIDENTIAL CREDITOR | 10705 | VOY-19183 | 09/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 207.7 BITCOIN (BTC): 0.039256 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1619 | CONFIDENTIAL CREDITOR | 10723 | VOY-19201 | 09/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.35746 DOGECOIN (DOGE): 2.1 ETHEREUM (ETH): 0.00343 SHIBAINU (SHIB): 22008.7 VOYAGERTOKEN (VGX): 29.52 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1620 | CONFIDENTIAL CREDITOR | 10729 | VOY-19207 | 09/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 11.8 BITCOIN (BTC): 0.026163 DASH (DASH): 3.356 DIGIBYTE (DGB): 21438.9 EOS (EOS): 92.72 ETHEREUMCLASSIC (ETC): 349.24 ETHEREUM (ETH): 28.82781 TERRALUNA (LUNA): 1.028 LUNACLASSIC (LUNC): 67243.2 POLYGON (MATIC): 7.598 MAKER (MKR): 3.7047 USDCOIN (USDC): 25249.12 STELLARLUMENS (XLM): 4995.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1621 | CONFIDENTIAL CREDITOR | 10742 | VOY-19220 | 09/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000437 USDCOIN (USDC): 5057.02 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1622 | CONFIDENTIAL CREDITOR | 10750 | VOY-19228 | 09/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 25 ALGORAND (ALGO): 21.54 AVALANCHE (AVAX): 0.23 AXIEINFINITY (AXS): 0.41932 BASICATTENTIONTOKEN (BAT): 8.1 BITCOIN (BTC): 0.002475 CURVEDAOTOKEN (CRV): 3.6658 POLKADOT (DOT): 1 ETHEREUM (ETH): 0.01064 DECENTRALAND (MANA): 6.28 SANDBOX (SAND): 3.748 SKALE (SKL): 45.9 SOLANA (SOL): 0.1748 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1623 | CONFIDENTIAL CREDITOR | 10754 | VOY-19232 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000448<br>DOGECOIN (DOGE): 4605.7<br>ETHEREUM (ETH): 1.05356 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1624 | CONFIDENTIAL CREDITOR | 10758 | VOY-19236 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CHILIZ (CHZ): 300.9723 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1625 | CONFIDENTIAL CREDITOR | 10762 | VOY-19240 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 1.079<br>CARDANO (ADA): 6650.1<br>ALGORAND (ALGO): 2304.13<br>APECOIN (APE): 12.392<br>AUDIUS (AUDIO): 262.798<br>AVALANCHE (AVAX): 8.48<br>AXIEINFINITY (AXS): 7.29524<br>BASICATTENTIONTOKEN (BAT): 1451.9<br>BITCOIN (BTC): 0.954373<br>CELO (CELO): 302.925<br>CHILIZ (CHZ): 2609.9683<br>DOGECOIN (DOGE): 4480<br>POLKADOT (DOT): 95.984<br>ENJIN (ENJ): 1774.46<br>ETHEREUM (ETH): 4.79229<br>THEGRAPH(GRT): 1186.5<br>CHAINLINK (LINK): 84.03<br>LOCKEDLUNA (LLUNA): 20.995<br>TERRALUNA (LUNA): 8.998<br>LUNACLASSIC (LUNC): 120771.3<br>DECENTRALAND (MANA): 863.48<br>POLYGON (MATIC): 2054.203<br>SHIBAINU (SHIB): 11299220.6<br>SOLANA (SOL): 90.9406<br>STORMX (STMX): 21050.8<br>TRON (TRX): 14013<br>UNISWAP (UNI): 9.762<br>VECHAIN (VET): 134332.5<br>TEZOS (XTZ): 28.49<br>0X (ZRX): 4815.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1626 | CONFIDENTIAL CREDITOR | 10771 | VOY-19249 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001441<br>BITTORRENT (BTT): 64571700<br>SHIBAINU (SHIB): 7316107<br>TRON (TRX): 954.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1627 | CONFIDENTIAL CREDITOR | 10776 | VOY-19254 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 6.478<br>TERRALUNA (LUNA): 2.777<br>LUNACLASSIC (LUNC): 605413.5<br>SHIBAINU (SHIB): 10117876.1<br>RIPPLE (XRP): 125.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1628 | CONFIDENTIAL CREDITOR | 10782 | VOY-19260 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 49.5<br>BITCOIN (BTC): 0.000214<br>SHIBAINU (SHIB): 4721481.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1629 | CONFIDENTIAL CREDITOR | 10784 | VOY-19262 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 995.3<br>BITCOIN (BTC): 1.507675<br>DOGECOIN (DOGE): 20550.9<br>ETHEREUM (ETH): 7.29044<br>SHIBAINU (SHIB): 13582688.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Schedule 7**

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1630 | CONFIDENTIAL CREDITOR | 10785 | VOY-19263 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 8<br>BITCOIN (BTC): 0.000537<br>SHIBAINU (SHIB): 58763510.7<br>VECHAIN (VET): 57097.7<br>STELLARLUMENS (XLM): 2.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1631 | CONFIDENTIAL CREDITOR | 10786 | VOY-19264 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 2321.0<br>LOCKEDLUNA (LLUNA): 2.879<br>TERRALUNA (LUNA): 1.234<br>LUNACLASSIC (LUNC): 269062.3<br>DECENTRALAND (MANA): 17.27<br>SHIBAINU (SHIB): 90839.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1632 | CONFIDENTIAL CREDITOR | 10799 | VOY-19277 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000789<br>BITTORRENT (BTT): 64801400<br>NERVOSNETWORK (CKB): 11581.3<br>ONTOLOGY (ONT): 202.07<br>USDCOIN (USDC): 4.92<br>VERGE (XVG): 7144.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1633 | CONFIDENTIAL CREDITOR | 10800 | VOY-19278 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 787.8<br>DOGECOIN (DOGE): 4<br>ETHEREUM (ETH): 2.0358 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1634 | CONFIDENTIAL CREDITOR | 10825 | VOY-19303 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 4788.4<br>DOGECOIN (DOGE): 10805<br>LOCKEDLUNA (LLUNA): 4.078<br>LOOPRING (LRC): 26.743<br>TERRALUNA (LUNA): 1.616<br>LUNACLASSIC (LUNC): 352404.5<br>DECENTRALAND (MANA): 13.98<br>SHIBAINU (SHIB): 214868843.2<br>SOLANA (SOL): 21.3775 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1635 | CONFIDENTIAL CREDITOR | 10827 | VOY-19305 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 11.6<br>BITTORRENT (BTT): 7025000<br>DIGIBYTE (DGB): 461.6<br>ETHEREUM (ETH): 0.00517<br>SHIBAINU (SHIB): 753867.9<br>SOLANA (SOL): 0.0997<br>STELLARLUMENS (XLM): 218.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1636 | CONFIDENTIAL CREDITOR | 10833 | VOY-19311 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.019939<br>USDCOIN (USDC): 28205.31 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1637 | CONFIDENTIAL CREDITOR | 10837 | VOY-19315 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 795.6<br>SHIBAINU (SHIB): 61414845.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1638 | CONFIDENTIAL CREDITOR | 10841 | VOY-19319 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 27.3<br>BITCOIN (BTC): 0.000173<br>ETHEREUM (ETH): 0.03127<br>CHAINLINK (LINK): 0.4<br>LITECOIN (LTC): 0.02557<br>STELLARLUMENS (XLM): 14 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1639 | CONFIDENTIAL CREDITOR | 10847 | VOY-19325 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 30431 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

## Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1640 | CONFIDENTIAL CREDITOR | 10851 | VOY-19329 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AVALANCHE (AVAX): 2.98<br>BITCOINCASH (BCH): 0.11002<br>DOGECOIN (DOGE): 1727.5<br>EOS (EOS): 14.59<br>ETHEREUMCLASSIC (ETC): 3.43<br>ETHEREUM (ETH): 0.7202<br>OCEANPROTOCOL (OCEAN): 22.31<br>TRON (TRX): 1971.5<br>UNISWAP (UNI): 1.422<br>VECHAIN (VET): 654.8<br>STELLARLUMENS (XLM): 377.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1641 | CONFIDENTIAL CREDITOR | 10863 | VOY-19341 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | VOYAGERTOKEN (VGX): 2.78 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1642 | CONFIDENTIAL CREDITOR | 10883 | VOY-19361 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 44441121 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1643 | CONFIDENTIAL CREDITOR | 10886 | VOY-19364 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000418<br>SHIBAINU (SHIB): 12132671<br>SOLANA (SOL): 3.8767<br>USDCOIN (USDC): 5.74<br>VOYAGERTOKEN (VGX): 520.05 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1644 | CONFIDENTIAL CREDITOR | 10897 | VOY-19375 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOINCASH (BCH): 0.08741<br>BITCOIN (BTC): 0.132323<br>ETHEREUMCLASSIC (ETC): 0.53<br>ETHEREUM (ETH): 0.92062<br>LITECOIN (LTC): 0.29321<br>MONERO (XMR): 0.083<br>ZCASH (ZEC): 0.023 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1645 | CONFIDENTIAL CREDITOR | 10901 | VOY-19379 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOINCASH (BCH): 1886.43<br>POLKADOT (DOT): 503.39<br>ETHEREUM (ETH): 1087.25<br>CHAINLINK (LINK): 2063.15<br>VECHAIN (VET): 1237.90 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1646 | CONFIDENTIAL CREDITOR | 10903 | VOY-19381 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BASICATTENTIONTOKEN (BAT): 600.4<br>BITCOIN (BTC): 0.000519<br>CELO (CELO): 9.679<br>NERVOSNETWORK (CKB): 4085.3<br>ELROND (EGLD): 4.8540<br>THEGRAPH(GRT): 55.06<br>HEDERAHASHGRAPH (HBAR): 2218.1<br>MAKER (MKR): 0.0439<br>TRON (TRX): 1787.9<br>VECHAIN (VET): 424.7<br>MONERO (XMR): 4.815<br>ZCASH (ZEC): 0.294 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1647 | CONFIDENTIAL CREDITOR | 10904 | VOY-19382 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.065399<br>ETHEREUM (ETH): 1.40079<br>HEDERAHASHGRAPH (HBAR): 345.2<br>SANDBOX (SAND): 8.6287<br>SHIBAINU (SHIB): 1090037.1<br>VECHAIN (VET): 1765.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 203 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1648 | CONFIDENTIAL CREDITOR | 10906 | VOY-19384 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 164.3<br>ETHEREUM (ETH): 1.58108<br>VECHAIN (VET): 2106.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1649 | CONFIDENTIAL CREDITOR | 10908 | VOY-19386 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AMP (AMP): 1450362.65<br>AVALANCHE (AVAX): 232.47<br>BITCOIN (BTC): 0.001301<br>LOCKEDLUNA (LLUNA): 300.668<br>TERRALUNA (LUNA): 128.858<br>LUNACLASSIC (LUNC): 416.5<br>SOLANA (SOL): 133.5041<br>SERUM (SRM): 11512.01<br>STORMX (STMX): 4028624.4<br>VOYAGERTOKEN (VGX): 92.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1650 | CONFIDENTIAL CREDITOR | 10912 | VOY-19390 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 0.143<br>BITCOIN (BTC): 0.015362<br>BITTORRENT (BTT): 41229603.7<br>ETHEREUM (ETH): 1.07443<br>LOCKEDLUNA (LLUNA): 4.705<br>TERRALUNA (LUNA): 2.017<br>LUNACLASSIC (LUNC): 101272.3<br>SPELLTOKEN (SPELL): 31461.0<br>STORMX (STMX): 100.5<br>ORIGINTRAIL (TRAC): 427.55 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1651 | CONFIDENTIAL CREDITOR | 10929 | VOY-19407 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1826.4<br>BITCOIN (BTC): 0.000538<br>JASMYCOIN (JASMY): 23078<br>SHIBAINU (SHIB): 16249929.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1652 | CONFIDENTIAL CREDITOR | 10931 | VOY-19409 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.019966<br>POLKADOT (DOT): 2.312<br>ENJIN (ENJ): 140.27<br>ETHEREUM (ETH): 0.3291<br>HEDERAHASHGRAPH (HBAR): 1435.1<br>POLYGON (MATIC): 95.801<br>SHIBAINU (SHIB): 14220998.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1653 | CONFIDENTIAL CREDITOR | 10933 | VOY-19411 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000009<br>ETHEREUM (ETH): 0.00004<br>USDCOIN (USDC): 12.31 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1654 | CONFIDENTIAL CREDITOR | 10934 | VOY-19412 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 50000<br>BITCOIN (BTC): 2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1655 | CONFIDENTIAL CREDITOR | 10939 | VOY-19417 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 6165.5<br>ETHEREUM (ETH): 1.49366 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 204 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1656 | CONFIDENTIAL CREDITOR | 10944 | VOY-19422 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SOLANA (SOL): 1.7256<br>POLKADOT (DOT): 6.694<br>AVALANCHE (AVAX): 0.44<br>LITECOIN (LTC): 2.22804<br>CHAINLINK (LINK): 5.94<br>VECHAIN (VET): 2313<br>DECENTRALAND (MANA): 25.12<br>HEDERAHASHGRAPH (HBAR): 1031.1<br>EOS (EOS): 185.89<br>ELROND (EGLD): 0.7981<br>AAVE (AAVE): 1.5734<br>ENJIN (ENJ): 112.79 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1657 | CONFIDENTIAL CREDITOR | 10945 | VOY-19423 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | NERVOSNETWORK (CKB): 1989901.8<br>SHIBAINU (SHIB): 115252635 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1658 | CONFIDENTIAL CREDITOR | 10947 | VOY-19425 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 109.5<br>BITCOIN (BTC): 0.000451<br>DOGECOIN (DOGE): 171<br>GOLEM (GLM): 18.78<br>SHIBAINU (SHIB): 3759398.4<br>STORMX (STMX): 330.1<br>VECHAIN (VET): 13418.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1659 | CONFIDENTIAL CREDITOR | 10950 | VOY-19428 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | USDCOIN (USDC): 291.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1660 | CONFIDENTIAL CREDITOR | 10955 | VOY-19433 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.002452<br>BITTORRENT (BTT): 24896000<br>DOGECOIN (DOGE): 581.4<br>SHIBAINU (SHIB): 1486325.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1661 | CONFIDENTIAL CREDITOR | 10957 | VOY-19435 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 243566304.7<br>POLKADOT (DOT): 109.577<br>TRON (TRX): 328.8<br>VECHAIN (VET): 406.3<br>VOYAGERTOKEN (VGX): 204.48 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1662 | CONFIDENTIAL CREDITOR | 10961 | VOY-19439 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 1.0776<br>CARDANO (ADA): 340.6<br>APECOIN (APE): 11.348<br>AVALANCHE (AVAX): 7.73<br>BITCOIN (BTC): 0.484919<br>ENJIN (ENJ): 5.96<br>EOS (EOS): 59.19<br>ETHEREUM (ETH): 1.58074<br>LITECOIN (LTC): 5.13228<br>POLYGON (MATIC): 187.181<br>STORMX (STMX): 6090.7<br>USDCOIN (USDC): 2211.7<br>VOYAGERTOKEN (VGX): 530.17 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1663 | CONFIDENTIAL CREDITOR | 10969 | VOY-19447 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 7340.9<br>POLKADOT (DOT): 1.516<br>ETHEREUM (ETH): 16.4903<br>SOLANA (SOL): 67.0582<br>STORMX (STMX): 130<br>TRON (TRX): 4555.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 205 of 224

Schedule 7
Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1664 | CONFIDENTIAL CREDITOR | 10980 | VOY-19458 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.043577<br>ETHEREUM (ETH): 3.0661<br>USDCOIN (USDC): 68.94<br>VOYAGERTOKEN (VGX): 40.98 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1665 | CONFIDENTIAL CREDITOR | 10987 | VOY-19465 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2903.7<br>ALGORAND (ALGO): 2760.6<br>AMP (AMP): 3066.35<br>AVALANCHE (AVAX): 7.62<br>CELO (CELO): 157.005<br>POLKADOT (DOT): 798.558<br>ENJIN (ENJ): 1228.1<br>ETHEREUM (ETH): 6.6428<br>FILECOIN (FIL): 19.76<br>THEGRAPH(GRT): 2183.68<br>HEDERAHASHGRAPH (HBAR): 27787.2<br>KAVA (KAVA): 872.862<br>CHAINLINK (LINK): 13.35<br>DECENTRALAND (MANA): 463.29<br>POLYGON (MATIC): 1782.415<br>SHIBAINU (SHIB): 11430313.1<br>SOLANA (SOL): 73.2298<br>STORMX (STMX): 93809.3<br>USDCOIN (USDC): 121.72<br>VECHAIN (VET): 906.1<br>VOYAGERTOKEN (VGX): 7193.07<br>STELLARLUMENS (XLM): 5442.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1666 | CONFIDENTIAL CREDITOR | 10992 | VOY-19470 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000533<br>BITTORRENT (BTT): 692465691.4<br>DOGECOIN (DOGE): 8182.7<br>SHIBAINU (SHIB): 132350091<br>USDCOIN (USDC): 100<br>VECHAIN (VET): 18313.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1667 | CONFIDENTIAL CREDITOR | 10993 | VOY-19471 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000526<br>BITTORRENT (BTT): 23529411.7<br>SHIBAINU (SHIB): 35537708.5<br>USDCOIN (USDC): 12605.12<br>VECHAIN (VET): 4005.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1668 | CONFIDENTIAL CREDITOR | 10994 | VOY-19472 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2.3<br>ALGORAND (ALGO): 535.97<br>AMP (AMP): 10978.83<br>BITCOIN (BTC): 0.000007<br>COMPOUND (COMP): 0.01959<br>POLKADOT (DOT): 68.383<br>FILECOIN (FIL): 40.42<br>HEDERAHASHGRAPH (HBAR): 4380.1<br>NEO (NEO): 17.544<br>SUSHISWAP (SUSHI): 19.2152<br>TRON (TRX): 2350.3<br>USDCOIN (USDC): 13549.52<br>VECHAIN (VET): 8839.9<br>VOYAGERTOKEN (VGX): 1009.33 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1669 | CONFIDENTIAL CREDITOR | 11004 | VOY-19482 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.004149<br>BITTORRENT (BTT): 2399456000<br>NERVOSNETWORK (CKB): 39363.3<br>SHIBAINU (SHIB): 86548256.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1670 | CONFIDENTIAL CREDITOR | 11005 | VOY-19483 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 252525252.5<br>POLKADOT (DOT): 53.04<br>SHIBAINU (SHIB): 163538449.5<br>UMA (UMA): 166.198 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Schedule 7**

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1671 | CONFIDENTIAL CREDITOR | 11006 | VOY-19484 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | APECOIN (APE): 3.048<br>LUNACLASSIC (LUNC): 36.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1672 | CONFIDENTIAL CREDITOR | 11018 | VOY-19496 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1098.1<br>BITTORRENT (BTT): 127596100<br>DOGECOIN (DOGE): 1356.1<br>POLKADOT (DOT): 3.549<br>CHAINLINK (LINK): 3.4<br>LOCKEDLUNA (LLUNA): 12.781<br>TERRALUNA (LUNA): 5.478<br>LUNACLASSIC (LUNC): 1194600.6<br>POLYGON (MATIC): 84.282<br>QTUM (QTUM): 9.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1673 | CONFIDENTIAL CREDITOR | 11021 | VOY-19499 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 0.5<br>AVALANCHE (AVAX): 1.06<br>DOGECOIN (DOGE): 1896.6<br>GALA (GALA): 1104.289<br>SHIBAINU (SHIB): 12515.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1674 | CONFIDENTIAL CREDITOR | 11030 | VOY-19508 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.082926<br>ETHEREUM (ETH): 0.77346<br>VOYAGERTOKEN (VGX): 725.15 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1675 | CONFIDENTIAL CREDITOR | 11037 | VOY-19515 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1040.3<br>POLKADOT (DOT): 318.271<br>ETHEREUM (ETH): 2.36705<br>LOCKEDLUNA (LLUNA): 57.835<br>TERRALUNA (LUNA): 24.787<br>LUNACLASSIC (LUNC): 5400138.3<br>POLYGON (MATIC): 749.348<br>SHIBAINU (SHIB): 240161428.6<br>USDCOIN (USDC): 7274.9<br>STELLARLUMENS (XLM): 4119.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1676 | CONFIDENTIAL CREDITOR | 11050 | VOY-19528 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.001656<br>THEGRAPH(GRT): 100.2<br>SHIBAINU (SHIB): 654793 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1677 | CONFIDENTIAL CREDITOR | 11053 | VOY-19531 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1.3<br>AVALANCHE (AVAX): 3.04<br>BITCOIN (BTC): 0.009694<br>ETHEREUM (ETH): 0.01035<br>GALA (GALA): 1775.9741<br>CHAINLINK (LINK): 4.47<br>LOCKEDLUNA (LLUNA): 3.695<br>TERRALUNA (LUNA): 1.584<br>LUNACLASSIC (LUNC): 20.3<br>POLYGON (MATIC): 0.071<br>SOLANA (SOL): 7.5075<br>USDCOIN (USDC): 124.57<br>VOYAGERTOKEN (VGX): 208.36 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1678 | CONFIDENTIAL CREDITOR | 11056 | VOY-19534 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000242<br>SHIBAINU (SHIB): 1015244.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 207 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1679 | CONFIDENTIAL CREDITOR | 11059 | VOY-19537 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000451<br>VECHAIN (VET): 5616 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1680 | CONFIDENTIAL CREDITOR | 11060 | VOY-19538 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 51691100<br>SHIBAINU (SHIB): 61607.6<br>TRON (TRX): 1436.5<br>VECHAIN (VET): 30995.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1681 | CONFIDENTIAL CREDITOR | 11063 | VOY-19541 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.000118<br>ICON (ICX): 20412.8<br>VECHAIN (VET): 443640.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1682 | CONFIDENTIAL CREDITOR | 11067 | VOY-19545 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.05524<br>TERRALUNA (LUNA): 1.186<br>LUNACLASSIC (LUNC): 77564<br>SOLANA (SOL): 1.7492<br>ZCASH (ZEC): 10.914 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1683 | CONFIDENTIAL CREDITOR | 11069 | VOY-19547 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 836.7<br>ALGORAND (ALGO): 3201.51<br>COSMOS (ATOM): 95.556<br>HEDERAHASHGRAPH (HBAR): 24590.1<br>CHAINLINK (LINK): 226.95<br>DECENTRALAND (MANA): 1473.21<br>POLYGON (MATIC): 1927.595<br>SANDBOX (SAND): 825.1124 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1684 | CONFIDENTIAL CREDITOR | 11085 | VOY-19563 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 9.9225<br>CARDANO (ADA): 12.1<br>BITCOIN (BTC): 0.022558<br>BITTORRENT (BTT): 31931882.4<br>POLKADOT (DOT): 0.563<br>ENJIN (ENJ): 1009.59<br>CHAINLINK (LINK): 0.31<br>POLYGON (MATIC): 3798.048<br>SHIBAINU (SHIB): 112193681.6<br>SOLANA (SOL): 20.2967<br>STORMX (STMX): 15071.3<br>VECHAIN (VET): 34783.9<br>VOYAGERTOKEN (VGX): 280.74 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1685 | CONFIDENTIAL CREDITOR | 11089 | VOY-19567 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | POLKADOT (DOT): 9.731<br>VECHAIN (VET): 3868.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1686 | CONFIDENTIAL CREDITOR | 11090 | VOY-19568 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 287610300<br>DIGIBYTE (DGB): 703.6<br>ETHEREUMCLASSIC (ETC): 6.25<br>HEDERAHASHGRAPH (HBAR): 5445.2<br>ICON (ICX): 65<br>VECHAIN (VET): 4349.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1687 | CONFIDENTIAL CREDITOR | 11093 | VOY-19571 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 3.02497<br>POLYGON (MATIC): 1.501<br>STORMX (STMX): 306.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 208 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1688 | CONFIDENTIAL CREDITOR | 11094 | VOY-19572 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1757.2<br>COSMOS (ATOM): 86.327<br>AVALANCHE (AVAX): 8.59<br>BITCOIN (BTC): 0.046284<br>BITTORRENT (BTT): 201683300<br>CHILIZ (CHZ): 2821.6262<br>POLKADOT (DOT): 266.461<br>ENJIN (ENJ): 980.51<br>EOS (EOS): 308.91<br>ETHEREUM (ETH): 0.83759<br>FANTOM (FTM): 114.635<br>THEGRAPH(GRT): 514.46<br>HEDERAHASHGRAPH (HBAR): 5120.6<br>CHAINLINK (LINK): 94.03<br>LOCKEDLUNA (LLUNA): 36.651<br>LITECOIN (LTC): 11.55184<br>TERRALUNA (LUNA): 15.708<br>LUNACLASSIC (LUNC): 50.7<br>POLYGON (MATIC): 1200.781<br>SOLANA (SOL): 28.7209<br>STORMX (STMX): 69223.9<br>UNISWAP (UNI): 118.472<br>VECHAIN (VET): 20058.2<br>STELLARLUMENS (XLM): 900<br>VERGE (XVG): 39332 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1689 | CONFIDENTIAL CREDITOR | 11099 | VOY-19577 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 446428571.4<br>LOCKEDLUNA (LLUNA): 111.977<br>TERRALUNA (LUNA): 47.99<br>LUNACLASSIC (LUNC): 16264472.6<br>SHIBAINU (SHIB): 335478810.3<br>SPELLTOKEN (SPELL): 112268.7<br>STORMX (STMX): 259.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1690 | CONFIDENTIAL CREDITOR | 11100 | VOY-19578 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 320.4<br>BITCOIN (BTC): 0.003585<br>ETHEREUM (ETH): 0.57229 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1691 | CONFIDENTIAL CREDITOR | 11104 | VOY-19582 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AVALANCHE (AVAX): 65.47<br>BITCOIN (BTC): 0.000538<br>POLKADOT (DOT): 269.644<br>ELROND (EGLD): 14.1708<br>TERRALUNA (LUNA): 0.008<br>LUNACLASSIC (LUNC): 506.1<br>POLYGON (MATIC): 2826.278<br>USDCOIN (USDC): 12935.14<br>VECHAIN (VET): 81770.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1692 | CONFIDENTIAL CREDITOR | 11107 | VOY-19585 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 34.6<br>ETHEREUM (ETH): 3.39872<br>GALA (GALA): 7603.6188<br>LOCKEDLUNA (LLUNA): 18.905<br>DECENTRALAND (MANA): 523.37<br>SANDBOX (SAND): 435.1036<br>SOLANA (SOL): 84.1636<br>VOYAGERTOKEN (VGX): 5090.67 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1693 | CONFIDENTIAL CREDITOR | 11110 | VOY-19588 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000448<br>POLKADOT (DOT): 5.37 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 209 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1694 | CONFIDENTIAL CREDITOR | 11114 | VOY-19592 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000625<br>DOGECOIN (DOGE): 6810<br>USDCOIN (USDC): 2213.03 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1695 | CONFIDENTIAL CREDITOR | 11127 | VOY-19605 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000647<br>USDCOIN (USDC): 30429.75 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1696 | CONFIDENTIAL CREDITOR | 11130 | VOY-19608 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 2.049<br>CARDANO (ADA): 2301.112124<br>ALGORAND (ALGO): 2271.89<br>AVALANCHE (AVAX): 5.027571193<br>BITCOINCASH (BCH): 10.2313636<br>BITCOIN (BTC): 0.24788038<br>CHILIZ (CHZ): 6679.3<br>COMPOUND (COMP): 21.312818439<br>DASH (DASH): 20.2416<br>DOGECOIN (DOGE): 30448.06227<br>POLKADOT (DOT): 354.305886626<br>ELROND (EGLD): 6<br>EOS (EOS): 789.340332493<br>HEDERAHASHGRAPH (HBAR): 5307.954<br>KYBERNETWORK (KNC): 180.242180733<br>STORMX (STMX): 43313.55327<br>UMA (UMA): 310.293296953<br>UNISWAP (UNI): 164.316921983<br>USDCOIN (USDC): 547.65<br>VECHAIN (VET): 40123.49182<br>VOYAGERTOKEN (VGX): 92.27361404<br>STELLARLUMENS (XLM): 4775.982319<br>MONERO (XMR): 11.42055<br>TEZOS (XTZ): 196.116 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1697 | CONFIDENTIAL CREDITOR | 11132 | VOY-19610 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ALGORAND (ALGO): 32.46<br>COSMOS (ATOM): 1.96<br>AVALANCHE (AVAX): 1.34<br>BITCOINCASH (BCH): 0.03418<br>BITCOIN (BTC): 0.050617<br>BITTORRENT (BTT): 11097700<br>CELO (CELO): 9.12<br>COMPOUND (COMP): 0.06677<br>DASH (DASH): 0.116<br>DOGECOIN (DOGE): 12425.6<br>POLKADOT (DOT): 5.65<br>ELROND (EGLD): 0.2542<br>EOS (EOS): 4.16<br>ETHEREUMCLASSIC (ETC): 2.48<br>ETHEREUM (ETH): 4.88252<br>FILECOIN (FIL): 0.32<br>KYBERNETWORK (KNC): 33.85<br>CHAINLINK (LINK): 1.05<br>LOCKEDLUNA (LLUNA): 5.886<br>TERRALUNA (LUNA): 2.523<br>LUNACLASSIC (LUNC): 475694.7<br>DECENTRALAND (MANA): 64.93<br>NEO (NEO): 0.809<br>ONTOLOGY (ONT): 13.3<br>TRON (TRX): 645.9<br>UNISWAP (UNI): 1.215<br>VECHAIN (VET): 233.5<br>STELLARLUMENS (XLM): 76.4<br>MONERO (XMR): 0.181<br>TEZOS (XTZ): 6.49 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 210 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1698 | CONFIDENTIAL CREDITOR | 11135 | VOY-19613 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 4170.6<br>AVALANCHE (AVAX): 0.09<br>BITCOIN (BTC): 0.003427<br>POLKADOT (DOT): 140.537<br>ETHEREUM (ETH): 11.74555<br>FILECOIN (FIL): 55.34<br>LITECOIN (LTC): 5.60065<br>DECENTRALAND (MANA): 1161.5<br>MAKER (MKR): 1.9716<br>SHIBAINU (SHIB): 50956.6<br>SOLANA (SOL): 36.3296 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1699 | CONFIDENTIAL CREDITOR | 11137 | VOY-19615 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1089.7<br>BITCOIN (BTC): 0.052765<br>POLKADOT (DOT): 114.143<br>SOLANA (SOL): 13.0183<br>USDCOIN (USDC): 795.74 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1700 | CONFIDENTIAL CREDITOR | 11138 | VOY-19616 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 163.8<br>BITCOIN (BTC): 0.062248<br>BITTORRENT (BTT): 129299800<br>NERVOSNETWORK (CKB): 12129.7<br>DIGIBYTE (DGB): 1005.6<br>POLKADOT (DOT): 22.543<br>ETHEREUM (ETH): 0.04883<br>GOLEM (GLM): 241.57<br>THEGRAPH(GRT): 107.35<br>DECENTRALAND (MANA): 4.8<br>POLYGON (MATIC): 118.757<br>OCEANPROTOCOL (OCEAN): 96.41<br>SANDBOX (SAND): 14.3721<br>SHIBAINU (SHIB): 26797967.7<br>SPELLTOKEN (SPELL): 14040<br>STORMX (STMX): 3788.3<br>TRON (TRX): 2136.5<br>USDCOIN (USDC): 1.43<br>VECHAIN (VET): 1303.9<br>VOYAGERTOKEN (VGX): 50.28<br>STELLARLUMENS (XLM): 224.2<br>VERGE (XVG): 14765.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1701 | CONFIDENTIAL CREDITOR | 11144 | VOY-19622 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | ALGORAND (ALGO): 5.14<br>AVALANCHE (AVAX): 0.85<br>AXIEINFINITY (AXS): 99.65263<br>BASICATTENTIONTOKEN (BAT): 0.5<br>COMPOUND (COMP): 1.01432<br>DOGECOIN (DOGE): 12498<br>FANTOM (FTM): 2017.905<br>GALA (GALA): 77815.0441<br>HEDERAHASHGRAPH (HBAR): 33.3<br>LOCKEDLUNA (LLUNA): 5.573<br>LITECOIN (LTC): 103.00878<br>TERRALUNA (LUNA): 1.773<br>LUNACLASSIC (LUNC): 135408.1<br>POLYGON (MATIC): 6.607<br>SHIBAINU (SHIB): 619883755.3<br>SOLANA (SOL): 224.3718<br>SERUM (SRM): 420.104<br>TETHER (USDT): 741.95<br>WAVES (WAVES): 0.673<br>TEZOS (XTZ): 867.09 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1702 | CONFIDENTIAL CREDITOR | 11150 | VOY-19628 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | AVALANCHE (AVAX): 48.59<br>BITCOIN (BTC): 0.007555<br>ETHEREUM (ETH): 0.00481<br>FANTOM (FTM): 429.112<br>POLYGON (MATIC): 1519.083<br>ORCHID (OXT): 521.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 211 of 224

## Schedule 7
### Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1703 | CONFIDENTIAL CREDITOR | 11154 | VOY-19632 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 33325 DECENTRALAND (MANA): 50 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1704 | CONFIDENTIAL CREDITOR | 11165 | VOY-19643 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 10.939 COSMOS (ATOM): 5.201 AUDIUS (AUDIO): 116.516 BASICATTENTIONTOKEN (BAT): 29.5 BICONOMY (BICO): 5.467 BITTORRENT (BTT): 33016468.9 PANCAKESWAP (CAKE): 3.737 CHILIZ (CHZ): 315.05 DIGIBYTE (DGB): 575 EOS (EOS): 48.18 FLOW (FLOW): 9.959 FANTOM (FTM): 67.607 GOLEM (GLM): 45.75 HEDERAHASHGRAPH (HBAR): 1744.7 ICON (ICX): 7.3 IOTA (IOT): 496.66 JASMYCOIN (JASMY): 1357 TERRALUNA (LUNA): 6.72 LUNACLASSIC (LUNC): 127484 ORCHID (OXT): 35.1 QTUM (QTUM): 4.69 RAYDIUM (RAY): 14.51 SANDBOX (SAND): 48.7643 SPELLTOKEN (SPELL): 16326.5 SERUM (SRM): 34.825 STORMX (STMX): 6834.4 SUSHISWAP (SUSHI): 20.8249 ORIGINTRAIL (TRAC): 60.83 TRON (TRX): 706.1 UNISWAP (UNI): 1.991 VECHAIN (VET): 6175.2 VOYAGERTOKEN (VGX): 11.19 TEZOS (XTZ): 40.67 VERGE (XVG): 536.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1705 | CONFIDENTIAL CREDITOR | 11171 | VOY-19649 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 0.0068 BITCOIN (BTC): 0.000667 DASH (DASH): 0.004 ETHEREUM (ETH): 0.01334 LOCKEDLUNA (LLUNA): 162.11 TERRALUNA (LUNA): 69.476 LUNACLASSIC (LUNC): 725.3 SHIBAINU (SHIB): 15112.2 VOYAGERTOKEN (VGX): 3601.54 ZCASH (ZEC): 0.002 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1706 | CONFIDENTIAL CREDITOR | 11172 | VOY-19650 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 996.1 BITCOIN (BTC): 0.0005 POLKADOT (DOT): 4.848 VECHAIN (VET): 2600.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1707 | CONFIDENTIAL CREDITOR | 11174 | VOY-19652 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 95.3 BITCOIN (BTC): 0.000511 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1708 | CONFIDENTIAL CREDITOR | 11177 | VOY-19655 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | BITCOIN (BTC): 0.000481<br>DOGECOIN (DOGE): 1297.1<br>ETHEREUM (ETH): 0.12596<br>DECENTRALAND (MANA): 91.27<br>POLYGON (MATIC): 686.933<br>ONTOLOGY (ONT): 219.78<br>SANDBOX (SAND): 100.6689<br>SHIBAINU (SHIB): 4631773.9<br>SOLANA (SOL): 2.116<br>STORMX (STMX): 72.9<br>TRON (TRX): 29338.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1709 | CONFIDENTIAL CREDITOR | 11181 | VOY-19659 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 6.8<br>BITCOIN (BTC): 3.13845<br>POLKADOT (DOT): 0.759<br>ETHEREUM (ETH): 38.51073<br>USDCOIN (USDC): 16.32<br>VOYAGERTOKEN (VGX): 778.36 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1710 | CONFIDENTIAL CREDITOR | 11183 | VOY-19661 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.00259<br>DOGECOIN (DOGE): 817.6 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1711 | CONFIDENTIAL CREDITOR | 11184 | VOY-19662 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1254.6<br>ALGORAND (ALGO): 376.1<br>COSMOS (ATOM): 20.556<br>BANDPROTOCOL (BAND): 20<br>BASICATTENTIONTOKEN (BAT): 1214<br>BITCOIN (BTC): 0.126877<br>BITTORRENT (BTT): 200000000<br>CHILIZ (CHZ): 1500<br>NERVOSNETWORK (CKB): 41885.9<br>DIGIBYTE (DGB): 2000<br>DOGECOIN (DOGE): 2753<br>ENJIN (ENJ): 400<br>EOS (EOS): 20<br>ETHEREUMCLASSIC (ETC): 2<br>ETHEREUM (ETH): 2.21017<br>FANTOM (FTM): 400<br>GALA (GALA): 2000<br>THEGRAPH(GRT): 202<br>HEDERAHASHGRAPH (HBAR): 4500.1<br>KYBERNETWORK (KNC): 371.63<br>LITECOIN (LTC): 4.14425<br>DECENTRALAND (MANA): 445<br>POLYGON (MATIC): 904.235<br>SHIBAINU (SHIB): 61639597.2<br>TRON (TRX): 10057.1<br>UNISWAP (UNI): 10.167<br>USDCOIN (USDC): 111.85<br>VECHAIN (VET): 11671.9<br>VOYAGERTOKEN (VGX): 103.7<br>STELLARLUMENS (XLM): 500.2<br>TEZOS (XTZ): 153.37<br>0X (ZRX): 301.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1712 | CONFIDENTIAL CREDITOR | 11251 | VOY-19673 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | POLKADOT (DOT): 6.015<br>ETHEREUM (ETH): 2.84454<br>VOYAGERTOKEN (VGX): 15106.18 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 213 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1713 | CONFIDENTIAL CREDITOR | 11254 | VOY-19676 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 14959<br>ALGORAND (ALGO): 544.28<br>BITCOIN (BTC): 0.000801<br>BITTORRENT (BTT): 4501437300<br>DOGECOIN (DOGE): 56007<br>POLKADOT (DOT): 659.993<br>HEDERAHASHGRAPH (HBAR): 10266.3<br>LOCKEDLUNA (LLUNA): 43.468<br>TERRALUNA (LUNA): 18.63<br>LUNACLASSIC (LUNC): 4063106.8<br>SHIBAINU (SHIB): 727324984<br>TRON (TRX): 150804.2<br>VECHAIN (VET): 186711.6<br>STELLARLUMENS (XLM): 4445.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1714 | CONFIDENTIAL CREDITOR | 11255 | VOY-19677 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 51.6<br>BITCOIN (BTC): 0.000658<br>SHIBAINU (SHIB): 1562500 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1715 | CONFIDENTIAL CREDITOR | 11264 | VOY-19686 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 83.2<br>BITCOIN (BTC): 0.009257<br>BITTORRENT (BTT): 79817900<br>EOS (EOS): 17.28<br>ETHEREUM (ETH): 0.06408<br>VECHAIN (VET): 4610.5<br>VOYAGERTOKEN (VGX): 147.17 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1716 | CONFIDENTIAL CREDITOR | 11266 | VOY-19688 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 3121.3<br>BITCOIN (BTC): 0.000513<br>BITTORRENT (BTT): 56976200<br>NERVOSNETWORK (CKB): 94128.7<br>ETHEREUM (ETH): 0.19125<br>SHIBAINU (SHIB): 15432426.1<br>STORMX (STMX): 76625.3<br>UNISWAP (UNI): 15.492<br>USDCOIN (USDC): 103.03<br>VECHAIN (VET): 3274.1<br>VOYAGERTOKEN (VGX): 107.22 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1717 | CONFIDENTIAL CREDITOR | 11272 | VOY-19694 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1802.8<br>BITCOIN (BTC): 1.004497<br>ENJIN (ENJ): 750<br>ETHEREUM (ETH): 13.47828<br>CHAINLINK (LINK): 26.45<br>LOCKEDLUNA (LLUNA): 10.069<br>LITECOIN (LTC): 3.0731<br>TERRALUNA (LUNA): 4.315<br>LUNACLASSIC (LUNC): 13.9<br>DECENTRALAND (MANA): 1.25<br>SOLANA (SOL): 17.1577<br>UNISWAP (UNI): 34.354 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1718 | CONFIDENTIAL CREDITOR | 11288 | VOY-19710 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1285.2<br>COSMOS (ATOM): 0.179<br>BITCOIN (BTC): 0.000112<br>POLKADOT (DOT): 92.059<br>ETHEREUM (ETH): 0.00423<br>CHAINLINK (LINK): 46.91<br>USDCOIN (USDC): 7.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1719 | CONFIDENTIAL CREDITOR | 11290 | VOY-19712 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000464<br>POLKADOT (DOT): 1505.074<br>SOLANA (SOL): 48.8966<br>USDCOIN (USDC): 29.7<br>VOYAGERTOKEN (VGX): 7698.55 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 214 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1720 | CONFIDENTIAL CREDITOR | 11291 | VOY-19713 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1197.9<br>ALGORAND (ALGO): 264.35<br>BITCOIN (BTC): 0.061211<br>NERVOSNETWORK (CKB): 13663.5<br>POLKADOT (DOT): 115.941<br>ETHEREUM (ETH): 1.45136<br>USDCOIN (USDC): 90522.36<br>VOYAGERTOKEN (VGX): 6619.08 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1721 | CONFIDENTIAL CREDITOR | 11297 | VOY-19719 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000039<br>AVALANCHE (AVAX): 1.01<br>SOLANA (SOL): 6.6598<br>LUNACLASSIC (LUNC): 1.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1722 | CONFIDENTIAL CREDITOR | 11301 | VOY-19723 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2351.2<br>BITCOIN (BTC): 0.000495<br>DIGIBYTE (DGB): 10020.3<br>SHIBAINU (SHIB): 130780885.1<br>VOYAGERTOKEN (VGX): 18.07 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1723 | CONFIDENTIAL CREDITOR | 11315 | VOY-19737 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 18352.4<br>COSMOS (ATOM): 0.144<br>BASICATTENTIONTOKEN (BAT): 3.1<br>BITCOINCASH (BCH): 3.08111<br>BITCOIN (BTC): 0.064598<br>BITTORRENT (BTT): 900000800<br>DASH (DASH): 4.189<br>DIGIBYTE (DGB): 40521.9<br>DOGECOIN (DOGE): 1709.6<br>POLKADOT (DOT): 3826.959<br>ENJIN (ENJ): 263.16<br>EOS (EOS): 305.5<br>ETHEREUM (ETH): 0.00416<br>FILECOIN (FIL): 15.25<br>KAVA (KAVA): 1024.855<br>KYBERNETWORK (KNC): 528.77<br>KUSAMA (KSM): 10.16<br>CHAINLINK (LINK): 0.17<br>LOCKEDLUNA (LLUNA): 28.684<br>LITECOIN (LTC): 0.79231<br>TERRALUNA (LUNA): 12.293<br>LUNACLASSIC (LUNC): 39.7<br>DECENTRALAND (MANA): 50.74<br>ONTOLOGY (ONT): 1000.31<br>ORCHID (OXT): 589.1<br>SANDBOX (SAND): 710<br>STORMX (STMX): 79639.6<br>UMA (UMA): 31.499<br>USDCOIN (USDC): 39494.81<br>VOYAGERTOKEN (VGX): 5825.26<br>STELLARLUMENS (XLM): 9114.2<br>VERGE (XVG): 45046.7<br>0X (ZRX): 205.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1724 | CONFIDENTIAL CREDITOR | 11320 | VOY-19742 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 1382471.7<br>RIPPLE (XRP): 7803.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1725 | CONFIDENTIAL CREDITOR | 11322 | VOY-19744 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000422<br>SHIBAINU (SHIB): 8067470.1<br>TRON (TRX): 817.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Schedule 7
Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1726 | CONFIDENTIAL CREDITOR | 11328 | VOY-19750 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 63.81926<br>DASH (DASH): 19.408<br>COMPOUND (COMP): 18.38362<br>BITCOIN (BTC): 10612 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1727 | CONFIDENTIAL CREDITOR | 11331 | VOY-19753 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 3455<br>POLKADOT (DOT): 2.675<br>ETHEREUM (ETH): 1.95326<br>CHAINLINK (LINK): 6.84<br>STELLARLUMENS (XLM): 1280 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1728 | CONFIDENTIAL CREDITOR | 11334 | VOY-19756 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.004332 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1729 | CONFIDENTIAL CREDITOR | 11335 | VOY-19757 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1730 | CONFIDENTIAL CREDITOR | 11337 | VOY-19759 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 518.3<br>ALGORAND (ALGO): 54.27<br>COSMOS (ATOM): 7.35<br>BITCOIN (BTC): 0.031759<br>POLKADOT (DOT): 29.677<br>ELROND (EGLD): 2.0073<br>ETHEREUM (ETH): 0.75666<br>HEDERAHASHGRAPH (HBAR): 384.9<br>IOTA (IOT): 153.48<br>CHAINLINK (LINK): 35.48<br>LOCKEDLUNA (LLUNA): 15.863<br>TERRALUNA (LUNA): 6.799<br>LUNACLASSIC (LUNC): 22.0<br>SOLANA (SOL): 6.7586<br>UNISWAP (UNI): 10.083<br>VECHAIN (VET): 3052.9<br>STELLARLUMENS (XLM): 144.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1731 | CONFIDENTIAL CREDITOR | 11339 | VOY-19761 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | AUDIUS (AUDIO): 338.273<br>LUNACLASSIC (LUNC): 287.7<br>OCEANPROTOCOL (OCEAN): 702.48<br>SHIBAINU (SHIB): 14748416.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1732 | CONFIDENTIAL CREDITOR | 11341 | VOY-19763 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 125842800.0<br>ETHEREUMCLASSIC (ETC): 24.23<br>FILECOIN (FIL): 1.00<br>CHAINLINK (LINK): 2.30<br>LITECOIN (LTC): 1.00373 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1733 | CONFIDENTIAL CREDITOR | 11342 | VOY-19764 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 37.98<br>BITCOIN (BTC): 0.000525<br>POLKADOT (DOT): 36.634<br>LUNACLASSIC (LUNC): 230296<br>TERRALUNA (LUNA): 3.52<br>USDCOIN (USDC): 2.93 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1734 | CONFIDENTIAL CREDITOR | 11344 | VOY-19766 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.017093<br>VOYAGERTOKEN (VGX): 763.68 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Schedule 7**

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1735 | CONFIDENTIAL CREDITOR | 11348 | VOY-19770 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 15241.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1736 | CONFIDENTIAL CREDITOR | 11354 | VOY-19776 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 7529.6<br>BITCOIN (BTC): 0.000401 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1737 | CONFIDENTIAL CREDITOR | 11357 | VOY-19779 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 976.4<br>BITCOIN (BTC): 0.000786<br>POLKADOT (DOT): 8.173<br>ENJIN (ENJ): 82.87<br>GOLEM (GLM): 237.25<br>LOCKEDLUNA (LLUNA): 3.767<br>TERRALUNA (LUNA): 1.615<br>LUNACLASSIC (LUNC): 5.2<br>ONTOLOGY (ONT): 83.01<br>QTUM (QTUM): 16.31<br>TRON (TRX): 5491.9<br>TRUEUSD (TUSD): 99.85<br>VOYAGERTOKEN (VGX): 40.93 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1738 | CONFIDENTIAL CREDITOR | 11497 | VOY-19899 | 10/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2<br>AVALANCHE (AVAX): 41.71<br>POLKADOT (DOT): 301.611<br>ETHEREUM (ETH): 0.50000<br>CHAINLINK (LINK): 108.15<br>TERRALUNA (LUNA): 3350<br>LUNACLASSIC (LUNC): 219.20<br>POLYGON (MATIC): 4.275<br>SOLANA (SOL): 134.50 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 217 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1739 | CONFIDENTIAL CREDITOR | 11508 | VOY-19910 | 11/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1084.8<br>BASICATTENTIONTOKEN (BAT): 4760.5<br>DOGECOIN (DOGE): 11792.6<br>POLKADOT (DOT): 24.701<br>ETHEREUM (ETH): 0.50593<br>THEGRAPH (GRT): 689.67<br>CHAINLINK (LINK): 274.87<br>LITECOIN (LTC): 2.26068<br>DECENTRALAND (MANA): 1312.33<br>SANDBOX (SAND): 90.3975<br>TRON (TRX): 4328.6<br>UNISWAP (UNI): 69.291<br>VOYAGERTOKEN (VGX): 600.91<br>MONERO (XMR): 9.91<br>RIPPLE (XRP): 9909.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1740 | CONFIDENTIAL CREDITOR | 11652 | VOY-20049 | 11/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 12.1<br>BITCOIN (BTC): 0.000963<br>POLKADOT (DOT): 2.098<br>ETHEREUM (ETH): 0.00221<br>CHAINLINK (LINK): 0.25<br>SHIBAINU (SHIB): 100781.8<br>UNISWAP (UNI): 0.032<br>USDCOIN (USDC): 7464.72<br>VOYAGERTOKEN (VGX): 895.23<br>RIPPLE (XRP): 1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 218 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1741 | CONFIDENTIAL CREDITOR | 11769 | VOY-20166 | 11/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1477.6 COSMOS (ATOM): 5.151 ENJIN (ENJ): 198.88 CHAINLINK (LINK): 17.84 DECENTRALAND (MANA): 102.55 SOLANA (SOL): 2.2388 VOYAGERTOKEN (VGX): 51.16 TEZOS (XTZ): 49.85 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1742 | CONFIDENTIAL CREDITOR | 11771 | VOY-20168 | 11/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 2.81 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1743 | CONFIDENTIAL CREDITOR | 11783 | VOY-20180 | 11/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 99850426.7 DOGECOIN (DOGE): 822.2 SHIBAINU (SHIB): 6406131.2 TRON (TRX): 4349.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 219 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1744 | CONFIDENTIAL CREDITOR | 11788 | VOY-20185 | 11/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOINCASH (BCH): 0.95192 SHIBAINU (SHIB): 195282304.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1745 | CONFIDENTIAL CREDITOR | 11790 | VOY-20187 | 11/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 7732295.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1746 | CONFIDENTIAL CREDITOR | 11793 | VOY-20190 | 11/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 2833486.4 FANTOM (FTM): 5.658 SHIBAINU (SHIB): 333175.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 220 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1747 | CONFIDENTIAL CREDITOR | 11798 | VOY-20195 | 11/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | USDCOIN (USDC): 7650.34 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1748 | CONFIDENTIAL CREDITOR | 11802 | VOY-20199 | 11/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 0.024<br>BITTORRENT (BTT): 803875488<br>DOGECOIN (DOGE): 60162.7<br>SHIBAINU (SHIB): 90577491.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 221 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1749 | CONFIDENTIAL CREDITOR | 11829 | VOY-20226 | 11/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AMP (AMP): 1704.06 ANKRPROTOCOL (ANKR): 2857.56291 BITTORRENT (BTT): 36616161.6 NERVOSNETWORK (CKB): 20254.2 DIGIBYTE (DGB): 7034.1 POLKADOT (DOT): 20.64 HEDERAHASHGRAPH (HBAR): 765.6 IOTA (IOT): 421.38 TERRALUNA (LUNA): 1.788 LUNACLASSIC (LUNC): 116979.1 SHIBAINU (SHIB): 30197956.1 SPELLTOKEN (SPELL): 51397.8 VECHAIN (VET): 3351.6 VOYAGERTOKEN (VGX): 107.58 STELLARLUMENS (XLM): 5676.7 RIPPLE (XRP): 3055.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1750 | CONFIDENTIAL CREDITOR | 11832 | VOY-20229 | 11/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 58.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1751 | CONFIDENTIAL CREDITOR | 12018 | VOY-20390 | 12/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 0.2 BITTORRENT (BTT): 59.7 HEDERAHASHGRAPH (HBAR): 9406.1 CHAINLINK (LINK): 0.08 ORCHID (OXT): 367.3 STORMX (STMX): 17126 TETHER (USDT): 0.12 VECHAIN (VET): 4529.5 VOYAGERTOKEN (VGX): 4.45 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 222 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1752 | CONFIDENTIAL CREDITOR | 12024 | VOY-20396 | 12/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 313.9<br>ENJIN (ENJ): 206.59<br>ETHEREUM (ETH): 0.00285<br>FANTOM (FTM): 114.527<br>LOCKEDLUNA (LLUNA): 8.351<br>TERRALUNA (LUNA): 3.579<br>LUNACLASSIC (LUNC): 780372.7<br>POLYGON (MATIC): 473.603<br>SANDBOX (SAND): 34.2674<br>SHIBAINU (SHIB): 59782299.7<br>SUSHISWAP (SUSHI): 24.6199<br>VOYAGERTOKEN (VGX): 1270.71 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1753 | CONFIDENTIAL CREDITOR | 12273 | VOY-20657 | 01/23/2023 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 4.195655<br>POLKADOT (DOT): 187.433<br>FANTOM (FTM): 2609.106<br>GOLEM (GLM): 11788.92<br>CHAINLINK (LINK): 10507.96<br>SOLANA (SOL): 69.1616<br>UNISWAP (UNI): 2082.697<br>VOYAGERTOKEN (VGX): 6546.42<br>VERGE (XVG): 584889.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1754 | CONFIDENTIAL CREDITOR | 12838 | | 05/31/2023 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $295.86<br>Total: $295.86 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 223 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1755 | CONFIDENTIAL CREDITOR | 12841 | | 05/21/2023 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.02<br><br>Total: $0.02 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1756 | CONFIDENTIAL CREDITOR | 12844 | | 05/24/2023 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,748.79<br><br>Total: $2,748.79 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| | **TOTALS** | | | | **$2,621,535.67  Various** | | | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 224 of 224