**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## AFFIDAVIT OF SERVICE

I, Christopher Chiu, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On August 18, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on **one (1)** confidential party not included herein:

- **Order Granting the Plan Administrator's First Omnibus Objection to Certain Filed Proofs of Claim** (Docket No. 1559, attached hereto as **Exhibit A**, pages 1-14)

Furthermore, on August 18, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on **one (1)** confidential party not included herein:

- **Order Granting the Plan Administrator's First Omnibus Objection to Certain Filed Proofs of Claim** (Docket No. 1559, attached hereto as **Exhibit A**, pages 1-3 & 15-28)

Furthermore, on August 18, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on **one (1)** confidential party not included herein:

- **Order Granting the Plan Administrator's First Omnibus Objection to Certain Filed Proofs of Claim** (Docket No. 1559, attached hereto as **Exhibit A**, pages 1-3 & 33-38)

[SPACE INTENTIONALLY LEFT BLANK]

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013).  The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

Furthermore, on August 18, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on **one (1)** confidential party not included herein:

- **Order Granting the Plan Administrator's First Omnibus Objection to Certain Filed Proofs of Claim** (Docket No. 1559, attached hereto as **Exhibit A**, pages 1-3 & 39-46)

Furthermore, on August 18, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on **three (3)** confidential parties not included herein:

- **Order Granting the Plan Administrator's First Omnibus Objection to Certain Filed Proofs of Claim** (Docket No. 1559, attached hereto as **Exhibit A**, pages 1-3 & 47-53)

Furthermore, on August 18, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on **thirty-nine (39)** confidential parties not included herein:

- **Order Granting the Plan Administrator's First Omnibus Objection to Certain Filed Proofs of Claim** (Docket No. 1559, attached hereto as **Exhibit A**, pages 1-3 & 54-278)

Dated: August 25, 2023

_____
Christopher Chiu

| A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document. |
|---|

State of California,
County of Orange

Subscribed and sworn to (or affirmed) before me on this 25th day of August, 2023, by Christopher Chiu, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

STEPHANIE MORALES
Notary Public - California
Orange County
Commission # 2447258
My Comm. Expires May 16, 2027

# **<u>Exhibit A</u>**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*, | ) | Case No. 22-10943 (MEW) |
|  | ) |  |
| Debtors.[1] | ) | (Jointly Administered) |
|  | ) |  |

## ORDER GRANTING THE PLAN ADMINISTRATOR'S FIRST
## OMNIBUS OBJECTION TO CERTAIN FILED PROOFS OF CLAIM

Upon the objection (the "Objection")[2] of the Plan Administrator seeking entry of an order
(this "Order") disallowing each of the Disputed Claims listed on **Schedule 1** (the "Same-Debtor
Claims"), **Schedule 2** (the "Cross-Debtor Claims"), **Schedule 3** (the "Superseded Claims"), and
**Schedule 4** (the "Misstated Amount Claims"), and modifying each of the Disputed Claims listed
on **Schedule 5** (the "USD Claims"), **Schedule 6** (the "No Liability Claims"), and **Schedule 7**
(the "Incorrect Debtor Claims"), all as more fully set forth in the Objection; and the Court having
jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing
Order of Reference from the United States District Court for the Southern District of New York*,
entered February 1, 2022; and the Court having the power to enter a final order consistent with
Article III of the United States Constitution; and the Court having found that venue of this
proceeding and the Objection in this District is proper pursuant to 28 U.S.C. §§ 1408 and 1409;
and the Court having found that the Plan Administrator provided adequate and appropriate notice

---

[1] The Wind-Down Debtors in these chapter 11 cases, along with the last four digits of each Wind-Down Debtor's federal tax identification number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013). The service address for purposes of these chapter 11 cases is 27777 Franklin, Suite 2500, Southfield, MI 48034.

[2] Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Objection.

of the Objection under the circumstances; and the Court having reviewed the Objection and

having heard the statements in support of the relief requested therein at a hearing before the

Court (the "Hearing"); and the Court having determined that the legal and factual bases set forth

in the Objection and at the Hearing establish just cause for the relief granted herein; and upon all

of the proceedings had before the Court; and after due deliberation and sufficient cause

appearing therefor, it is HEREBY ORDERED THAT:

1.    The Objection is granted as set forth herein.

2.    Any response to the Objection not otherwise withdrawn, resolved, or adjourned is

hereby overruled on its merits with prejudice.

3.    Pursuant to Bankruptcy Code section 105(a), Bankruptcy Rule 3007, and the

Claims Objection Procedures Order:

a.    The claims identified as "Claims to be Disallowed" on **Schedule 1**,

**Schedule 2** and **Schedule 3** are hereby disallowed in their entirety,

without prejudice to the claims listed as "Remaining Claims" or as

"Surviving Claims" on those schedules;

b.    Each Misstated Amount Claim identified on **Schedule 4** is hereby

modified as set forth on Schedule 4 to reflect the amounts in the Books

and Records;

c.    Each USD Claim identified on **Schedule 5** is hereby modified as set forth

on Schedule 5 to reflect the cryptocurrency balances reflected in the

Books and Records;

d.    The claims identified as "No Liability Claims" on **Schedule 6** are hereby

disallowed in their entirety;

e.     Each Incorrect Debtor Claim identified on **Schedule 7** hereto is modified

so as to correct the identify of the Debtor entity against whom the Claim is

asserted, as set forth in the column titled "Correct Debtor Entity" on

**Schedule 7**.

4.     Each Disputed Claim and each objection to each Disputed Claim, as addressed in

the Objection, constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.

This Order will be deemed a separate Order with respect to each Disputed Claim. Any stay of

this Order pending appeal by any Claimants whose claims are subject to this Order will only

apply to the contested matter that involves such Claimant and will not act to stay the

applicability or finality of this Order with respect to the other contested matters identified in the

Objection or this Order.

5.     The Plan Administrator is authorized to take all actions necessary to effectuate the

relief granted in this Order in accordance with the Objection, including expunging the

disallowed Disputed Claims from the claims register.

6.     Notice of the Objection as provided therein, shall be deemed good and sufficient

notice of the Objection, and the requirements set forth in rule 9013-1(b) of the Local Rules are

satisfied.

7.     This Court retains exclusive jurisdiction with respect to all matters arising from or

related to the implementation, interpretation, and enforcement of this Order.

Dated: New York, New York
       August 10, 2023

               /s/ **Michael E. Wiles**
               THE HONORABLE MICHAEL E. WILES
               UNITED STATES BANKRUPTCY JUDGE

## Schedule 1

**Same-Debtor Claims**

| | Claim to be Disallowed | | | | | | | Remaining Claim | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 1 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 28 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,796.64<br>Total: $14,796.64 | | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 27 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,796.64<br>Total: $14,796.64 | |
| 2 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 73 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br>Total: $5,000.00 | | CONFIDENTIAL CREDITOR | VOY-14721 | Voyager Digital, LLC | 12 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br>Total: $5,000.00 | |
| 3 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 697 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,850.00<br>Total: $10,850.00 | | CONFIDENTIAL CREDITOR | VOY-16952 | Voyager Digital Holdings, Inc. | 696 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,850.00<br>Total: $10,850.00 | |
| 4 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 725 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,546.00<br>Total: $3,546.00 | | CONFIDENTIAL CREDITOR | VOY-11035 | Voyager Digital Holdings, Inc. | 593 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,546.00<br>Total: $3,546.00 | |
| 5 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 1333 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,421.25<br>Total: $23,421.25 | | CONFIDENTIAL CREDITOR | VOY-13014 | Voyager Digital Holdings, Inc. | 280 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,421.25<br>Total: $23,421.25 | |
| 6 | CONFIDENTIAL CREDITOR | VOY-10025 | Voyager Digital, LLC | 1439 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 2317<br>DOGECOIN (DOGE): 2986.6<br>ETHEREUMCLASSIC (ETC): 71.22<br>SHIBAINU (SHIB): 1660516.6<br>VECHAIN (VET): 241.3 | CONFIDENTIAL CREDITOR | VOY-12555 | Voyager Digital, LLC | 1438 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 2317<br>DOGECOIN (DOGE): 2986.6<br>ETHEREUMCLASSIC (ETC): 71.22<br>SHIBAINU (SHIB): 1660516.6<br>VECHAIN (VET): 241.3 |
| 7 | CONFIDENTIAL CREDITOR | VOY-10350 | Voyager Digital, LLC | 1763 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | STORMX (STMX): 248575.3<br>VOYAGERTOKEN (VGX): 46.8 | CONFIDENTIAL CREDITOR | VOY-18213 | Voyager Digital, LLC | 1761 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | STORMX (STMX): 248575.3<br>VOYAGERTOKEN (VGX): 46.8 |
| 8 | CONFIDENTIAL CREDITOR | VOY-10424 | Voyager Digital, LLC | 1835 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.004243 | CONFIDENTIAL CREDITOR | VOY-17857 | Voyager Digital, LLC | 1834 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.004243 |
| 9 | CONFIDENTIAL CREDITOR | VOY-10682 | Voyager Digital, LLC | 2081 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 276798020.9 | CONFIDENTIAL CREDITOR | VOY-11909 | Voyager Digital, LLC | 2070 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 276798020.9 |
| 10 | CONFIDENTIAL CREDITOR | VOY-10761 | Voyager Digital, LLC | 2182 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 141737400 | CONFIDENTIAL CREDITOR | VOY-10024 | Voyager Digital, LLC | 2162 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 141737400 |
| 11 | CONFIDENTIAL CREDITOR | VOY-10850 | Voyager Digital, LLC | 2240 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1306.4<br>BITCOIN (BTC): 0.007346<br>DOGECOIN (DOGE): 3491.7<br>ETHEREUM (ETH): 0.55739<br>SHIBAINU (SHIB): 19357397.7 | CONFIDENTIAL CREDITOR | VOY-19475 | Voyager Digital, LLC | 2106 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1306.4<br>BITCOIN (BTC): 0.007346<br>DOGECOIN (DOGE): 3491.7<br>DECENTRALAND (MANA): 2.46<br>ETHEREUM (ETH): 0.55739<br>SHIBAINU (SHIB): 19357397.7 |
| 12 | CONFIDENTIAL CREDITOR | VOY-10986 | Voyager Digital, LLC | 2404 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000208 | CONFIDENTIAL CREDITOR | VOY-11829 | Voyager Digital, LLC | 2386 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000208 |
| 13 | CONFIDENTIAL CREDITOR | VOY-11308 | Voyager Digital, LLC | 2734 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | POLKADOT (DOT): 61.581 | CONFIDENTIAL CREDITOR | VOY-12153 | Voyager Digital, LLC | 2674 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | POLKADOT (DOT): 61.581 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

1 of 10

| | Claim to be Disallowed | | | | | Remaining Claim | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts / Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts / Coin Amounts |
| 14 | CONFIDENTIAL CREDITOR | VOY-11523 | Voyager Digital, LLC | 2947 | 08/26/2022 | ALGORAND (ALGO): 225.85; APECOIN (APE): 157.602; AVALANCHE (AVAX): 13.67; BITCOIN (BTC): 0.036122; BITTORRENT (BTT): 127827000; CHILIZ (CHZ): 764.5964; DOGECOIN (DOGE): 375.4; POLKADOT (DOT): 81.412; ENJIN (ENJ): 110.92; EOS (EOS): 488.01; GOLEM (GLM): 426.88; THEGRAPH(GRT): 40.29; HEDERAHASHGRAPH (HBAR): 1292.3; CHAINLINK (LINK): 171.03; LOCKEDLUNA (LLUNA): 145.87; TERRALUNA (LUNA): 62.516; LUNACLASSIC (LUNC): 39890.4; DECENTRALAND (MANA): 80.89; OCEANPROTOCOL (OCEAN): 355.62; ORCHID (OXT): 125.2; SANDBOX (SAND): 840.6686; SHIBAINU (SHIB): 6331712.8; SOLANA (SOL): 34.7988; STORMX (STMX): 10.9; TRON (TRX): 278.1; USDCOIN (USDC): 10094.49; VECHAIN (VET): 5420.3; VOYAGERTOKEN (VGX): 1108.39. Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CONFIDENTIAL CREDITOR | VOY-13099 | Voyager Digital, LLC | 2936 | 08/26/2022 | ALGORAND (ALGO): 225.85; APECOIN (APE): 157.602; AVALANCHE (AVAX): 13.67; BITCOIN (BTC): 0.036122; BITTORRENT (BTT): 127827000; CHILIZ (CHZ): 764.5964; DOGECOIN (DOGE): 375.4; POLKADOT (DOT): 81.412; ENJIN (ENJ): 110.92; EOS (EOS): 488.01; GOLEM (GLM): 426.88; THEGRAPH(GRT): 40.29; HEDERAHASHGRAPH (HBAR): 1292.3; CHAINLINK (LINK): 171.03; LOCKEDLUNA (LLUNA): 145.87; TERRALUNA (LUNA): 62.516; LUNACLASSIC (LUNC): 39890.4; DECENTRALAND (MANA): 80.89; OCEANPROTOCOL (OCEAN): 355.62; ORCHID (OXT): 125.2; SANDBOX (SAND): 840.6686; SHIBAINU (SHIB): 6331712.8; SOLANA (SOL): 34.7988; STORMX (STMX): 10.9; TRON (TRX): 278.1; USDCOIN (USDC): 10094.49; VECHAIN (VET): 5420.3; VOYAGERTOKEN (VGX): 1108.39. Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated |
| 15 | CONFIDENTIAL CREDITOR | VOY-11880 | Voyager Digital Holdings, Inc. | 3286 | 08/26/2022 | BITCOIN (BTC): 0.008842; SHIBAINU (SHIB): 109062009.3. Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CONFIDENTIAL CREDITOR | VOY-16392 | Voyager Digital Holdings, Inc. | 3255 | 08/26/2022 | BITCOIN (BTC): 0.008842; SHIBAINU (SHIB): 109062009.3. Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated |
| 16 | CONFIDENTIAL CREDITOR | VOY-11905 | Voyager Digital, LLC | 3300 | 08/26/2022 | BITCOIN (BTC): 0.00055; BITTORRENT (BTT): 318709120; VECHAIN (VET): 14154.3; VOYAGERTOKEN (VGX): 5.01; VERGE (XVG): 65981.5. Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CONFIDENTIAL CREDITOR | VOY-17901 | Voyager Digital, LLC | 3201 | 08/26/2022 | BITCOIN (BTC): 0.00055; BITTORRENT (BTT): 318709120; VECHAIN (VET): 14154.3; VOYAGERTOKEN (VGX): 5.01; VERGE (XVG): 65981.5. Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated |
| 17 | CONFIDENTIAL CREDITOR | VOY-12150 | Voyager Digital, LLC | 3566 | 08/26/2022 | VOYAGERTOKEN (VGX): 2.8. Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CONFIDENTIAL CREDITOR | VOY-10658 | Voyager Digital, LLC | 3547 | 08/26/2022 | VOYAGERTOKEN (VGX): 2.8. Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated |
| 18 | CONFIDENTIAL CREDITOR | VOY-12183 | Voyager Digital, LLC | 3589 | 08/26/2022 | BITCOIN (BTC): 0.000437; BITTORRENT (BTT): 36490400. Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CONFIDENTIAL CREDITOR | VOY-12922 | Voyager Digital, LLC | 3585 | 08/26/2022 | BITCOIN (BTC): 0.000437; BITTORRENT (BTT): 36490400. Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated |
| 19 | CONFIDENTIAL CREDITOR | VOY-12532 | Voyager Digital Holdings, Inc. | 3950 | 08/27/2022 | DOGECOIN (DOGE): 15.2; UNISWAP (UNI): 0.246. Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CONFIDENTIAL CREDITOR | VOY-17840 | Voyager Digital Holdings, Inc. | 3949 | 08/27/2022 | DOGECOIN (DOGE): 15.2; UNISWAP (UNI): 0.246. Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated |
| 20 | CONFIDENTIAL CREDITOR | VOY-12634 | Voyager Digital, LLC | 4044 | 08/27/2022 | VOYAGERTOKEN (VGX): 5.21. Total: Unliquidated | CONFIDENTIAL CREDITOR | VOY-13005 | Voyager Digital, LLC | 4036 | 08/27/2022 | VOYAGERTOKEN (VGX): 5.21. Total: Unliquidated |
| 21 | CONFIDENTIAL CREDITOR | VOY-12933 | Voyager Digital, LLC | 4359 | 08/27/2022 | CARDANO (ADA): 235.8; BASICATTENTIONTOKEN (BAT): 3.5; BITCOINCASH (BCH): 0.07946; BITCOIN (BTC): 0.12534; DOGECOIN (DOGE): 1129.4; POLKADOT (DOT): 10.172; EOS (EOS): 3.13; ETHEREUMCLASSIC (ETC): 1.34; ETHEREUM (ETH): 5.16982; LITECOIN (LTC): 2.50662; QTUM (QTUM): 1.65; SHIBAINU (SHIB): 385306.9; UNISWAP (UNI): 2.174; STELLARLUMENS (XLM): 61.1; MONERO (XMR): 0.101; RIPPLE (XRP): 763.7; ZCASH (ZEC): 0.022; 0X (ZRX): 2.8. Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CONFIDENTIAL CREDITOR | VOY-19622 | Voyager Digital, LLC | 4340 | 08/27/2022 | CARDANO (ADA): 235.8; BASICATTENTIONTOKEN (BAT): 3.5; BITCOINCASH (BCH): 0.07946; BITCOIN (BTC): 0.12534; DOGECOIN (DOGE): 1129.4; POLKADOT (DOT): 10.172; EOS (EOS): 3.13; ETHEREUMCLASSIC (ETC): 1.34; ETHEREUM (ETH): 5.16982; LITECOIN (LTC): 2.50662; QTUM (QTUM): 1.65; SHIBAINU (SHIB): 385306.9; UNISWAP (UNI): 2.174; STELLARLUMENS (XLM): 61.1; MONERO (XMR): 0.101; RIPPLE (XRP): 763.7; ZCASH (ZEC): 0.022; 0X (ZRX): 2.8. Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated |
| 22 | CONFIDENTIAL CREDITOR | VOY-12959 | Voyager Digital, LLC | 4369 | 08/27/2022 | LOCKEDLUNA (LLUNA): 12.907; TERRALUNA (LUNA): 5.532; LUNACLASSIC (LUNC): 617452.7; VECHAIN (VET): 35386.9. Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CONFIDENTIAL CREDITOR | VOY-16371 | Voyager Digital, LLC | 3319 | 08/26/2022 | LOCKEDLUNA (LLUNA): 12.907; TERRALUNA (LUNA): 5.532; LUNACLASSIC (LUNC): 617452.7; VECHAIN (VET): 35386.9. Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated |
| 23 | CONFIDENTIAL CREDITOR | VOY-13023 | Voyager Digital, LLC | 4425 | 08/27/2022 | VOYAGERTOKEN (VGX): 4.02. Total: Unliquidated | CONFIDENTIAL CREDITOR | VOY-10904 | Voyager Digital, LLC | 4424 | 08/27/2022 | VOYAGERTOKEN (VGX): 4.02. Total: Unliquidated |
| 24 | CONFIDENTIAL CREDITOR | VOY-13208 | Voyager Digital, LLC | 4626 | 08/27/2022 | BITCOIN (BTC): 0.00053; DOGECOIN (DOGE): 22.3; LOCKEDLUNA (LLUNA): 5.537; TERRALUNA (LUNA): 2.373; LUNACLASSIC (LUNC): 517452.7; SHIBAINU (SHIB): 202401941. Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CONFIDENTIAL CREDITOR | VOY-12297 | Voyager Digital, LLC | 4603 | 08/27/2022 | BITCOIN (BTC): 0.00053; DOGECOIN (DOGE): 22.3; LOCKEDLUNA (LLUNA): 5.537; TERRALUNA (LUNA): 2.373; LUNACLASSIC (LUNC): 517452.7; SHIBAINU (SHIB): 202401941. Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated |

Schedule 1 — Duplicate Claims (Same Debtor)

| Claim to be Disallowed | | | | | | | Remaining Claim | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |

| Claim ID | Name of Claimant | Ref # | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Ref # | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | CONFIDENTIAL CREDITOR | VOY-13229 | Voyager Digital, LLC | 4634 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 75.6 BITCOIN (BTC): 0.00227 DOGECOIN (DOGE): 206.4 DECENTRALAND (MANA): 26.73 SHIBAINU (SHIB): 390137.3 VECHAIN (VET): 401.8 STELLARLUMENS (XLM): 191.3 | CONFIDENTIAL CREDITOR | VOY-13206 | Voyager Digital, LLC | 4614 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 75.6 BITCOIN (BTC): 0.00227 DOGECOIN (DOGE): 206.4 DECENTRALAND (MANA): 26.73 SHIBAINU (SHIB): 390137.3 VECHAIN (VET): 401.8 STELLARLUMENS (XLM): 191.3 |
| 26 | CONFIDENTIAL CREDITOR | VOY-13225 | Voyager Digital, LLC | 4638 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 75.6 BITCOIN (BTC): 0.00227 DOGECOIN (DOGE): 206.4 DECENTRALAND (MANA): 26.73 SHIBAINU (SHIB): 390137.3 VECHAIN (VET): 401.8 STELLARLUMENS (XLM): 191.3 | CONFIDENTIAL CREDITOR | VOY-13638 | Voyager Digital, LLC | 4614 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 75.6 BITCOIN (BTC): 0.00227 DOGECOIN (DOGE): 206.4 DECENTRALAND (MANA): 26.73 SHIBAINU (SHIB): 390137.3 VECHAIN (VET): 401.8 STELLARLUMENS (XLM): 191.3 |
| 27 | CONFIDENTIAL CREDITOR | VOY-13243 | Voyager Digital Holdings, Inc. | 4648 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 304783200 TERRALUNA (LUNA): 0.022 LUNACLASSIC (LUNC): 1378.6 SHIBAINU (SHIB): 21794791.6 | CONFIDENTIAL CREDITOR | VOY-13231 | Voyager Digital Holdings, Inc. | 4632 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 304783200 TERRALUNA (LUNA): 0.022 LUNACLASSIC (LUNC): 1378.6 SHIBAINU (SHIB): 21794791.6 |
| 28 | CONFIDENTIAL CREDITOR | VOY-13259 | Voyager Digital Holdings, Inc. | 4660 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 304783200 TERRALUNA (LUNA): 0.022 LUNACLASSIC (LUNC): 1378.6 SHIBAINU (SHIB): 21794791.6 | CONFIDENTIAL CREDITOR | VOY-13231 | Voyager Digital Holdings, Inc. | 4632 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 304783200 TERRALUNA (LUNA): 0.022 LUNACLASSIC (LUNC): 1378.6 SHIBAINU (SHIB): 21794791.6 |
| 29 | CONFIDENTIAL CREDITOR | VOY-13254 | Voyager Digital Holdings, Inc. | 4665 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 304783200 TERRALUNA (LUNA): 0.022 LUNACLASSIC (LUNC): 1378.6 SHIBAINU (SHIB): 21794791.6 | CONFIDENTIAL CREDITOR | VOY-19718 | Voyager Digital Holdings, Inc. | 4632 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 304783200 TERRALUNA (LUNA): 0.022 LUNACLASSIC (LUNC): 1378.6 SHIBAINU (SHIB): 21794791.6 |
| 30 | CONFIDENTIAL CREDITOR | VOY-13903 | Voyager Digital, LLC | 5298 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 2811621.3 | CONFIDENTIAL CREDITOR | VOY-15540 | Voyager Digital, LLC | 5297 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 2811621.3 |
| 31 | CONFIDENTIAL CREDITOR | VOY-14127 | Voyager Digital, LLC | 5533 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 2.907 TERRALUNA (LUNA): 1.246 LUNACLASSIC (LUNC): 271733.7 SHIBAINU (SHIB): 59323128.6 | CONFIDENTIAL CREDITOR | VOY-13428 | Voyager Digital Holdings, Inc. | 2294 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 2.907 TERRALUNA (LUNA): 1.246 LUNACLASSIC (LUNC): 271733.7 SHIBAINU (SHIB): 59323128.6 |
| 32 | CONFIDENTIAL CREDITOR | VOY-14229 | Voyager Digital, LLC | 5655 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 3092.7 SHIBAINU (SHIB): 10773480.7 | CONFIDENTIAL CREDITOR | VOY-14604 | Voyager Digital, LLC | 5625 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 3092.7 SHIBAINU (SHIB): 10773480.7 |
| 33 | CONFIDENTIAL CREDITOR | VOY-14404 | Voyager Digital, LLC | 5824 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 4 | CONFIDENTIAL CREDITOR | VOY-19616 | Voyager Digital, LLC | 5798 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 4 |
| 34 | CONFIDENTIAL CREDITOR | VOY-14831 | Voyager Digital, LLC | 6249 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 117 APECOIN (APE): 11.871 BITTORRENT (BTT): 227314499.9 ETHEREUM (ETH): 0.25218 LOCKEDLUNA (LLUNA): 8.975 TERRALUNA (LUNA): 3.847 LUNACLASSIC (LUNC): 839145.4 STORMX (STMX): 14160.8 | CONFIDENTIAL CREDITOR | VOY-10745 | Voyager Digital, LLC | 5758 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 117 APECOIN (APE): 11.871 BITTORRENT (BTT): 227314499.9 ETHEREUM (ETH): 0.25218 LOCKEDLUNA (LLUNA): 8.975 TERRALUNA (LUNA): 3.847 LUNACLASSIC (LUNC): 839145.4 STORMX (STMX): 14160.8 |
| 35 | CONFIDENTIAL CREDITOR | VOY-15178 | Voyager Digital, LLC | 6598 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000446 VECHAIN (VET): 92917.2 | CONFIDENTIAL CREDITOR | VOY-16568 | Voyager Digital, LLC | 5843 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000446 VECHAIN (VET): 92917.2 |
| 36 | CONFIDENTIAL CREDITOR | VOY-15485 | Voyager Digital Holdings, Inc. | 6903 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $1,000 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 270.8 | CONFIDENTIAL CREDITOR | VOY-10691 | Voyager Digital Holdings, Inc. | 6668 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 270.8 |
| 37 | CONFIDENTIAL CREDITOR | VOY-15590 | Voyager Digital, LLC | 6988 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 7.44 USDCOIN (USDC): 16642.16 | CONFIDENTIAL CREDITOR | VOY-15540 | Voyager Digital, LLC | 3224 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 7.44 USDCOIN (USDC): 16642.16 |
| 38 | CONFIDENTIAL CREDITOR | VOY-15660 | Voyager Digital Holdings, Inc. | 7066 | 08/30/2022 | Administrative: Unliquidated Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 10055.7 ALGORAND (ALGO): 0.85 BITCOIN (BTC): 1.286269 NERVOSNETWORK (CKB): 101121.4 POLKADOT (DOT): 504.285 ETHEREUM (ETH): 14.48201 CHAINLINK (LINK): 501.22 LOCKEDLUNA (LLUNA): 36.578 POLYGON (MATIC): 10034.361 SHIBAINU (SHIB): 10774.2 SOLANA (SOL): 0.0774 USDCOIN (USDC): 32.5 | CONFIDENTIAL CREDITOR | VOY-15540 | Voyager Digital Holdings, Inc. | 6966 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 10055.7 ALGORAND (ALGO): 0.85 BITCOIN (BTC): 1.286269 NERVOSNETWORK (CKB): 101121.4 POLKADOT (DOT): 504.285 ETHEREUM (ETH): 14.48201 CHAINLINK (LINK): 501.22 LOCKEDLUNA (LLUNA): 36.578 POLYGON (MATIC): 10034.361 SHIBAINU (SHIB): 10774.2 SOLANA (SOL): 0.0774 USDCOIN (USDC): 32.5 |
| 39 | CONFIDENTIAL CREDITOR | VOY-15877 | Voyager Digital, LLC | 7292 | 08/30/2022 | Administrative: Unliquidated Secured: $0.00 Priority: $Unliquidated General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 2741.4 LOCKEDLUNA (LLUNA): 46.727 TERRALUNA (LUNA): 20.026 LUNACLASSIC (LUNC): 6226681.1 SHIBAINU (SHIB): 51012990.5 STELLARLUMENS (XLM): 1088.6 | CONFIDENTIAL CREDITOR | VOY-14392 | Voyager Digital, LLC | 7288 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $0.00 | DOGECOIN (DOGE): 2741.4 LOCKEDLUNA (LLUNA): 46.727 TERRALUNA (LUNA): 20.026 LUNACLASSIC (LUNC): 6226681.1 SHIBAINU (SHIB): 51012990.5 STELLARLUMENS (XLM): 1088.6 |

**Schedule 1 — Disputed Claims (Same Debtor)**

| | Claim to be Disallowed | | | | | | | Remaining Claim | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 40 | CONFIDENTIAL CREDITOR | VOY-16066 | Voyager Digital Holdings, Inc. | 7502 | 08/31/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | TERRALUNA (LUNA): 1.367; LUNACLASSIC (LUNC): 89418.1 | CONFIDENTIAL CREDITOR | VOY-11509 | Voyager Digital Holdings, Inc. | 2643 | 08/26/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | TERRALUNA (LUNA): 1.367; LUNACLASSIC (LUNC): 89418.1 |
| 41 | CONFIDENTIAL CREDITOR | VOY-16114 | Voyager Digital, LLC | 7526 | 08/31/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | BITCOIN (BTC): 0.007782 | CONFIDENTIAL CREDITOR | VOY-18155 | Voyager Digital, LLC | 1494 | 08/24/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | BITCOIN (BTC): 0.007782 |
| 42 | CONFIDENTIAL CREDITOR | VOY-16112 | Voyager Digital, LLC | 7528 | 08/31/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | BITCOIN (BTC): 0.023686; ETHEREUM (ETH): 0.51504; SOLANA (SOL): 77.5905 | CONFIDENTIAL CREDITOR | VOY-10517 | Voyager Digital, LLC | 1923 | 08/25/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | BITCOIN (BTC): 0.023686; ETHEREUM (ETH): 0.51504; SOLANA (SOL): 77.5905 |
| 43 | CONFIDENTIAL CREDITOR | VOY-16155 | Voyager Digital, LLC | 7577 | 08/31/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | SHIBAINU (SHIB): 5368693.1; SPELLTOKEN (SPELL): 15094.3 | CONFIDENTIAL CREDITOR | VOY-14790 | Voyager Digital, LLC | 2443 | 08/25/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | SHIBAINU (SHIB): 5368693.1; SPELLTOKEN (SPELL): 15094.3 |
| 44 | CONFIDENTIAL CREDITOR | VOY-16211 | Voyager Digital, LLC | 7629 | 08/31/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | DOGECOIN (DOGE): 115; LOCKEDLUNA (LLUNA): 3.279; TERRALUNA (LUNA): 1.405; LUNACLASSIC (LUNC): 306272.5; SHIBAINU (SHIB): 886589.4 | CONFIDENTIAL CREDITOR | VOY-16982 | Voyager Digital, LLC | 3562 | 08/26/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | DOGECOIN (DOGE): 115; LOCKEDLUNA (LLUNA): 3.279; TERRALUNA (LUNA): 1.405; LUNACLASSIC (LUNC): 306272.5; SHIBAINU (SHIB): 886589.4 |
| 45 | CONFIDENTIAL CREDITOR | VOY-16366 | Voyager Digital, LLC | 7795 | 08/31/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 0.5; BITCOIN (BTC): 0.001039; DOGECOIN (DOGE): 9.1; SHIBAINU (SHIB): 543147570.4 | CONFIDENTIAL CREDITOR | VOY-16852 | Voyager Digital, LLC | 7756 | 08/31/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 0.5; BITCOIN (BTC): 0.001039; DOGECOIN (DOGE): 9.1; SHIBAINU (SHIB): 543147570.4 |
| 46 | CONFIDENTIAL CREDITOR | VOY-16417 | Voyager Digital, LLC | 7849 | 08/31/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | BITCOIN (BTC): 0.000258 | CONFIDENTIAL CREDITOR | VOY-15955 | Voyager Digital, LLC | 7805 | 08/31/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | BITCOIN (BTC): 0.000258 |
| 47 | CONFIDENTIAL CREDITOR | VOY-16439 | Voyager Digital, LLC | 7863 | 08/31/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | BITCOIN (BTC): 0.000149 | CONFIDENTIAL CREDITOR | VOY-14437 | Voyager Digital, LLC | 2923 | 08/26/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | BITCOIN (BTC): 0.000149 |
| 48 | CONFIDENTIAL CREDITOR | VOY-16584 | Voyager Digital, LLC | 7998 | 08/31/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 10522; BITTORRENT (BTT): 1355574900; ETHEREUM (ETH): 3.44805; LUNACLASSIC (LUNC): 2952886.7; SHIBAINU (SHIB): 67200184; VERGE (XVG): 9323.3 | CONFIDENTIAL CREDITOR | VOY-11231 | Voyager Digital, LLC | 7981 | 08/31/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 10522; BITTORRENT (BTT): 1355574900; ETHEREUM (ETH): 3.44805; LUNACLASSIC (LUNC): 2952886.7; SHIBAINU (SHIB): 67200184; VERGE (XVG): 9323.3 |
| 49 | CONFIDENTIAL CREDITOR | VOY-16607 | Voyager Digital, LLC | 8033 | 08/31/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | BITTORRENT (BTT): 120773875.7; SHIBAINU (SHIB): 8016331.6 | CONFIDENTIAL CREDITOR | VOY-11144 | Voyager Digital, LLC | 7776 | 08/31/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | BITTORRENT (BTT): 120773875.7; SHIBAINU (SHIB): 8016331.6 |
| 50 | CONFIDENTIAL CREDITOR | VOY-16712 | Voyager Digital, LLC | 8124 | 08/31/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | SHIBAINU (SHIB): 43141882.5 | CONFIDENTIAL CREDITOR | VOY-14360 | Voyager Digital, LLC | 4419 | 08/27/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | SHIBAINU (SHIB): 43141882.5 |
| 51 | CONFIDENTIAL CREDITOR | VOY-16720 | Voyager Digital, LLC | 8154 | 08/31/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | DOGECOIN (DOGE): 5573.7; LOCKEDLUNA (LLUNA): 21.916; TERRALUNA (LUNA): 9.303; LUNACLASSIC (LUNC): 2048953.7; SHIBAINU (SHIB): 405915076.6 | CONFIDENTIAL CREDITOR | VOY-15592 | Voyager Digital, LLC | 3801 | 08/27/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | DOGECOIN (DOGE): 5573.7; LOCKEDLUNA (LLUNA): 21.916; TERRALUNA (LUNA): 9.303; LUNACLASSIC (LUNC): 2048953.7; SHIBAINU (SHIB): 405915076.6 |
| 52 | CONFIDENTIAL CREDITOR | VOY-16826 | Voyager Digital, LLC | 8230 | 09/01/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | SHIBAINU (SHIB): 1835535.9 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 5044 | 08/28/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | SHIBAINU (SHIB): 1835535.9 |
| 53 | CONFIDENTIAL CREDITOR | VOY-16916 | Voyager Digital, LLC | 8331 | 09/01/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | SHIBAINU (SHIB): 3456619.4; USDCOIN (USDC): 213.85 | CONFIDENTIAL CREDITOR | VOY-10979 | Voyager Digital, LLC | 3693 | 08/27/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | SHIBAINU (SHIB): 3456619.4; USDCOIN (USDC): 213.85 |
| 54 | CONFIDENTIAL CREDITOR | VOY-16960 | Voyager Digital, LLC | 8395 | 09/01/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | BITTORRENT (BTT): 609756097.6; JASMYCOIN (JASMY): 32564.8; LOCKEDLUNA (LLUNA): 424.804; TERRALUNA (LUNA): 1000.736; LUNACLASSIC (LUNC): 90053048.8; SHIBAINU (SHIB): 24715153.9; SOLANA (SOL): 0.017 | CONFIDENTIAL CREDITOR | VOY-10517 | Voyager Digital, LLC | 8367 | 09/01/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | BITTORRENT (BTT): 609756097.6; JASMYCOIN (JASMY): 32564.8; LOCKEDLUNA (LLUNA): 424.804; TERRALUNA (LUNA): 1000.736; LUNACLASSIC (LUNC): 90053048.8; SHIBAINU (SHIB): 24715153.9; SOLANA (SOL): 0.017 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

4 of 10

| | Claim to be Disallowed | | | | | | | Remaining Claim | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Schedule 1: Duplicate Claims (Same Debtor)

| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | CONFIDENTIAL CREDITOR | VOY-16983 | Voyager Digital, LLC | 8409 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SANDBOX (SAND): 18.2 ALGORAND (ALGO): 50.76 COSMOS (ATOM): 1.021 AXIEINFINITY (AXS): 1.00505 BITCOIN (BTC): 0.00004 CHILIZ (CHZ): 27.2205 DIGIBYTE (DGB): 100 DOGECOIN (DOGE): 200 POLKADOT (DOT): 1.009 ELROND (EGLD): 0.4024 ENJIN (ENJ): 31.01 ETHEREUMCLASSIC (ETC): 3 ETHEREUM (ETH): 0.03583 HEDERAHASHGRAPH (HBAR): 140.8 KYBERNETWORK (KNC): 3.07 CHAINLINK (LINK): 1.02 LOCKEDLUNA (LLUNA): 2.819 LITECOIN (LTC): 0.1069 TERRALUNA (LUNA): 1.208 LUNACLASSIC (LUNC): 53545.3 DECENTRALAND (MANA): 15.56 POLYGON (MATIC): 20.472 OMGNETWORK (OMG): 4.01 SHIBAINU (SHIB): 1437655.8 SOLANA (SOL): 1.0074 STORMX (STMX): 1013.2 VOYAGERTOKEN (VGX): 2.71 | CONFIDENTIAL CREDITOR | VOY-10423 | Voyager Digital, LLC | 8400 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SANDBOX (SAND): 18.2 ALGORAND (ALGO): 50.76 COSMOS (ATOM): 1.021 AXIEINFINITY (AXS): 1.00505 BITCOIN (BTC): 0.000404 CHILIZ (CHZ): 27.2205 DIGIBYTE (DGB): 100 DOGECOIN (DOGE): 200 POLKADOT (DOT): 1.009 ELROND (EGLD): 0.4024 ENJIN (ENJ): 31.01 ETHEREUMCLASSIC (ETC): 3 ETHEREUM (ETH): 0.03583 HEDERAHASHGRAPH (HBAR): 140.8 KYBERNETWORK (KNC): 3.07 CHAINLINK (LINK): 1.02 LOCKEDLUNA (LLUNA): 2.819 LITECOIN (LTC): 0.1069 TERRALUNA (LUNA): 1.208 LUNACLASSIC (LUNC): 53545.3 DECENTRALAND (MANA): 15.56 POLYGON (MATIC): 20.472 OMGNETWORK (OMG): 4.01 SHIBAINU (SHIB): 1437655.8 SOLANA (SOL): 1.0074 STORMX (STMX): 1013.2 VOYAGERTOKEN (VGX): 2.71 |
| 56 | CONFIDENTIAL CREDITOR | VOY-17051 | Voyager Digital, LLC | 8485 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 12804583928.8 ICON (ICX): 166.3 STORMX (STMX): 146166.3 VOYAGERTOKEN (VGX): 333.33 | CONFIDENTIAL CREDITOR | VOY-13231 | Voyager Digital, LLC | 4497 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 12804583928.8 ICON (ICX): 166.3 STORMX (STMX): 146166.3 VOYAGERTOKEN (VGX): 333.33 |
| 57 | CONFIDENTIAL CREDITOR | VOY-17308 | Voyager Digital, LLC | 8725 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 144.9 BITCOIN (BTC): 0.018639 ETHEREUM (ETH): 0.51535 | CONFIDENTIAL CREDITOR | VOY-13199 | Voyager Digital, LLC | 2538 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 144.9 BITCOIN (BTC): 0.018639 ETHEREUM (ETH): 0.51535 |
| 58 | CONFIDENTIAL CREDITOR | VOY-17398 | Voyager Digital, LLC | 8828 | 09/04/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 902.9 BITCOIN (BTC): 0.000636 BITTORRENT (BTT): 226244343.8 ONTOLOGY (ONT): 134.35 SHIBAINU (SHIB): 122651579.6 TRON (TRX): 3192.2 | CONFIDENTIAL CREDITOR | VOY-16356 | Voyager Digital, LLC | 8801 | 09/04/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 902.9 BITCOIN (BTC): 0.000636 BITTORRENT (BTT): 226244343.8 ONTOLOGY (ONT): 134.35 SHIBAINU (SHIB): 122651579.6 TRON (TRX): 3192.2 |
| 59 | CONFIDENTIAL CREDITOR | VOY-17477 | Voyager Digital, LLC | 8892 | 09/05/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.00051 USDCOIN (USDC): 529.87 | CONFIDENTIAL CREDITOR | VOY-10077 | Voyager Digital, LLC | 6414 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.00051 USDCOIN (USDC): 529.87 |
| 60 | CONFIDENTIAL CREDITOR | VOY-17704 | Voyager Digital, LLC | 9106 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ALGORAND (ALGO): 5307.29 ANKRPROTOCOL (ANKR): 17.82214 BASICATTENTIONTOKEN (BAT): 171.9 BITCOIN (BTC): 0.101908 BITTORRENT (BTT): 116558699.9 CHILIZ (CHZ): 2631.8239 NERVOSNETWORK (CKB): 5884.7 DAI (DAI): 3.41 DIGIBYTE (DGB): 1111.2 DOGECOIN (DOGE): 9951.7 POLKADOT (DOT): 20.461 ENJIN (ENJ): 28.99 ETHEREUM (ETH): 0.50493 FANTOM (FTM): 36.607 GOLEM (GLM): 38.19 ICON (ICX): 481.7 JASMYCOIN (JASMY): 2370.2 LOCKEDLUNA (LLUNA): 6.698 TERRALUNA (LUNA): 2.871 LUNACLASSIC (LUNC): 626209.6 DECENTRALAND (MANA): 252.51 ONTOLOGY (ONT): 20.87 SANDBOX (SAND): 4.687 SHIBAINU (SHIB): 43087368.7 SKALE (SKL): 1529.97 STORMX (STMX): 3261.7 TRON (TRX): 592 UMA (UMA): 14.604 TETHER (USDT): 99.85 VECHAIN (VET): 160.8 VOYAGERTOKEN (VGX): 684.19 | CONFIDENTIAL CREDITOR | VOY-17068 | Voyager Digital, LLC | 4850 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ALGORAND (ALGO): 5307.29 ANKRPROTOCOL (ANKR): 17.82214 BASICATTENTIONTOKEN (BAT): 171.9 BITCOIN (BTC): 0.101908 BITTORRENT (BTT): 116558699.9 CHILIZ (CHZ): 2631.8239 NERVOSNETWORK (CKB): 5884.7 DAI (DAI): 3.41 DIGIBYTE (DGB): 1111.2 DOGECOIN (DOGE): 9951.7 POLKADOT (DOT): 20.461 ENJIN (ENJ): 28.99 ETHEREUM (ETH): 0.50493 FANTOM (FTM): 36.607 GOLEM (GLM): 38.19 ICON (ICX): 481.7 JASMYCOIN (JASMY): 2370.2 LOCKEDLUNA (LLUNA): 6.698 TERRALUNA (LUNA): 2.871 LUNACLASSIC (LUNC): 626209.6 DECENTRALAND (MANA): 252.51 ONTOLOGY (ONT): 20.87 SANDBOX (SAND): 4.687 SHIBAINU (SHIB): 43087368.7 SKALE (SKL): 1529.97 STORMX (STMX): 3261.7 TRON (TRX): 592 UMA (UMA): 14.604 TETHER (USDT): 99.85 VECHAIN (VET): 160.8 VOYAGERTOKEN (VGX): 684.19 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

5 of 10

| Claim to be Disallowed | | | | | | | Remaining Claim | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |

| Coin Amounts |
|---|
| AAVE (AAVE): 0.3868 |
| CARDANO (ADA): 113.7 |
| ALGORAND (ALGO): 44.08 |
| MYNEIGHBORALICE (ALICE): 3.494 |
| AMP (AMP): 781.83 |
| ANKRPROTOCOL (ANKR): 236.29768 |
| APECOIN (APE): 10.379 |
| COSMOS (ATOM): 0.631 |
| AUDIUS (AUDIO): 13.867 |
| AVALANCHE (AVAX): 0.37 |
| AXIEINFINITY (AXS): 0.26436 |
| BANDPROTOCOL (BAND): 21.252 |
| BASICATTENTIONTOKEN (BAT): 39.8 |
| BITCOINCASH (BCH): 0.34988 |
| BICONOMY (BICO): 14.646 |
| BANCOR (BNT): 7.298 |
| BITCOIN (BTC): 0.014086 |
| BITTORRENT (BTT): 5247600 |
| PANCAKESWAP (CAKE): 1.625 |
| CELO (CELO): 8.439 |
| CHILIZ (CHZ): 55.2215 |
| NERVOSNETWORK (CKB): 9543.1 |
| COMPOUND (COMP): 0.02777 |
| CURVEDAOTOKEN (CRV): 2.0762 |
| DAI(DAI): 19.86 |
| DASH (DASH): 0.639 |
| DIGIBYTE (DGB): 1618.3 |
| DOGECOIN (DOGE): 1983.9 |
| POLKADOT (DOT): 24.498 |
| DYDX (DYDX): 3.3289 |
| ELROND (EGLD): 0.0932 |
| ENJIN (ENJ): 13.32 |
| ETHEREUMNAMESERVICE (ENS): 0.51 |
| EOS (EOS): 8.83 |
| ETHEREUMCLASSIC (ETC): 0.79 |
| ETHEREUM (ETH): 0.07106 |
| HARVESTFINANCE (FARM): 0.11311 |
| FETCH.AI (FET): 23.39 |
| FILECOIN (FIL): 4 |
| FLOW (FLOW): 7.417 |
| FANTOM (FTM): 8.115 |
| GALA (GALA): 76.0189 |
| GOLEM (GLM): 39.57 |
| THEGRAPH(GRT): 75.72 |
| HEDERAHASHGRAPH (HBAR): 169.3 |
| INTERNETCOMPUTER (ICP): 1.52 |
| ICON (ICX): 34.7 |
| IOTA (IOT): 33.04 |
| JASMYCOIN (JASMY): 1117.7 |
| KAVA (KAVA): 101.69 |
| KEEPNETWORK (KEEP): 57.3 |
| KYBERNETWORK (KNC): 302.75 |
| KUSAMA (KSM): 0.1 |
| CHAINLINK (LINK): 3.21 |
| LOCKEDLUNA (LLUNA): 11.331 |
| LIVEPEER (LPT): 0.2579 |
| LOOPRING (LRC): 9.483 |
| LITECOIN (LTC): 0.57218 |
| TERRALUNA (LUNA): 4.856 |
| LUNACLASSIC (LUNC): 1018610.7 |
| DECENTRALAND (MANA): 7.56 |
| POLYGON (MATIC): 135.364 |
| MAKER (MKR): 0.0074 |
| NEO (NEO): 1.267 |
| OCEANPROTOCOL (OCEAN): 55.17 |
| OMGNETWORK (OMG): 51.45 |
| ONTOLOGY (ONT): 24.27 |
| OPTIMISM (OP): 19.69 |
| ORCHID (OXT): 510.7 |
| PERPETUALPROTOCOL (PERP): 5.598 |
| POLYMATH (POLY): 24.85 |
| QUANT (QNT): 0.1722 |
| QTUM (QTUM): 2.05 |
| RAYDIUM (RAY): 12.693 |
| REN (REN): 30.25 |
| OASISNETWORK (ROSE): 140.77 |
| SANDBOX (SAND): 12.4084 |
| SHIBAINU (SHIB): 107547996.3 |
| SKALE (SKL): 307.85 |
| SOLANA (SOL): 0.6632 |
| SPELLTOKEN (SPELL): 5621.3 |
| SERUM (SRM): 1.173 |
| STORMX (STMX): 6906.2 |
| SUSHISWAP (SUSHI): 6.1943 |
| ORIGINTRAIL (TRAC): 14.17 |
| TRON (TRX): 348.4 |
| UMA (UMA): 5.173 |
| UNISWAP (UNI): 11.668 |

| | Claim to be Disallowed | | | | | | | Remaining Claim | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 61 | CONFIDENTIAL CREDITOR | VOY-17703 | Voyager Digital, LLC | 9123 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | USDCOIN (USDC): 114.67 VECHAIN (VET): 394.3 VOYAGERTOKEN (VGX): 101.58 WAVES (WAVES): 0.362 STELLARLUMENS (XLM): 292.6 MONERO (XMR): 0.209 TEZOS (XTZ): 10.37 VERGE (AVG): 10006.3 YEARN.FINANCE (YFI): 0.001077 DFI.MONEY (YFII): 0.005625 YIELDGUILDGAMES (YGG): 3.976 ZCASH (ZEC): 0.049 HORIZEN (ZEN): 0.2417 0X (ZRX): 54.7 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 6020 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | USDCOIN (USDC): 114.67 VECHAIN (VET): 394.3 VOYAGERTOKEN (VGX): 101.58 WAVES (WAVES): 0.362 STELLARLUMENS (XLM): 292.6 MONERO (XMR): 0.209 TEZOS (XTZ): 10.37 VERGE (AVG): 10006.3 YEARN.FINANCE (YFI): 0.001077 DFI.MONEY (YFII): 0.005625 YIELDGUILDGAMES (YGG): 3.976 ZCASH (ZEC): 0.049 HORIZEN (ZEN): 0.2417 0X (ZRX): 54.7 |
| 62 | CONFIDENTIAL CREDITOR | VOY-17710 | Voyager Digital, LLC | 9136 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BASICATTENTIONTOKEN (BAT): 89.1 BITCOINCASH (BCH): 0.33431 BITCOIN (BTC): 0.07379 BITTORRENT (BTT): 2072402966.2 NERVOSNETWORK (CKB): 80388.4 DIGIBYTE (DGB): 2581.3 EOS (EOS): 141.12 ETHEREUMCLASSIC (ETC): 0.03 ETHEREUM (ETH): 0.07085 FILECOIN (FIL): 15.54 FANTOM (FTM): 400 THEGRAPH(GRT): 104.95 HEDERAHASHGRAPH (HBAR): 3000 IOTA (IOT): 50 LITECOIN (LTC): 0.0084 DECENTRALAND (MANA): 3.1 NEO (NEO): 53.795 ONTOLOGY (ONT): 1203.59 OASISNETWORK (ROSE): 2004.99 SERUM (SRM): 150 STORMX (STMX): 3589.6 USDCOIN (USDC): 7073.69 VECHAIN (VET): 110721.4 VOYAGERTOKEN (VGX): 2957.14 STELLARLUMENS (XLM): 3.7 TEZOS (XTZ): 0.15 VERGE (AVG): 46218 ZCASH (ZEC): 46.95 0X (ZRX): 3.8 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 7874 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BASICATTENTIONTOKEN (BAT): 89.1 BITCOINCASH (BCH): 0.33431 BITCOIN (BTC): 0.07379 BITTORRENT (BTT): 2072402966.2 NERVOSNETWORK (CKB): 80388.4 DIGIBYTE (DGB): 2581.3 EOS (EOS): 141.12 ETHEREUMCLASSIC (ETC): 0.03 ETHEREUM (ETH): 0.07085 FILECOIN (FIL): 15.54 FANTOM (FTM): 400 THEGRAPH(GRT): 104.95 HEDERAHASHGRAPH (HBAR): 3000 IOTA (IOT): 50 LITECOIN (LTC): 0.0084 DECENTRALAND (MANA): 3.1 NEO (NEO): 53.795 ONTOLOGY (ONT): 1203.59 OASISNETWORK (ROSE): 2004.99 SERUM (SRM): 150 STORMX (STMX): 3589.6 USDCOIN (USDC): 7073.69 VECHAIN (VET): 110721.4 VOYAGERTOKEN (VGX): 2957.14 STELLARLUMENS (XLM): 3.7 TEZOS (XTZ): 0.15 VERGE (AVG): 46218 ZCASH (ZEC): 46.95 0X (ZRX): 3.8 |
| 63 | CONFIDENTIAL CREDITOR | VOY-17730 | Voyager Digital, LLC | 9150 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 908.7 ENJIN (ENJ): 941.95 HEDERAHASHGRAPH (HBAR): 4923.5 LOCKEDLUNA (LLUNA): 514.634 TERRALUNA (LUNA): 220.558 LUNACLASSIC (LUNC): 712.9 OMGNETWORK (OMG): 154.88 QUANT (QNT): 9.08347 SHIBAINU (SHIB): 47557981 SOLANA (SOL): 8.2507 USDCOIN (USDC): 29.14 VOYAGERTOKEN (VGX): 643.08 RIPPLE (XRP): 120.6 | CONFIDENTIAL CREDITOR | VOY-15262 | Voyager Digital, LLC | 6184 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 908.7 ENJIN (ENJ): 941.95 HEDERAHASHGRAPH (HBAR): 4923.5 LOCKEDLUNA (LLUNA): 514.634 TERRALUNA (LUNA): 220.558 LUNACLASSIC (LUNC): 712.9 OMGNETWORK (OMG): 154.88 QUANT (QNT): 9.08347 SHIBAINU (SHIB): 47557981 SOLANA (SOL): 8.2507 USDCOIN (USDC): 29.14 VOYAGERTOKEN (VGX): 643.08 RIPPLE (XRP): 120.6 |
| 64 | CONFIDENTIAL CREDITOR | VOY-17754 | Voyager Digital, LLC | 9164 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 3.5 DOGECOIN (DOGE): 4.3 POLKADOT (DOT): 1.652 SHIBAINU (SHIB): 27494.7 SOLANA (SOL): 0.0504 VOYAGERTOKEN (VGX): 4.12 DFI.MONEY (YFII): 1.073502 | CONFIDENTIAL CREDITOR | VOY-15881 | Voyager Digital, LLC | 5055 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 3.5 DOGECOIN (DOGE): 4.3 POLKADOT (DOT): 1.652 SHIBAINU (SHIB): 27494.7 SOLANA (SOL): 0.0504 VOYAGERTOKEN (VGX): 4.12 DFI.MONEY (YFII): 1.073502 |
| 65 | CONFIDENTIAL CREDITOR | VOY-17807 | Voyager Digital, LLC | 9237 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.013293 BITTORRENT (BTT): 123152709.3 DOGECOIN (DOGE): 4560.8 SHIBAINU (SHIB): 32583183.5 | CONFIDENTIAL CREDITOR | VOY-10352 | Voyager Digital, LLC | 2108 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.013293 BITTORRENT (BTT): 123152709.3 DOGECOIN (DOGE): 4560.8 SHIBAINU (SHIB): 32583183.5 |
| 66 | CONFIDENTIAL CREDITOR | VOY-17842 | Voyager Digital Holdings, Inc. | 9258 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.000404 ETHEREUM (ETH): 0.00377 SHIBAINU (SHIB): 311287154.7 | CONFIDENTIAL CREDITOR | VOY-15468 | Voyager Digital Holdings, Inc. | 9256 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.000404 ETHEREUM (ETH): 0.00377 SHIBAINU (SHIB): 311287154.7 |
| 67 | CONFIDENTIAL CREDITOR | VOY-17845 | Voyager Digital Holdings, Inc. | 9271 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.000404 ETHEREUM (ETH): 1.02975 SHIBAINU (SHIB): 31288035.6 STELLARLUMENS (XLM): 10321.7 | CONFIDENTIAL CREDITOR | VOY-15010 | Voyager Digital Holdings, Inc. | 9260 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.000404 ETHEREUM (ETH): 1.02975 SHIBAINU (SHIB): 31288035.6 STELLARLUMENS (XLM): 10321.7 |
| 68 | CONFIDENTIAL CREDITOR | VOY-17858 | Voyager Digital, LLC | 9278 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | NERVOSNETWORK (CKB): 7919.3 TERRALUNA (LUNA): 3.444 LUNACLASSIC (LUNC): 225155.2 DECENTRALAND (MANA): 16.29 SHIBAINU (SHIB): 752634.2 | CONFIDENTIAL CREDITOR | VOY-14668 | Voyager Digital, LLC | 9259 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | NERVOSNETWORK (CKB): 7919.3 TERRALUNA (LUNA): 3.444 LUNACLASSIC (LUNC): 225155.2 DECENTRALAND (MANA): 16.29 SHIBAINU (SHIB): 752634.2 |
| 69 | CONFIDENTIAL CREDITOR | VOY-17878 | Voyager Digital Holdings, Inc. | 9292 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 3.587 PANCAKESWAP (CAKE): 7.063 THEGRAPH(GRT): 127.12 TERRALUNA (LUNA): 0.367 LUNACLASSIC (LUNC): 24005 POLYGON (MATIC): 57.922 POLYMATH (POLY): 225.89 SHIBAINU (SHIB): 6362073.2 SOLANA (SOL): 1.4901 STORMX (STMX): 3590 STELLARLUMENS (XLM): 318.2 | CONFIDENTIAL CREDITOR | VOY-13849 | Voyager Digital Holdings, Inc. | 5271 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 3.587 PANCAKESWAP (CAKE): 7.063 THEGRAPH(GRT): 127.12 TERRALUNA (LUNA): 0.367 LUNACLASSIC (LUNC): 24005 POLYGON (MATIC): 57.922 POLYMATH (POLY): 225.89 SHIBAINU (SHIB): 6362073.2 SOLANA (SOL): 1.4901 STORMX (STMX): 3590 STELLARLUMENS (XLM): 318.2 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

7 of 10

| | | | Claim to be Disallowed | | | | | | | | Remaining Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 70 | CONFIDENTIAL CREDITOR | VOY-17877 | Voyager Digital Holdings, Inc. | 9311 | 09/08/2022 | Administrative: $0.00; Secured: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | APECOIN (APE): 3.587; PANCAKESWAP (CAKE): 7.063; THEGRAPH(GRT): 127.12; TERRALUNA (LUNA): 0.367; LUNACLASSIC (LUNC): 24005; POLYGON (MATIC): 57.922; POLYMATH (POLY): 225.89; SHIBAINU (SHIB): 6362073.2; SOLANA (SOL): 1.4901; STORMX (STMX): 3590; STELLARLUMENS (XLM): 318.2 | CONFIDENTIAL CREDITOR | VOY-19398 | Voyager Digital Holdings, Inc. | 5271 | 08/28/2022 | Administrative: $0.00; Secured: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | APECOIN (APE): 3.587; PANCAKESWAP (CAKE): 7.063; THEGRAPH(GRT): 127.12; TERRALUNA (LUNA): 0.367; LUNACLASSIC (LUNC): 24005; POLYGON (MATIC): 57.922; POLYMATH (POLY): 225.89; SHIBAINU (SHIB): 6362073.2; SOLANA (SOL): 1.4901; STORMX (STMX): 3590; STELLARLUMENS (XLM): 318.2 |
| 71 | CONFIDENTIAL CREDITOR | VOY-17964 | Voyager Digital, LLC | 9384 | 09/09/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | VOYAGERTOKEN (VGX): 4.61 | CONFIDENTIAL CREDITOR | VOY-14223 | Voyager Digital, LLC | 7341 | 08/30/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | VOYAGERTOKEN (VGX): 4.61 |
| 72 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 9433 | 08/16/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: $133,600.00; Total: $133,600.00 | | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 1407 | 08/15/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: $133,600.00; Total: $133,600.00 | |
| 73 | CONFIDENTIAL CREDITOR | VOY-18029 | Voyager Digital, LLC | 9494 | 09/10/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: $0.00; Total: $0.00 | EOS (EOS): 0.29 | CONFIDENTIAL CREDITOR | VOY-13649 | Voyager Digital, LLC | 6096 | 08/29/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: $0.00; Total: $0.00 | EOS (EOS): 0.29 |
| 74 | CONFIDENTIAL CREDITOR | VOY-18026 | Voyager Digital, LLC | 9505 | 09/10/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | VOYAGERTOKEN (VGX): 5.17 | CONFIDENTIAL CREDITOR | VOY-17844 | Voyager Digital, LLC | 2230 | 08/25/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | VOYAGERTOKEN (VGX): 5.17 |
| 75 | CONFIDENTIAL CREDITOR | VOY-18104 | Voyager Digital, LLC | 9560 | 09/12/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | BITCOIN (BTC): 0.023686; ETHEREUM (ETH): 0.51504; SOLANA (SOL): 77.5905 | CONFIDENTIAL CREDITOR | VOY-14698 | Voyager Digital, LLC | 1923 | 08/25/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | BITCOIN (BTC): 0.023686; ETHEREUM (ETH): 0.51504; SOLANA (SOL): 77.5905 |
| 76 | CONFIDENTIAL CREDITOR | VOY-18211 | Voyager Digital, LLC | 9672 | 09/14/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 3528.7; BITCOIN (BTC): 0.107896; EOS (EOS): 3.49895; SOLANA (SOL): 9.6278; USDCOIN (USDC): 74632.94 | CONFIDENTIAL CREDITOR | VOY-12397 | Voyager Digital, LLC | 9670 | 09/14/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 3528.7; BITCOIN (BTC): 0.107896; EOS (EOS): 3.49895; SOLANA (SOL): 9.6278; USDCOIN (USDC): 74632.94 |
| 77 | CONFIDENTIAL CREDITOR | VOY-18222 | Voyager Digital, LLC | 9705 | 09/14/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | BITCOIN (BTC): 0.012913; DAI(DAI): 98.09; POLKADOT (DOT): 148.702; EOS (EOS): 3352.9; ICON (ICX): 2196; NEO (NEO): 190.907; ONTOLOGY (ONT): 5005.85; VERGE (XVG): 74557.2 | CONFIDENTIAL CREDITOR | VOY-12187 | Voyager Digital, LLC | 6986 | 08/30/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | BITCOIN (BTC): 0.012913; DAI(DAI): 98.09; POLKADOT (DOT): 148.702; EOS (EOS): 3352.9; ICON (ICX): 2196; NEO (NEO): 190.907; ONTOLOGY (ONT): 5005.85; VERGE (XVG): 74557.2 |
| 78 | CONFIDENTIAL CREDITOR | VOY-18469 | Voyager Digital Holdings, Inc. | 9946 | 09/20/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: $0.00; Total: $0.00 | BITTORRENT (BTT): 9293223400 | CONFIDENTIAL CREDITOR | VOY-11262 | Voyager Digital Holdings, Inc. | 7978 | 08/31/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: $0.00; Total: $0.00 | BITTORRENT (BTT): 9293223400 |
| 79 | CONFIDENTIAL CREDITOR | VOY-18546 | Voyager Digital, LLC | 10013 | 09/21/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | AVALANCHE (AVAX): 15.26; POLKADOT (DOT): 155.035; VECHAIN (VET): 6755.8 | CONFIDENTIAL CREDITOR | VOY-12151 | Voyager Digital, LLC | 4891 | 08/28/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | AVALANCHE (AVAX): 15.26; POLKADOT (DOT): 155.035; VECHAIN (VET): 6755.8 |
| 80 | CONFIDENTIAL CREDITOR | VOY-18966 | Voyager Digital Holdings, Inc. | 10488 | 09/26/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: $0.00; Total: $0.00 | SHIBAINU (SHIB): 141675401.3 | CONFIDENTIAL CREDITOR | VOY-10693 | Voyager Digital Holdings, Inc. | 10099 | 09/22/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: $0.00; Total: $0.00 | SHIBAINU (SHIB): 141675401.3 |
| 81 | CONFIDENTIAL CREDITOR | VOY-19015 | Voyager Digital Holdings, Inc. | 10537 | 09/26/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | DOGECOIN (DOGE): 655.3; ETHEREUM (ETH): 0.03523; LOCKEDLUNA (LLUNA): 18.974; TERRALUNA (LUNA): 43.213; LUNACLASSIC (LUNC): 8403150.5; SHIBAINU (SHIB): 84058168.2 | CONFIDENTIAL CREDITOR | VOY-17399 | Voyager Digital Holdings, Inc. | 8115 | 08/31/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | DOGECOIN (DOGE): 655.3; ETHEREUM (ETH): 0.03523; LOCKEDLUNA (LLUNA): 18.974; TERRALUNA (LUNA): 43.213; LUNACLASSIC (LUNC): 8403150.5; SHIBAINU (SHIB): 84058168.2 |
| 82 | CONFIDENTIAL CREDITOR | VOY-19018 | Voyager Digital Holdings, Inc. | 10540 | 09/26/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | BITCOIN (BTC): 0.340211 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 10538 | 09/26/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | BITCOIN (BTC): 0.340211 |
| 83 | CONFIDENTIAL CREDITOR | VOY-19103 | Voyager Digital, LLC | 10625 | 09/27/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 3951; BITTORRENT (BTT): 70465600; DOGECOIN (DOGE): 596.4; POLKADOT (DOT): 331.459; ETHEREUM (ETH): 0.18762; POLYGON (MATIC): 572.233; SOLANA (SOL): 8.4589; STORMX (STMX): 6223.8; TRON (TRX): 940.3; USDCOIN (USDC): 0.85; VECHAIN (VET): 4718.6; STELLARLUMENS (XLM): 2510.2 | CONFIDENTIAL CREDITOR | VOY-15933 | Voyager Digital, LLC | 9323 | 09/08/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 3951; BITTORRENT (BTT): 70465600; DOGECOIN (DOGE): 596.4; POLKADOT (DOT): 331.459; ETHEREUM (ETH): 0.18762; POLYGON (MATIC): 572.233; SOLANA (SOL): 8.4589; STORMX (STMX): 6223.8; TRON (TRX): 940.3; USDCOIN (USDC): 0.85; VECHAIN (VET): 4718.6; STELLARLUMENS (XLM): 2510.2 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

8 of 10

| | Claim to be Disallowed | | | | | | | | Remaining Claim | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts / Coin Amounts |
| 84 | CONFIDENTIAL CREDITOR | VOY-19114 | Voyager Digital, LLC | 10636 | 09/27/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | BITCOIN (BTC): 0.000502; SHIBAINU (SHIB): 2140236.4 | | CONFIDENTIAL CREDITOR | VOY-16989 | Voyager Digital, LLC | 7358 | 08/31/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated — BITCOIN (BTC): 0.000502; SHIBAINU (SHIB): 2140236.4 |
| 85 | CONFIDENTIAL CREDITOR | VOY-19256 | Voyager Digital Holdings, Inc. | 10778 | 09/27/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 10055.7; ALGORAND (ALGO): 0.85; BITCOIN (BTC): 1.286269; NERVOSNETWORK (CKB): 101121.4; POLKADOT (DOT): 504.285; ETHEREUM (ETH): 14.48201; CHAINLINK (LINK): 501.22; LOCKEDLUNA (LLUNA): 36.578; POLYGON (MATIC): 10034.361; SOLANA (SOL): 0.0774; USDCOIN (USDC): 32.5 | | CONFIDENTIAL CREDITOR | VOY-16698 | Voyager Digital Holdings, Inc. | 6966 | 08/29/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated — CARDANO (ADA): 10055.7; ALGORAND (ALGO): 0.85; BITCOIN (BTC): 1.286269; NERVOSNETWORK (CKB): 101121.4; POLKADOT (DOT): 504.285; ETHEREUM (ETH): 14.48201; CHAINLINK (LINK): 501.22; LOCKEDLUNA (LLUNA): 36.578; POLYGON (MATIC): 10034.361; SOLANA (SOL): 0.0774; USDCOIN (USDC): 32.5 |
| 86 | CONFIDENTIAL CREDITOR | VOY-19280 | Voyager Digital Holdings, Inc. | 10802 | 09/27/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | BITCOIN (BTC): 0.000524; HEDERAHASHGRAPH (HBAR): 13147 | | CONFIDENTIAL CREDITOR | VOY-13206 | Voyager Digital Holdings, Inc. | 8490 | 09/01/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated — BITCOIN (BTC): 0.000524; HEDERAHASHGRAPH (HBAR): 13147 |
| 87 | CONFIDENTIAL CREDITOR | VOY-19502 | Voyager Digital, LLC | 11024 | 10/01/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 135.2; BITCOIN (BTC): 0.263345; ETHEREUM (ETH): 1.90381; SHIBAINU (SHIB): 36711222.5 | | CONFIDENTIAL CREDITOR | VOY-19757 | Voyager Digital, LLC | 10997 | 09/30/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated — CARDANO (ADA): 135.2; BITCOIN (BTC): 0.263345; ETHEREUM (ETH): 1.90381; SHIBAINU (SHIB): 36711222.5 |
| 88 | CONFIDENTIAL CREDITOR | VOY-19617 | Voyager Digital Holdings, Inc. | 11139 | 10/02/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 163.8; BITCOIN (BTC): 0.062248; BITTORRENT (BTT): 129299800; NERVOSNETWORK (CKB): 12129.7; DIGIBYTE (DGB): 1005.6; POLKADOT (DOT): 22.543; ETHEREUM (ETH): 0.04883; GOLEM (GLM): 241.57; THEGRAPH(GRT): 107.35; DECENTRALAND (MANA): 4.8; POLYGON (MATIC): 118.757; OCEANPROTOCOL (OCEAN): 96.41; SANDBOX (SAND): 14.3721; SHIBAINU (SHIB): 26797967.7; SPELLTOKEN (SPELL): 14040; STORMX (STMX): 3788.3; TRON (TRX): 2136.5; USDCOIN (USDC): 1.43; VECHAIN (VET): 1303.9; VOYAGERTOKEN (VGX): 50.28; STELLARLUMENS (XLM): 224.2; VERGE (XVG): 14765.7 | | CONFIDENTIAL CREDITOR | VOY-19016 | Voyager Digital Holdings, Inc. | 11138 | 10/02/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated — CARDANO (ADA): 163.8; BITCOIN (BTC): 0.062248; BITTORRENT (BTT): 129299800; NERVOSNETWORK (CKB): 12129.7; DIGIBYTE (DGB): 1005.6; POLKADOT (DOT): 22.543; ETHEREUM (ETH): 0.04883; GOLEM (GLM): 241.57; THEGRAPH(GRT): 107.35; DECENTRALAND (MANA): 4.8; POLYGON (MATIC): 118.757; OCEANPROTOCOL (OCEAN): 96.41; SANDBOX (SAND): 14.3721; SHIBAINU (SHIB): 26797967.7; SPELLTOKEN (SPELL): 14040; STORMX (STMX): 3788.3; TRON (TRX): 2136.5; USDCOIN (USDC): 1.43; VECHAIN (VET): 1303.9; VOYAGERTOKEN (VGX): 50.28; STELLARLUMENS (XLM): 224.2; VERGE (XVG): 14765.7 |
| 89 | CONFIDENTIAL CREDITOR | VOY-19721 | Voyager Digital, LLC | 11299 | 10/03/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | BITCOIN (BTC): 0.847749; ETHEREUM (ETH): 4.63625 | | CONFIDENTIAL CREDITOR | VOY-16575 | Voyager Digital, LLC | 11296 | 10/03/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated — BITCOIN (BTC): 0.847749; ETHEREUM (ETH): 4.63625 |
| 90 | CONFIDENTIAL CREDITOR | VOY-19752 | Voyager Digital Holdings, Inc. | 11330 | 10/03/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | ALGORAND (ALGO): 5.14; AVALANCHE (AVAX): 0.85; AXIEINFINITY (AXS): 99.65263; BASICATTENTIONTOKEN (BAT): 0.5; COMPOUND (COMP): 1.01432; DOGECOIN (DOGE): 12498; FANTOM (FTM): 2017.905; GALA (GALA): 77815.0441; HEDERAHASHGRAPH (HBAR): 33.3; LOCKEDLUNA (LLUNA): 5.573; LITECOIN (LTC): 103.00878; TERRALUNA (LUNA): 1.773; LUNACLASSIC (LUNC): 135408.1; POLYGON (MATIC): 6.607; SHIBAINU (SHIB): 619883755.3; SOLANA (SOL): 224.3718; SERUM (SRM): 420.104; TETHER (USDT): 741.95; WAVES (WAVES): 0.673; TEZOS (XTZ): 867.09 | | CONFIDENTIAL CREDITOR | VOY-16699 | Voyager Digital Holdings, Inc. | 11144 | 10/03/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated — ALGORAND (ALGO): 5.14; AVALANCHE (AVAX): 0.85; AXIEINFINITY (AXS): 99.65263; BASICATTENTIONTOKEN (BAT): 0.5; COMPOUND (COMP): 1.01432; DOGECOIN (DOGE): 12498; FANTOM (FTM): 2017.905; GALA (GALA): 77815.0441; HEDERAHASHGRAPH (HBAR): 33.3; LOCKEDLUNA (LLUNA): 5.573; LITECOIN (LTC): 103.00878; TERRALUNA (LUNA): 1.773; LUNACLASSIC (LUNC): 135408.1; POLYGON (MATIC): 6.607; SHIBAINU (SHIB): 619883755.3; SOLANA (SOL): 224.3718; SERUM (SRM): 420.104; TETHER (USDT): 741.95; WAVES (WAVES): 0.673; TEZOS (XTZ): 867.09 |
| 91 | CONFIDENTIAL CREDITOR | VOY-19758 | Voyager Digital Ltd. | 11336 | 10/03/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | AAVE (AAVE): 0 | | CONFIDENTIAL CREDITOR | VOY-12642 | Voyager Digital Ltd. | 11335 | 10/03/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated — AAVE (AAVE): 0 |
| 92 | CONFIDENTIAL CREDITOR | VOY-20164 | Voyager Digital, LLC | 11767 | 11/19/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: $0.00; Total: $0.00 | CARDANO (ADA): 8.4; BITCOIN (BTC): 0.000532; DOGECOIN (DOGE): 276.7; ETHEREUMCLASSIC (ETC): 0.31 | | CONFIDENTIAL CREDITOR | VOY-16454 | Voyager Digital, LLC | 6139 | 08/29/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated — CARDANO (ADA): 8.4; BITCOIN (BTC): 0.000532; DOGECOIN (DOGE): 276.7; ETHEREUMCLASSIC (ETC): 0.31 |
| 93 | CONFIDENTIAL CREDITOR | VOY-20191 | Voyager Digital, LLC | 11794 | 11/20/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 197.9; NERVOSNETWORK (CKB): 347581.4; UNISWAP (UNI): 16.167 | | CONFIDENTIAL CREDITOR | VOY-13896 | Voyager Digital, LLC | 6894 | 08/29/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated — CARDANO (ADA): 197.9; NERVOSNETWORK (CKB): 347581.4; UNISWAP (UNI): 16.167 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

9 of 10

Duplicate Claims (Same Debtor)
Schedule 1 - Page 1 of 275

| | | | Claim to be Disallowed | | | | | | Remaining Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 94 | CONFIDENTIAL CREDITOR | VOY-20221 | Voyager Digital, LLC | 11824 | 11/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 4446 POLYGON (MATIC): 5396.705 OCEANPROTOCOL (OCEAN): 3577.7 SHIBAINU (SHIB): 209122218 | CONFIDENTIAL CREDITOR | VOY-10822 | Voyager Digital, LLC | 6090 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 4446 POLYGON (MATIC): 5396.705 OCEANPROTOCOL (OCEAN): 3577.7 SHIBAINU (SHIB): 209122218 |
| 95 | CONFIDENTIAL CREDITOR | VOY-20228 | Voyager Digital, LLC | 11831 | 11/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 6.2 BITCOIN (BTC): 0.102845 BITTORRENT (BTT): 25323348.5 NERVOSNETWORK (CKB): 497.5 DIGIBYTE (DGB): 235 DOGECOIN (DOGE): 12.5 POLKADOT (DOT): 8.954 ETHEREUM (ETH): 1.43415 HEDERAHASHGRAPH (HBAR): 56.3 CHAINLINK (LINK): 4.19 LITECOIN (LTC): 1.59105 DECENTRALAND (MANA): 17.27 SANDBOX (SAND): 14.4928 STORMX (STMX): 298.7 USDCOIN (USDC): 204.17 VECHAIN (VET): 1547.9 VOYAGERTOKEN (VGX): 228.57 VERGE (XVG): 444.5 | CONFIDENTIAL CREDITOR | VOY-11804 | Voyager Digital, LLC | 8403 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 6.2 BITCOIN (BTC): 0.102845 BITTORRENT (BTT): 25323348.5 NERVOSNETWORK (CKB): 497.5 DIGIBYTE (DGB): 235 DOGECOIN (DOGE): 12.5 POLKADOT (DOT): 8.954 ETHEREUM (ETH): 1.43415 HEDERAHASHGRAPH (HBAR): 56.3 CHAINLINK (LINK): 4.19 LITECOIN (LTC): 1.59105 DECENTRALAND (MANA): 17.27 SANDBOX (SAND): 14.4928 STORMX (STMX): 298.7 USDCOIN (USDC): 204.17 VECHAIN (VET): 1547.9 VOYAGERTOKEN (VGX): 228.57 VERGE (XVG): 444.5 |
| 96 | CONFIDENTIAL CREDITOR | VOY-20252 | Voyager Digital Holdings, Inc. | 11873 | 11/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 4697.4 AXIEINFINITY (AXS): 1.00387 DOGECOIN (DOGE): 3443.3 ENJIN (ENJ): 532.31 ETHEREUM (ETH): 1.24003 SHIBAINU (SHIB): 2340002.4 SOLANA (SOL): 0.0236 SUSHISWAP (SUSHI): 36.4382 UNISWAP (UNI): 65.23 VECHAIN (VET): 2104.6 | CONFIDENTIAL CREDITOR | VOY-11543 | Voyager Digital Holdings, Inc. | 9625 | 09/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 4697.4 AXIEINFINITY (AXS): 1.00387 DOGECOIN (DOGE): 3443.3 ENJIN (ENJ): 532.31 ETHEREUM (ETH): 1.24003 SHIBAINU (SHIB): 2340002.4 SOLANA (SOL): 0.0236 SUSHISWAP (SUSHI): 36.4382 UNISWAP (UNI): 65.23 VECHAIN (VET): 2104.6 |
| 97 | CONFIDENTIAL CREDITOR | VOY-20275 | Voyager Digital, LLC | 11896 | 11/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 161.2 BITCOIN (BTC): 0.924683 DOGECOIN (DOGE): 383.9 EOS (EOS): 50.21 ETHEREUM (ETH): 7.50597 LOCKEDLUNA (LLUNA): 19.229 TERRALUNA (LUNA): 8.241 LUNACLASSIC (LUNC): 3175.1 SHIBAINU (SHIB): 3765060.2 USDCOIN (USDC): 45.86 | CONFIDENTIAL CREDITOR | VOY-18640 | Voyager Digital, LLC | 8102 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 161.2 BITCOIN (BTC): 0.924683 DOGECOIN (DOGE): 383.9 EOS (EOS): 50.21 ETHEREUM (ETH): 7.50597 LOCKEDLUNA (LLUNA): 19.229 TERRALUNA (LUNA): 8.241 LUNACLASSIC (LUNC): 3175.1 SHIBAINU (SHIB): 3765060.2 USDCOIN (USDC): 45.86 |
| 98 | CONFIDENTIAL CREDITOR | VOY-20321 | Voyager Digital, LLC | 11942 | 12/05/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2289 ETHEREUM (ETH): 0.45457 | CONFIDENTIAL CREDITOR | VOY-11775 | Voyager Digital, LLC | 10920 | 09/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2289 ETHEREUM (ETH): 0.45457 |
| 99 | CONFIDENTIAL CREDITOR | VOY-20373 | Voyager Digital, LLC | 12001 | 12/18/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 692.6 AXIEINFINITY (AXS): 0.94612 BITCOIN (BTC): 0.000173 DASH (DASH): 0.764 DOGECOIN (DOGE): 691.5 POLKADOT (DOT): 35.146 DYDX (DYDX): 2.3364 ELROND (EGLD): 0.2778 EOS (EOS): 32.37 ETHEREUM (ETH): 0.00405 FILECOIN (FIL): 2 THEGRAPH(GRT): 186.31 CHAINLINK (LINK): 0.45 LOCKEDLUNA (LLUNA): 3.595 LITECOIN (LTC): 1.08063 TERRALUNA (LUNA): 7.034 LUNACLASSIC (LUNC): 119336.8 POLYGON (MATIC): 962.324 SANDBOX (SAND): 67.2175 SOLANA (SOL): 0.121 SUSHISWAP (SUSHI): 37.3203 UNISWAP (UNI): 27.886 VECHAIN (VET): 10559.4 VOYAGERTOKEN (VGX): 771.27 STELLARLUMENS (XLM): 200.3 | CONFIDENTIAL CREDITOR | VOY-19734 | Voyager Digital, LLC | 8287 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 692.6 AXIEINFINITY (AXS): 0.94612 BITCOIN (BTC): 0.000173 DASH (DASH): 0.764 DOGECOIN (DOGE): 691.5 POLKADOT (DOT): 35.146 DYDX (DYDX): 2.3364 ELROND (EGLD): 0.2778 EOS (EOS): 32.37 ETHEREUM (ETH): 0.00405 FILECOIN (FIL): 2 THEGRAPH(GRT): 186.31 CHAINLINK (LINK): 0.45 LOCKEDLUNA (LLUNA): 3.595 LITECOIN (LTC): 1.08063 TERRALUNA (LUNA): 7.034 LUNACLASSIC (LUNC): 119336.8 POLYGON (MATIC): 962.324 SANDBOX (SAND): 67.2175 SOLANA (SOL): 0.121 SUSHISWAP (SUSHI): 37.3203 UNISWAP (UNI): 27.886 VECHAIN (VET): 10559.4 VOYAGERTOKEN (VGX): 771.27 STELLARLUMENS (XLM): 200.3 |
| 100 | CONFIDENTIAL CREDITOR | VOY-20389 | Voyager Digital, LLC | 12017 | 12/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 5.0528 CARDANO (ADA): 16847 APECOIN (APE): 10.066 AXIEINFINITY (AXS): 10 BITCOIN (BTC): 0.002691 DAI (DAI): 992.63 POLKADOT (DOT): 640.006 ELROND (EGLD): 8.8147 ENJIN (ENJ): 700 ETHEREUM (ETH): 0.11157 HEDERAHASHGRAPH (HBAR): 10700 CHAINLINK (LINK): 420.33 LITECOIN (LTC): 24.51027 LUNACLASSIC (LUNC): 23 OCEANPROTOCOL (OCEAN): 850 SANDBOX (SAND): 80 TETHER (USDT): 72.51 VECHAIN (VET): 182745.5 VOYAGERTOKEN (VGX): 311.76 STELLARLUMENS (XLM): 914.2 RIPPLE (XRP): 402 YEARN.FINANCE (YFI): 0.194857 | CONFIDENTIAL CREDITOR | VOY-13465 | Voyager Digital, LLC | 11312 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 5.0528 CARDANO (ADA): 16847 APECOIN (APE): 10.066 AXIEINFINITY (AXS): 10 BITCOIN (BTC): 0.002691 DAI (DAI): 992.63 POLKADOT (DOT): 640.006 ELROND (EGLD): 8.8147 ENJIN (ENJ): 700 ETHEREUM (ETH): 0.11157 HEDERAHASHGRAPH (HBAR): 10700 CHAINLINK (LINK): 420.33 LITECOIN (LTC): 24.51027 LUNACLASSIC (LUNC): 23 OCEANPROTOCOL (OCEAN): 850 SANDBOX (SAND): 80 TETHER (USDT): 72.51 VECHAIN (VET): 182745.5 VOYAGERTOKEN (VGX): 311.76 STELLARLUMENS (XLM): 914.2 RIPPLE (XRP): 402 YEARN.FINANCE (YFI): 0.194857 |
| | TOTALS | | | | | $192,213.89 Various | | | | | | | $191,213.89 Various | |

**Schedule 2**

**Cross-Debtor Claims**

| | Claim to be Disallowed | | | | | | | Remaining Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 1 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 154 | 07/18/2022 | Administrative: $0.00 Secured: $94,692.32 Priority: $0.00 General Unsecured: $0.00 Total: $94,692.32 | | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 153 | 07/18/2022 | Administrative: $0.00 Secured: $94,692.32 Priority: $0.00 General Unsecured: $0.00 Total: $94,692.32 | |
| 2 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 162 | 07/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $86,761.00 Total: $86,761.00 | | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 150 | 07/18/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $86,761.00 Total: $86,761.00 | |
| 3 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 345 | 07/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $139,600.00 Total: $139,600.00 | | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 344 | 07/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $139,600.00 Total: $139,600.00 | |
| 4 | CONFIDENTIAL CREDITOR | | Voyager Digital Ltd. | 347 | 07/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $139,600.00 Total: $139,600.00 | | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 344 | 07/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $139,600.00 Total: $139,600.00 | |
| 5 | CONFIDENTIAL CREDITOR | | Voyager Digital Ltd. | 855 | 08/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $6,696.48 Total: $6,696.48 | | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 856 | 08/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $6,696.48 Total: $6,696.48 | |
| 6 | CONFIDENTIAL CREDITOR | | Voyager Digital Ltd. | 1078 | 08/09/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $10,803.42 Total: $10,803.42 | | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 1079 | 08/09/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $10,803.42 Total: $10,803.42 | |
| 7 | CONFIDENTIAL CREDITOR | | Voyager Digital Ltd. | 1124 | 08/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $75,000.00 Total: $75,000.00 | | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 1122 | 08/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $75,000.00 Total: $75,000.00 | |
| 8 | CONFIDENTIAL CREDITOR | VOY-10236 | Voyager Digital Holdings, Inc. | 1627 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 5924170.6 | CONFIDENTIAL CREDITOR | VOY-10239 | Voyager Digital, LLC | 1662 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 5924170.6 |
| 9 | CONFIDENTIAL CREDITOR | VOY-10237 | Voyager Digital Ltd. | 1628 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 5924170.6 | CONFIDENTIAL CREDITOR | VOY-10239 | Voyager Digital, LLC | 1662 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 5924170.6 |
| 10 | CONFIDENTIAL CREDITOR | VOY-10284 | Voyager Digital Ltd. | 1685 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 82.6 STORMX (STMX): 1581 TRON (TRX): 877.1 | CONFIDENTIAL CREDITOR | VOY-10282 | Voyager Digital, LLC | 1687 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 82.6 STORMX (STMX): 1581 TRON (TRX): 877.1 |
| 11 | CONFIDENTIAL CREDITOR | VOY-10283 | Voyager Digital Holdings, Inc. | 1688 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 82.6 STORMX (STMX): 1581 TRON (TRX): 877.1 | CONFIDENTIAL CREDITOR | VOY-10282 | Voyager Digital, LLC | 1687 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 82.6 STORMX (STMX): 1581 TRON (TRX): 877.1 |
| 12 | CONFIDENTIAL CREDITOR | VOY-10506 | Voyager Digital Ltd. | 1896 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 22107.3 ETHEREUM (ETH): 0.00292 | CONFIDENTIAL CREDITOR | VOY-10507 | Voyager Digital, LLC | 1897 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 22107.3 ETHEREUM (ETH): 0.00292 |
| 13 | CONFIDENTIAL CREDITOR | VOY-10502 | Voyager Digital Holdings, Inc. | 1900 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 22107.3 ETHEREUM (ETH): 0.00292 | CONFIDENTIAL CREDITOR | VOY-10507 | Voyager Digital, LLC | 1897 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 22107.3 ETHEREUM (ETH): 0.00292 |
| 14 | CONFIDENTIAL CREDITOR | VOY-10697 | Voyager Digital Holdings, Inc. | 2102 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 144.7 | CONFIDENTIAL CREDITOR | VOY-18105 | Voyager Digital, LLC | 9573 | 09/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 144.7 |
| 15 | CONFIDENTIAL CREDITOR | VOY-10757 | Voyager Digital Holdings, Inc. | 2150 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 20.1 SOLANA (SOL): 20.2145 USDCOIN (USDC): 30493.71 | CONFIDENTIAL CREDITOR | VOY-10755 | Voyager Digital, LLC | 2154 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 20.1 SOLANA (SOL): 20.2145 USDCOIN (USDC): 30493.71 |
| 16 | CONFIDENTIAL CREDITOR | VOY-10769 | Voyager Digital Holdings, Inc. | 2174 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.002106 | CONFIDENTIAL CREDITOR | VOY-10770 | Voyager Digital, LLC | 2171 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.002106 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

1 of 13

**Duplicate Claims (743 Debtor)**

| | Claim to be Disallowed | | | | | | | Remaining Claim | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 17 | CONFIDENTIAL CREDITOR | VOY-10758 | Voyager Digital Ltd. | 2183 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 20.1 SOLANA (SOL): 20.2145 USDCOIN (USDC): 30493.71 | CONFIDENTIAL CREDITOR | VOY-10755 | Voyager Digital, LLC | 2154 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 20.1 SOLANA (SOL): 20.2145 USDCOIN (USDC): 30493.71 |
| 18 | CONFIDENTIAL CREDITOR | VOY-11054 | Voyager Digital Ltd. | 2448 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 73654609.1 | CONFIDENTIAL CREDITOR | VOY-11052 | Voyager Digital, LLC | 2450 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 73654609.1 |
| 19 | CONFIDENTIAL CREDITOR | VOY-11055 | Voyager Digital Holdings, Inc. | 2459 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 73654609.1 | CONFIDENTIAL CREDITOR | VOY-11052 | Voyager Digital, LLC | 2450 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 73654609.1 |
| 20 | CONFIDENTIAL CREDITOR | VOY-11411 | Voyager Digital Holdings, Inc. | 2825 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000745 VOYAGERTOKEN (VGX): 219.52 | CONFIDENTIAL CREDITOR | VOY-11417 | Voyager Digital, LLC | 2819 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000745 VOYAGERTOKEN (VGX): 219.52 |
| 21 | CONFIDENTIAL CREDITOR | VOY-11439 | Voyager Digital Holdings, Inc. | 2833 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 236995172.4 | CONFIDENTIAL CREDITOR | VOY-11437 | Voyager Digital, LLC | 2835 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 236995172.4 |
| 22 | CONFIDENTIAL CREDITOR | VOY-11817 | Voyager Digital Holdings, Inc. | 3231 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 30.935 TERRALUNA (LUNA): 13.258 LUNACLASSIC (LUNC): 3106109.9 | CONFIDENTIAL CREDITOR | VOY-11807 | Voyager Digital, LLC | 3215 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 30.935 TERRALUNA (LUNA): 13.258 LUNACLASSIC (LUNC): 3106109.9 |
| 23 | CONFIDENTIAL CREDITOR | VOY-11907 | Voyager Digital Holdings, Inc. | 3321 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2516.7 BITCOIN (BTC): 0.001235 ETHEREUMCLASSIC (ETC): 15.33 ETHEREUM (ETH): 0.00832 TERRALUNA (LUNA): 1.074 VOYAGERTOKEN (VGX): 512.26 | CONFIDENTIAL CREDITOR | VOY-11914 | Voyager Digital, LLC | 3324 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2516.7 BITCOIN (BTC): 0.001235 ETHEREUMCLASSIC (ETC): 15.33 ETHEREUM (ETH): 0.00832 TERRALUNA (LUNA): 1.074 VOYAGERTOKEN (VGX): 512.26 |
| 24 | CONFIDENTIAL CREDITOR | VOY-12072 | Voyager Digital Holdings, Inc. | 3498 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 5.15 | CONFIDENTIAL CREDITOR | VOY-12068 | Voyager Digital, LLC | 3466 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 5.15 |
| 25 | CONFIDENTIAL CREDITOR | VOY-12438 | Voyager Digital Holdings, Inc. | 3862 | 08/27/2022 | Total: Unliquidated | DOGECOIN (DOGE): 503 SHIBAINU (SHIB): 25100850.6 | CONFIDENTIAL CREDITOR | VOY-16107 | Voyager Digital, LLC | 7515 | 08/31/2022 | Total: Unliquidated | DOGECOIN (DOGE): 503 SHIBAINU (SHIB): 25100850.6 |
| 26 | CONFIDENTIAL CREDITOR | VOY-12479 | Voyager Digital Holdings, Inc. | 3877 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 13.3099 CARDANO (ADA): 11507.2 BITCOIN (BTC): 0.003026 POLKADOT (DOT): 183.583 HEDERAHASHGRAPH (HBAR): 98470.2 CHAINLINK (LINK): 467.04 POLYGON (MATIC): 4614.416 VOYAGERTOKEN (VGX): 578.77 | CONFIDENTIAL CREDITOR | VOY-20179 | Voyager Digital, LLC | 11782 | 11/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 13.3099 CARDANO (ADA): 11507.2 BITCOIN (BTC): 0.003026 POLKADOT (DOT): 183.583 HEDERAHASHGRAPH (HBAR): 98470.2 CHAINLINK (LINK): 467.04 POLYGON (MATIC): 4614.416 VOYAGERTOKEN (VGX): 578.77 |
| 27 | CONFIDENTIAL CREDITOR | VOY-12765 | Voyager Digital Holdings, Inc. | 4171 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 1.469 VOYAGERTOKEN (VGX): 13011.11 WAVES (WAVES): 3.381 | CONFIDENTIAL CREDITOR | VOY-12773 | Voyager Digital, LLC | 4199 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 1.469 VOYAGERTOKEN (VGX): 13011.11 WAVES (WAVES): 3.381 |
| 28 | CONFIDENTIAL CREDITOR | VOY-12822 | Voyager Digital Ltd. | 4228 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 25.4 BITTORRENT (BTT): 17570810.8 DIGIBYTE (DGB): 366.8 DECENTRALAND (MANA): 10.54 SHIBAINU (SHIB): 25238866.5 VECHAIN (VET): 74.8 | CONFIDENTIAL CREDITOR | VOY-12806 | Voyager Digital, LLC | 4218 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 25.4 BITTORRENT (BTT): 17570810.8 DIGIBYTE (DGB): 366.8 DECENTRALAND (MANA): 10.54 SHIBAINU (SHIB): 25238866.5 VECHAIN (VET): 74.8 |
| 29 | CONFIDENTIAL CREDITOR | VOY-12813 | Voyager Digital Holdings, Inc. | 4229 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 25.4 BITTORRENT (BTT): 17570810.8 DIGIBYTE (DGB): 366.8 DECENTRALAND (MANA): 10.54 SHIBAINU (SHIB): 25238866.5 VECHAIN (VET): 74.8 | CONFIDENTIAL CREDITOR | VOY-12806 | Voyager Digital, LLC | 4218 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 25.4 BITTORRENT (BTT): 17570810.8 DIGIBYTE (DGB): 366.8 DECENTRALAND (MANA): 10.54 SHIBAINU (SHIB): 25238866.5 VECHAIN (VET): 74.8 |
| 30 | CONFIDENTIAL CREDITOR | VOY-13006 | Voyager Digital Holdings, Inc. | 4414 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000227 | CONFIDENTIAL CREDITOR | VOY-13008 | Voyager Digital, LLC | 4430 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000227 |
| 31 | CONFIDENTIAL CREDITOR | VOY-13336 | Voyager Digital Ltd. | 4731 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000206 | CONFIDENTIAL CREDITOR | VOY-13323 | Voyager Digital, LLC | 4744 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000206 |
| 32 | CONFIDENTIAL CREDITOR | VOY-13702 | Voyager Digital Holdings, Inc. | 5124 | 08/28/2022 | Total: Unliquidated | DOGECOIN (DOGE): 1.8 | CONFIDENTIAL CREDITOR | VOY-13699 | Voyager Digital, LLC | 5113 | 08/28/2022 | Total: Unliquidated | DOGECOIN (DOGE): 1.8 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

2 of 13

| | | | Claim to be Disallowed | | | | | Remaining Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |

| 33 | CONFIDENTIAL CREDITOR | VOY-13713 | Voyager Digital Holdings, Inc. | 5137 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2615.8 BITCOIN (BTC): 0.524134 ETHEREUM (ETH): 10.55306 TERRALUNA (LUNA): 0.895 LUNACLASSIC (LUNC): 58504.9 SHIBAINU (SHIB): 23941387.8 VECHAIN (VET): 32111 | CONFIDENTIAL CREDITOR | VOY-20237 | Voyager Digital, LLC | 11858 | 11/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2615.8 BITCOIN (BTC): 0.524134 ETHEREUM (ETH): 10.55306 TERRALUNA (LUNA): 0.895 LUNACLASSIC (LUNC): 58504.9 SHIBAINU (SHIB): 23941387.8 VECHAIN (VET): 32111 |
| 34 | CONFIDENTIAL CREDITOR | VOY-13927 | Voyager Digital Holdings, Inc. | 5346 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $0.00 | VOYAGERTOKEN (VGX): 5.13 | CONFIDENTIAL CREDITOR | VOY-13917 | Voyager Digital, LLC | 5320 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $0.00 | VOYAGERTOKEN (VGX): 5.13 |
| 35 | CONFIDENTIAL CREDITOR | VOY-13951 | Voyager Digital Ltd. | 5349 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTT): 12076300 BITTORRENT (BTT): 12076300 NERVOSNETWORK (CKB): 2908.9 DOGECOIN (DOGE): 83.8 ETHEREUM (ETH): 0.00561 TERRALUNA (LUNA): 1.297 LUNACLASSIC (LUNC): 84768.3 SHIBAINU (SHIB): 1500454.5 | CONFIDENTIAL CREDITOR | VOY-13945 | Voyager Digital, LLC | 5355 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000336 BITTORRENT (BTT): 12076300 NERVOSNETWORK (CKB): 2908.9 DOGECOIN (DOGE): 83.8 ETHEREUM (ETH): 0.00561 TERRALUNA (LUNA): 1.297 LUNACLASSIC (LUNC): 84768.3 SHIBAINU (SHIB): 1500454.5 |
| 36 | CONFIDENTIAL CREDITOR | VOY-13955 | Voyager Digital Holdings, Inc. | 5381 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000336 BITTORRENT (BTT): 12076300 NERVOSNETWORK (CKB): 2908.9 DOGECOIN (DOGE): 83.8 ETHEREUM (ETH): 0.00561 TERRALUNA (LUNA): 1.297 LUNACLASSIC (LUNC): 84768.3 SHIBAINU (SHIB): 1500454.5 | CONFIDENTIAL CREDITOR | VOY-13945 | Voyager Digital, LLC | 5355 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000336 BITTORRENT (BTT): 12076300 NERVOSNETWORK (CKB): 2908.9 DOGECOIN (DOGE): 83.8 ETHEREUM (ETH): 0.00561 TERRALUNA (LUNA): 1.297 LUNACLASSIC (LUNC): 84768.3 SHIBAINU (SHIB): 1500454.5 |
| 37 | CONFIDENTIAL CREDITOR | VOY-14102 | Voyager Digital Holdings, Inc. | 5500 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $3,350.00 General Unsecured: $0.00 Total: Unliquidated | DOGECOIN (DOGE): 1002 ETHEREUM (ETH): 0.34 SOLANA (SOL): 0.0194 | CONFIDENTIAL CREDITOR | VOY-14100 | Voyager Digital, LLC | 5504 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $3350 General Unsecured: $0.00 Total: Unliquidated | DOGECOIN (DOGE): 1002 ETHEREUM (ETH): 0.34 SOLANA (SOL): 0.0194 |
| 38 | CONFIDENTIAL CREDITOR | VOY-14103 | Voyager Digital Ltd. | 5521 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | DOGECOIN (DOGE): 1002 ETHEREUM (ETH): 0.34 SOLANA (SOL): 0.0194 | CONFIDENTIAL CREDITOR | VOY-14100 | Voyager Digital, LLC | 5504 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $3350 General Unsecured: $0.00 Total: Unliquidated | DOGECOIN (DOGE): 1002 ETHEREUM (ETH): 0.34 SOLANA (SOL): 0.0194 |
| 39 | CONFIDENTIAL CREDITOR | VOY-14550 | Voyager Digital Holdings, Inc. | 5965 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | VOYAGERTOKEN (VGX): 5.21 | CONFIDENTIAL CREDITOR | VOY-13542 | Voyager Digital, LLC | 4952 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | VOYAGERTOKEN (VGX): 5.21 |
| 40 | CONFIDENTIAL CREDITOR | VOY-14598 | Voyager Digital, LLC | 6008 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.114169 ETHEREUM (ETH): 0.51816 | CONFIDENTIAL CREDITOR | VOY-14595 | Voyager Digital, LLC | 6003 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.114169 ETHEREUM (ETH): 0.51816 |
| 41 | CONFIDENTIAL CREDITOR | VOY-14675 | Voyager Digital Ltd. | 6073 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 70738349.3 SHIBAINU (SHIB): 29537441.2 VOYAGERTOKEN (VGX): 29.81 VERGE (XVG): 11709.6 | CONFIDENTIAL CREDITOR | VOY-14681 | Voyager Digital, LLC | 6103 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 70738349.3 SHIBAINU (SHIB): 29537441.2 VOYAGERTOKEN (VGX): 29.81 VERGE (XVG): 11709.6 |
| 42 | CONFIDENTIAL CREDITOR | VOY-14669 | Voyager Digital Holdings, Inc. | 6079 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 70738349.3 SHIBAINU (SHIB): 29537441.2 VOYAGERTOKEN (VGX): 29.81 VERGE (XVG): 11709.6 | CONFIDENTIAL CREDITOR | VOY-14681 | Voyager Digital, LLC | 6103 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 70738349.3 SHIBAINU (SHIB): 29537441.2 VOYAGERTOKEN (VGX): 29.81 VERGE (XVG): 11709.6 |
| 43 | CONFIDENTIAL CREDITOR | VOY-14672 | Voyager Digital Holdings, Inc. | 6086 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000437 BITTORRENT (BTT): 12823200 | CONFIDENTIAL CREDITOR | VOY-14679 | Voyager Digital, LLC | 6105 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000437 BITTORRENT (BTT): 12823200 |
| 44 | CONFIDENTIAL CREDITOR | VOY-14822 | Voyager Digital Holdings, Inc. | 6240 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 6.104 TERRALUNA (LUNA): 2.616 LUNACLASSIC (LUNC): 570313 | CONFIDENTIAL CREDITOR | VOY-14816 | Voyager Digital, LLC | 6214 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 6.104 TERRALUNA (LUNA): 2.616 LUNACLASSIC (LUNC): 570313 |
| 45 | CONFIDENTIAL CREDITOR | VOY-14989 | Voyager Digital Holdings, Inc. | 6383 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 127.8 BITCOIN (BTC): 0.000506 BITTORRENT (BTT): 32195300 POLKADOT (DOT): 2 USDCOIN (USDC): 111.85 | CONFIDENTIAL CREDITOR | VOY-14982 | Voyager Digital, LLC | 6404 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 127.8 BITCOIN (BTC): 0.000506 BITTORRENT (BTT): 32195300 POLKADOT (DOT): 2 USDCOIN (USDC): 111.85 |
| 46 | CONFIDENTIAL CREDITOR | VOY-14986 | Voyager Digital Ltd. | 6400 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 127.8 BITCOIN (BTC): 0.000506 BITTORRENT (BTT): 32195300 POLKADOT (DOT): 2 USDCOIN (USDC): 111.85 | CONFIDENTIAL CREDITOR | VOY-14982 | Voyager Digital, LLC | 6404 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 127.8 BITCOIN (BTC): 0.000506 BITTORRENT (BTT): 32195300 POLKADOT (DOT): 2 USDCOIN (USDC): 111.85 |
| 47 | CONFIDENTIAL CREDITOR | VOY-15156 | Voyager Digital Ltd. | 6582 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 426.4 BITCOIN (BTC): 0.000052 BITTORRENT (BTT): 24407500 CHILIZ (CHZ): 208.5392 ETHEREUM (ETH): 0.0409 SHIBAINU (SHIB): 8053406.4 SKALE (SKL): 471.39 STORMX (STMX): 3278.9 VECHAIN (VET): 624.2 VOYAGERTOKEN (VGX): 4.94 | CONFIDENTIAL CREDITOR | VOY-15153 | Voyager Digital Holdings, Inc. | 6575 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 426.4 BITCOIN (BTC): 0.000052 BITTORRENT (BTT): 24407500 CHILIZ (CHZ): 208.5392 ETHEREUM (ETH): 0.0409 SHIBAINU (SHIB): 8053406.4 SKALE (SKL): 471.39 STORMX (STMX): 3278.9 VECHAIN (VET): 624.2 VOYAGERTOKEN (VGX): 4.94 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

3 of 13

| | | | Claim to be Disallowed | | | | | | | | Remaining Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 48 | CONFIDENTIAL CREDITOR | VOY-15239 | Voyager Digital Ltd. | 6645 | 08/29/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 101; ALGORAND (ALGO): 115.66; AVALANCHE (AVAX): 1.73; BITCOIN (BTC): 0.37752; POLKADOT (DOT): 5.885; ETHEREUM (ETH): 0.6196; HEDERAHASHGRAPH (HBAR): 187; TERRALUNA (LUNA): 1.553; LUNACLASSIC (LUNC): 1.5; DECENTRALAND (MANA): 34.85; POLYGON (MATIC): 72.292; SOLANA (SOL): 1.1706; STORMX (STMX): 1000; USDCOIN (USDC): 394.86; VOYAGERTOKEN (VGX): 186.85 | | CONFIDENTIAL CREDITOR | VOY-15243 | Voyager Digital, LLC | 6641 | 08/29/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 101; ALGORAND (ALGO): 115.66; AVALANCHE (AVAX): 1.73; BITCOIN (BTC): 0.37752; POLKADOT (DOT): 5.885; ETHEREUM (ETH): 0.6196; HEDERAHASHGRAPH (HBAR): 187; TERRALUNA (LUNA): 1.553; LUNACLASSIC (LUNC): 1.5; DECENTRALAND (MANA): 34.85; POLYGON (MATIC): 72.292; SOLANA (SOL): 1.1706; STORMX (STMX): 1000; USDCOIN (USDC): 394.86; VOYAGERTOKEN (VGX): 186.85 |
| 49 | CONFIDENTIAL CREDITOR | VOY-15237 | Voyager Digital Holdings, Inc. | 6647 | 08/29/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 101; ALGORAND (ALGO): 115.66; AVALANCHE (AVAX): 1.73; BITCOIN (BTC): 0.37752; POLKADOT (DOT): 5.885; ETHEREUM (ETH): 0.6196; HEDERAHASHGRAPH (HBAR): 187; TERRALUNA (LUNA): 1.553; LUNACLASSIC (LUNC): 1.5; DECENTRALAND (MANA): 34.85; POLYGON (MATIC): 72.292; SOLANA (SOL): 1.1706; STORMX (STMX): 1000; USDCOIN (USDC): 394.86; VOYAGERTOKEN (VGX): 186.85 | | CONFIDENTIAL CREDITOR | VOY-15243 | Voyager Digital, LLC | 6641 | 08/29/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 101; ALGORAND (ALGO): 115.66; AVALANCHE (AVAX): 1.73; BITCOIN (BTC): 0.37752; POLKADOT (DOT): 5.885; ETHEREUM (ETH): 0.6196; HEDERAHASHGRAPH (HBAR): 187; TERRALUNA (LUNA): 1.553; LUNACLASSIC (LUNC): 1.5; DECENTRALAND (MANA): 34.85; POLYGON (MATIC): 72.292; SOLANA (SOL): 1.1706; STORMX (STMX): 1000; USDCOIN (USDC): 394.86; VOYAGERTOKEN (VGX): 186.85 |
| 50 | CONFIDENTIAL CREDITOR | VOY-15355 | Voyager Digital Holdings, Inc. | 6747 | 08/29/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | BITCOIN (BTC): 0.050972; ETHEREUM (ETH): 2.28694; LUNACLASSIC (LUNC): 1908.9; SOLANA (SOL): 15.4555; USDCOIN (USDC): 73465.65; RIPPLE (XRP): 3361.9 | | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 10126 | 09/22/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | BITCOIN (BTC): 0.050972; ETHEREUM (ETH): 2.28694; LUNACLASSIC (LUNC): 1908.9; SOLANA (SOL): 15.4555; USDCOIN (USDC): 73465.65; RIPPLE (XRP): 3361.9 |
| 51 | CONFIDENTIAL CREDITOR | VOY-15355 | Voyager Digital Ltd. | 6781 | 08/29/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | BITCOIN (BTC): 0.050972; ETHEREUM (ETH): 2.28694; LUNACLASSIC (LUNC): 1908.9; SOLANA (SOL): 15.4555; USDCOIN (USDC): 73465.65; RIPPLE (XRP): 3361.9 | | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 10126 | 09/22/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | BITCOIN (BTC): 0.050972; ETHEREUM (ETH): 2.28694; LUNACLASSIC (LUNC): 1908.9; SOLANA (SOL): 15.4555; USDCOIN (USDC): 73465.65; RIPPLE (XRP): 3361.9 |
| 52 | CONFIDENTIAL CREDITOR | VOY-15404 | Voyager Digital Holdings, Inc. | 6822 | 08/29/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | APECOIN (APE): 4.535; SHIBAINU (SHIB): 7000000.8 | | CONFIDENTIAL CREDITOR | VOY-15399 | Voyager Digital, LLC | 6803 | 08/29/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | APECOIN (APE): 4.535; SHIBAINU (SHIB): 7000000.8 |
| 53 | CONFIDENTIAL CREDITOR | VOY-15459 | Voyager Digital Holdings, Inc. | 6857 | 08/29/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | BITCOIN (BTC): 0.001088; BITTORRENT (BTT): 66281400; ETHEREUM (ETH): 0.0316; SHIBAINU (SHIB): 176635235.8 | | CONFIDENTIAL CREDITOR | VOY-15457 | Voyager Digital, LLC | 6859 | 08/29/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | BITCOIN (BTC): 0.001088; BITTORRENT (BTT): 66281400; ETHEREUM (ETH): 0.0316; SHIBAINU (SHIB): 176635235.8 |
| 54 | CONFIDENTIAL CREDITOR | VOY-15462 | Voyager Digital Ltd. | 6864 | 08/29/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | BITCOIN (BTC): 0.001088; BITTORRENT (BTT): 66281400; ETHEREUM (ETH): 0.0316; SHIBAINU (SHIB): 176635235.8 | | CONFIDENTIAL CREDITOR | VOY-15457 | Voyager Digital, LLC | 6859 | 08/29/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | BITCOIN (BTC): 0.001088; BITTORRENT (BTT): 66281400; ETHEREUM (ETH): 0.0316; SHIBAINU (SHIB): 176635235.8 |
| 55 | CONFIDENTIAL CREDITOR | VOY-15522 | Voyager Digital Ltd. | 6914 | 08/29/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | APECOIN (APE): 4.535; SHIBAINU (SHIB): 7000000.8 | | CONFIDENTIAL CREDITOR | VOY-15399 | Voyager Digital, LLC | 6803 | 08/29/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | APECOIN (APE): 4.535; SHIBAINU (SHIB): 7000000.8 |
| 56 | CONFIDENTIAL CREDITOR | VOY-15918 | Voyager Digital Ltd. | 7328 | 08/30/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | AVALANCHE (AVAX): 5.4; BITCOIN (BTC): 0.009244; BITTORRENT (BTT): 124564900; NERVOSNETWORK (CKB): 8023.6; DIGIBYTE (DGB): 1273.8; ELROND (EGLD): 7.7724; FANTOM (FTM): 8.016; GOLEM (GLM): 232; HEDERAHASHGRAPH (HBAR): 2136.2; IOTA (IOT): 302.05; LOCKEDLUNA (LLUNA): 10.333; TERRALUNA (LUNA): 4.429; LUNACLASSIC (LUNC): 92486.7; OCEANPROTOCOL (OCEAN): 101.96; ORCHID (OXT): 85.4; SOLANA (SOL): 3.0189; STORMX (STMX): 5258.1; TRON (TRX): 4913; VOYAGERTOKEN (VGX): 109.18; RIPPLE (XRP): 399.9; VERGE (XVG): 2489.9 | | CONFIDENTIAL CREDITOR | VOY-15915 | Voyager Digital, LLC | 7325 | 08/30/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | AVALANCHE (AVAX): 5.4; BITCOIN (BTC): 0.009244; BITTORRENT (BTT): 124564900; NERVOSNETWORK (CKB): 8023.6; DIGIBYTE (DGB): 1273.8; ELROND (EGLD): 7.7724; FANTOM (FTM): 8.016; GOLEM (GLM): 232; HEDERAHASHGRAPH (HBAR): 2136.2; IOTA (IOT): 302.05; LOCKEDLUNA (LLUNA): 10.333; TERRALUNA (LUNA): 4.429; LUNACLASSIC (LUNC): 92486.7; OCEANPROTOCOL (OCEAN): 101.96; ORCHID (OXT): 85.4; SOLANA (SOL): 3.0189; STORMX (STMX): 5258.1; TRON (TRX): 4913; VOYAGERTOKEN (VGX): 109.18; RIPPLE (XRP): 399.9; VERGE (XVG): 2489.9 |
| 57 | CONFIDENTIAL CREDITOR | VOY-16380 | Voyager Digital Holdings, Inc. | 7781 | 08/31/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | HEDERAHASHGRAPH (HBAR): 4793.1; LITECOIN (LTC): 1.87878; OCEANPROTOCOL (OCEAN): 368.06; OMGNETWORK (OMG): 119.56; SANDBOX (SAND): 291.4256 | | CONFIDENTIAL CREDITOR | VOY-16226 | Voyager Digital, LLC | 7630 | 08/31/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | HEDERAHASHGRAPH (HBAR): 4793.1; LITECOIN (LTC): 1.87878; OCEANPROTOCOL (OCEAN): 368.06; OMGNETWORK (OMG): 119.56; SANDBOX (SAND): 291.4256 |

| | | | Claim to be Disallowed | | | | | | | | Remaining Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 58 | CONFIDENTIAL CREDITOR | VOY-16477 | Voyager Digital Holdings, Inc. | 7897 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000633 GALA (GALA): 28034.7631 USDCOIN (USDC): 18.72 VOYAGERTOKEN (VGX): 6083.97 | CONFIDENTIAL CREDITOR | VOY-16484 | Voyager Digital Ltd. | 7891 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000633 GALA (GALA): 28034.7631 USDCOIN (USDC): 18.72 VOYAGERTOKEN (VGX): 6083.97 |
| 59 | CONFIDENTIAL CREDITOR | VOY-16918 | Voyager Digital Ltd. | 8329 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 825.3 SHIBAINU (SHIB): 1215186.2 | CONFIDENTIAL CREDITOR | VOY-16920 | Voyager Digital, LLC | 8327 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 825.3 SHIBAINU (SHIB): 1215186.2 |
| 60 | CONFIDENTIAL CREDITOR | VOY-16914 | Voyager Digital Holdings, Inc. | 8333 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 825.3 SHIBAINU (SHIB): 1215186.2 | CONFIDENTIAL CREDITOR | VOY-16920 | Voyager Digital, LLC | 8327 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 825.3 SHIBAINU (SHIB): 1215186.2 |
| 61 | CONFIDENTIAL CREDITOR | VOY-17079 | Voyager Digital Holdings, Inc. | 8493 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 70710400 DOGECOIN (DOGE): 3293.9 TRON (TRX): 3873 | CONFIDENTIAL CREDITOR | VOY-10416 | Voyager Digital, LLC | 1809 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 70710400 DOGECOIN (DOGE): 3293.9 TRON (TRX): 3873 |
| 62 | CONFIDENTIAL CREDITOR | VOY-17124 | Voyager Digital Holdings, Inc. | 8542 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DECENTRALAND (MANA): 25.48 SHIBAINU (SHIB): 3226455.3 | CONFIDENTIAL CREDITOR | VOY-17127 | Voyager Digital, LLC | 8553 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DECENTRALAND (MANA): 25.48 SHIBAINU (SHIB): 3226455.3 |
| 63 | CONFIDENTIAL CREDITOR | VOY-17131 | Voyager Digital Holdings, Inc. | 8549 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | VOYAGERTOKEN (VGX): 4.01 | CONFIDENTIAL CREDITOR | VOY-18241 | Voyager Digital, LLC | 9714 | 09/14/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | VOYAGERTOKEN (VGX): 4.01 |
| 64 | CONFIDENTIAL CREDITOR | VOY-17171 | Voyager Digital Ltd. | 8589 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1.3 BITCOIN (BTC): 0.344195 BITTORRENT (BTT): 49878200 DOGECOIN (DOGE): 14.7 ETHEREUM (ETH): 0.08419 CHAINLINK (LINK): 6.98 TERRALUNA (LUNA): 0.74 LUNACLASSIC (LUNC): 41626.8 UNISWAP (UNI): 13.474 USDCOIN (USDC): 30 VOYAGERTOKEN (VGX): 1.37 | CONFIDENTIAL CREDITOR | VOY-17170 | Voyager Digital, LLC | 8588 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1.3 BITCOIN (BTC): 0.344195 BITTORRENT (BTT): 49878200 DOGECOIN (DOGE): 14.7 ETHEREUM (ETH): 0.08419 CHAINLINK (LINK): 6.98 TERRALUNA (LUNA): 0.74 LUNACLASSIC (LUNC): 41626.8 UNISWAP (UNI): 13.474 USDCOIN (USDC): 30 VOYAGERTOKEN (VGX): 1.37 |
| 65 | CONFIDENTIAL CREDITOR | VOY-17172 | Voyager Digital Holdings, Inc. | 8590 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1.3 BITCOIN (BTC): 0.344195 BITTORRENT (BTT): 49878200 DOGECOIN (DOGE): 14.7 ETHEREUM (ETH): 0.08419 CHAINLINK (LINK): 6.98 TERRALUNA (LUNA): 0.74 LUNACLASSIC (LUNC): 41626.8 UNISWAP (UNI): 13.474 USDCOIN (USDC): 30 VOYAGERTOKEN (VGX): 1.37 | CONFIDENTIAL CREDITOR | VOY-17170 | Voyager Digital, LLC | 8588 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1.3 BITCOIN (BTC): 0.344195 BITTORRENT (BTT): 49878200 DOGECOIN (DOGE): 14.7 ETHEREUM (ETH): 0.08419 CHAINLINK (LINK): 6.98 TERRALUNA (LUNA): 0.74 LUNACLASSIC (LUNC): 41626.8 UNISWAP (UNI): 13.474 USDCOIN (USDC): 30 VOYAGERTOKEN (VGX): 1.37 |
| 66 | CONFIDENTIAL CREDITOR | VOY-17173 | Voyager Digital Ltd. | 8591 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1.3 BITCOIN (BTC): 0.344195 BITTORRENT (BTT): 49878200 DOGECOIN (DOGE): 14.7 ETHEREUM (ETH): 0.08419 CHAINLINK (LINK): 6.98 TERRALUNA (LUNA): 0.74 LUNACLASSIC (LUNC): 41626.8 UNISWAP (UNI): 13.474 USDCOIN (USDC): 30 VOYAGERTOKEN (VGX): 1.37 | CONFIDENTIAL CREDITOR | VOY-17170 | Voyager Digital, LLC | 8588 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1.3 BITCOIN (BTC): 0.344195 BITTORRENT (BTT): 49878200 DOGECOIN (DOGE): 14.7 ETHEREUM (ETH): 0.08419 CHAINLINK (LINK): 6.98 TERRALUNA (LUNA): 0.74 LUNACLASSIC (LUNC): 41626.8 UNISWAP (UNI): 13.474 USDCOIN (USDC): 30 VOYAGERTOKEN (VGX): 1.37 |
| 67 | CONFIDENTIAL CREDITOR | VOY-17291 | Voyager Digital Holdings, Inc. | 8730 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 70.866 TERRALUNA (LUNA): 33.117 LUNACLASSIC (LUNC): 3292027.5 | CONFIDENTIAL CREDITOR | VOY-12967 | Voyager Digital, LLC | 4361 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 70.866 TERRALUNA (LUNA): 33.117 LUNACLASSIC (LUNC): 3292027.5 |
| 68 | CONFIDENTIAL CREDITOR | VOY-17462 | Voyager Digital, LLC | 8872 | 09/05/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 5.13 | CONFIDENTIAL CREDITOR | VOY-13917 | Voyager Digital, LLC | 5320 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 5.13 |
| 69 | CONFIDENTIAL CREDITOR | VOY-17481 | Voyager Digital Holdings, Inc. | 8903 | 09/05/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 250280300 DOGECOIN (DOGE): 19605.1 SHIBAINU (SHIB): 33849174 | CONFIDENTIAL CREDITOR | VOY-17478 | Voyager Digital, LLC | 8905 | 09/05/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 250280300 DOGECOIN (DOGE): 19605.1 SHIBAINU (SHIB): 33849174 |
| 70 | CONFIDENTIAL CREDITOR | VOY-17556 | Voyager Digital Holdings, Inc. | 8962 | 09/05/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 9380223.3 | CONFIDENTIAL CREDITOR | VOY-10100 | Voyager Digital, LLC | 1506 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 9380223.3 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

5 of 13

| Claim to be Disallowed | | | | | | Remaining Claim | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |

| 71 | CONFIDENTIAL CREDITOR | VOY-17554 | Voyager Digital Ltd. | 8964 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | ALGORAND (ALGO): 226.74<br>COSMOS (ATOM): 471.407<br>CELO (CELO): 69.78<br>NERVOSNETWORK (CKB): 4080.3<br>DIGIBYTE (DGB): 44010<br>POLKADOT (DOT): 44.599<br>EOS (EOS): 10.2<br>HEDERAHASHGRAPH (HBAR): 1856.4<br>ICON (ICX): 185.1<br>CHAINLINK (LINK): 370.26<br>LOCKEDLUNA (LLUNA): 21.368<br>TERRALUNA (LUNA): 9.158<br>LUNACLASSIC (LUNC): 0.1<br>OCEANPROTOCOL (OCEAN): 381.31<br>ORCHID (OXT): 636<br>VOYAGERTOKEN (VGX): 111.82 | CONFIDENTIAL CREDITOR | VOY-17552 | Voyager Digital, LLC | 8966 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | ALGORAND (ALGO): 226.74<br>COSMOS (ATOM): 471.407<br>CELO (CELO): 69.78<br>NERVOSNETWORK (CKB): 4080.3<br>DIGIBYTE (DGB): 44010<br>POLKADOT (DOT): 44.599<br>EOS (EOS): 10.2<br>HEDERAHASHGRAPH (HBAR): 1856.4<br>ICON (ICX): 185.1<br>CHAINLINK (LINK): 370.26<br>LOCKEDLUNA (LLUNA): 21.368<br>TERRALUNA (LUNA): 9.158<br>LUNACLASSIC (LUNC): 0.1<br>OCEANPROTOCOL (OCEAN): 381.31<br>ORCHID (OXT): 636<br>VOYAGERTOKEN (VGX): 111.82 |
| 72 | CONFIDENTIAL CREDITOR | VOY-17553 | Voyager Digital Holdings, Inc. | 8971 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | ALGORAND (ALGO): 226.74<br>COSMOS (ATOM): 471.407<br>CELO (CELO): 69.78<br>NERVOSNETWORK (CKB): 4080.3<br>DIGIBYTE (DGB): 44010<br>POLKADOT (DOT): 44.599<br>EOS (EOS): 10.2<br>HEDERAHASHGRAPH (HBAR): 1856.4<br>ICON (ICX): 185.1<br>CHAINLINK (LINK): 370.26<br>LOCKEDLUNA (LLUNA): 21.368<br>TERRALUNA (LUNA): 9.158<br>LUNACLASSIC (LUNC): 0.1<br>OCEANPROTOCOL (OCEAN): 381.31<br>ORCHID (OXT): 636<br>VECHAIN (VET): 2322.8<br>VOYAGERTOKEN (VGX): 111.82 | CONFIDENTIAL CREDITOR | VOY-17552 | Voyager Digital, LLC | 8966 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | ALGORAND (ALGO): 226.74<br>COSMOS (ATOM): 471.407<br>CELO (CELO): 69.78<br>NERVOSNETWORK (CKB): 4080.3<br>DIGIBYTE (DGB): 44010<br>POLKADOT (DOT): 44.599<br>EOS (EOS): 10.2<br>HEDERAHASHGRAPH (HBAR): 1856.4<br>ICON (ICX): 185.1<br>CHAINLINK (LINK): 370.26<br>LOCKEDLUNA (LLUNA): 21.368<br>TERRALUNA (LUNA): 9.158<br>LUNACLASSIC (LUNC): 0.1<br>OCEANPROTOCOL (OCEAN): 381.31<br>ORCHID (OXT): 636<br>VECHAIN (VET): 2322.8<br>VOYAGERTOKEN (VGX): 111.82 |
| 73 | CONFIDENTIAL CREDITOR | VOY-17583 | Voyager Digital Holdings, Inc. | 8993 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 92.796<br>LUNACLASSIC (LUNC): 9339088.8 | CONFIDENTIAL CREDITOR | VOY-17587 | Voyager Digital, LLC | 9021 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 92.796<br>LUNACLASSIC (LUNC): 9339088.8 |
| 74 | CONFIDENTIAL CREDITOR | VOY-17575 | Voyager Digital Holdings, Inc. | 9001 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 130.1<br>APECOIN (APE): 1.432<br>HARVESTFINANCE (FARM): 4.40245<br>LOCKEDLUNA (LLUNA): 13.24<br>TERRALUNA (LUNA): 162.169<br>LUNACLASSIC (LUNC): 2819529.3<br>POLYGON (MATIC): 174.263<br>SHIBAINU (SHIB): 114701772.2 | CONFIDENTIAL CREDITOR | VOY-17576 | Voyager Digital Ltd. | 8992 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 130.1<br>APECOIN (APE): 1.432<br>HARVESTFINANCE (FARM): 4.40245<br>LOCKEDLUNA (LLUNA): 13.24<br>TERRALUNA (LUNA): 162.169<br>LUNACLASSIC (LUNC): 2819529.3<br>POLYGON (MATIC): 174.263<br>SHIBAINU (SHIB): 114701772.2 |
| 75 | CONFIDENTIAL CREDITOR | VOY-17597 | Voyager Digital Holdings, Inc. | 9011 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 304.1<br>ALGORAND (ALGO): 201.33<br>BITCOIN (BTC): 0.001436<br>BITTORRENT (BTT): 340425000<br>DOGECOIN (DOGE): 18704.9<br>ETHEREUM (ETH): 0.82245<br>FANTOM (FTM): 186.918<br>POLYGON (MATIC): 209.621<br>SHIBAINU (SHIB): 135118432.7<br>STORMX (STMX): 52141.5<br>VOYAGERTOKEN (VGX): 542.23<br>0X (ZRX): 813 | CONFIDENTIAL CREDITOR | VOY-17757 | Voyager Digital, LLC | 9175 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 304.1<br>ALGORAND (ALGO): 201.33<br>BITCOIN (BTC): 0.001436<br>BITTORRENT (BTT): 340425000<br>DOGECOIN (DOGE): 18704.9<br>ETHEREUM (ETH): 0.82245<br>FANTOM (FTM): 186.918<br>POLYGON (MATIC): 209.621<br>SHIBAINU (SHIB): 135118432.7<br>STORMX (STMX): 52141.5<br>VOYAGERTOKEN (VGX): 542.23<br>0X (ZRX): 813 |
| 76 | CONFIDENTIAL CREDITOR | VOY-17615 | Voyager Digital Ltd. | 9029 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1035.4<br>COSMOS (ATOM): 0.09<br>BITCOIN (BTC): 1.941381<br>DASH (DASH): 0.004<br>DOGECOIN (DOGE): 10891.2<br>POLKADOT (DOT): 0.388<br>ETHEREUM (ETH): 7.87913<br>DECENTRALAND (MANA): 1533.12<br>POLYGON (MATIC): 0.583<br>SANDBOX (SAND): 182.9702<br>SHIBAINU (SHIB): 32238841.1<br>SOLANA (SOL): 34.0013<br>SUSHISWAP (SUSHI): 89.2219<br>UNISWAP (UNI): 0.044 | CONFIDENTIAL CREDITOR | VOY-17614 | Voyager Digital, LLC | 9016 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1035.4<br>COSMOS (ATOM): 0.09<br>BITCOIN (BTC): 1.941381<br>DASH (DASH): 0.004<br>DOGECOIN (DOGE): 10891.2<br>POLKADOT (DOT): 0.388<br>ETHEREUM (ETH): 7.87913<br>DECENTRALAND (MANA): 1533.12<br>POLYGON (MATIC): 0.583<br>SANDBOX (SAND): 182.9702<br>SHIBAINU (SHIB): 32238841.1<br>SOLANA (SOL): 34.0013<br>SUSHISWAP (SUSHI): 89.2219<br>UNISWAP (UNI): 0.044 |
| 77 | CONFIDENTIAL CREDITOR | VOY-17616 | Voyager Digital Holdings, Inc. | 9050 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1035.4<br>COSMOS (ATOM): 0.09<br>BITCOIN (BTC): 1.941381<br>DASH (DASH): 0.004<br>DOGECOIN (DOGE): 10891.2<br>POLKADOT (DOT): 0.388<br>ETHEREUM (ETH): 7.87913<br>DECENTRALAND (MANA): 1533.12<br>POLYGON (MATIC): 0.583<br>SANDBOX (SAND): 182.9702<br>SHIBAINU (SHIB): 32238841.1<br>SOLANA (SOL): 34.0013<br>SUSHISWAP (SUSHI): 89.2219<br>UNISWAP (UNI): 0.044 | CONFIDENTIAL CREDITOR | VOY-17614 | Voyager Digital, LLC | 9016 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1035.4<br>COSMOS (ATOM): 0.09<br>BITCOIN (BTC): 1.941381<br>DASH (DASH): 0.004<br>DOGECOIN (DOGE): 10891.2<br>POLKADOT (DOT): 0.388<br>ETHEREUM (ETH): 7.87913<br>DECENTRALAND (MANA): 1533.12<br>POLYGON (MATIC): 0.583<br>SANDBOX (SAND): 182.9702<br>SHIBAINU (SHIB): 32238841.1<br>SOLANA (SOL): 34.0013<br>SUSHISWAP (SUSHI): 89.2219<br>UNISWAP (UNI): 0.044 |

Duplicate Claims (Cross Debtor)

| | | | Claim to be Disallowed | | | | | | | Remaining Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts / Coin Amounts |
| 78 | CONFIDENTIAL CREDITOR | VOY-17882 | Voyager Digital Holdings, Inc. | 9307 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 0.6; BITTORRENT (BTT): 766908000; DOGECOIN (DOGE): 4.6; LOCKEDLUNA (LLUNA): 21.954; TERRALUNA (LUNA): 9.409; LUNACLASSIC (LUNC): 2718986.4; STORMX (STMX): 2871.8; TRON (TRX): 152; VOYAGERTOKEN (VGX): 1.71 | | CONFIDENTIAL CREDITOR | VOY-14464 | Voyager Digital, LLC | 5866 | 08/28/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated; CARDANO (ADA): 0.6; BITTORRENT (BTT): 766908000; DOGECOIN (DOGE): 4.6; LOCKEDLUNA (LLUNA): 21.954; TERRALUNA (LUNA): 9.409; LUNACLASSIC (LUNC): 2718986.4; STORMX (STMX): 2871.8; TRON (TRX): 152; VOYAGERTOKEN (VGX): 1.71 |
| 79 | CONFIDENTIAL CREDITOR | VOY-17915 | Voyager Digital Holdings, Inc. | 9345 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | VOYAGERTOKEN (VGX): 2.78 | | CONFIDENTIAL CREDITOR | VOY-19634 | Voyager Digital, LLC | 11156 | 10/03/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: $0.00; Total: $0.00; VOYAGERTOKEN (VGX): 2.78 |
| 80 | CONFIDENTIAL CREDITOR | VOY-17947 | Voyager Digital Holdings, Inc. | 9351 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 383.1; BITTORRENT (BTT): 272452918; LOCKEDLUNA (LLUNA): 5.029; TERRALUNA (LUNA): 2.156; LUNACLASSIC (LUNC): 469796; POLYGON (MATIC): 704.102; SHIBAINU (SHIB): 17442056.7 | | CONFIDENTIAL CREDITOR | VOY-17945 | Voyager Digital, LLC | 9353 | 09/08/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: $0.00; Total: Unliquidated; CARDANO (ADA): 383.1; BITTORRENT (BTT): 272452918; LOCKEDLUNA (LLUNA): 5.029; TERRALUNA (LUNA): 2.156; LUNACLASSIC (LUNC): 469796; POLYGON (MATIC): 704.102; SHIBAINU (SHIB): 17442056.7 |
| 81 | CONFIDENTIAL CREDITOR | VOY-17948 | Voyager Digital Ltd. | 9368 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 383.1; BITTORRENT (BTT): 272452918; LOCKEDLUNA (LLUNA): 5.029; TERRALUNA (LUNA): 2.156; LUNACLASSIC (LUNC): 469796; POLYGON (MATIC): 704.102; SHIBAINU (SHIB): 17442056.7 | | CONFIDENTIAL CREDITOR | VOY-17945 | Voyager Digital, LLC | 9353 | 09/08/2022 | CARDANO (ADA): 383.1; BITTORRENT (BTT): 272452918; LOCKEDLUNA (LLUNA): 5.029; TERRALUNA (LUNA): 2.156; LUNACLASSIC (LUNC): 469796; POLYGON (MATIC): 704.102; SHIBAINU (SHIB): 17442056.7 |
| 82 | CONFIDENTIAL CREDITOR | VOY-17953 | Voyager Digital Holdings, Inc. | 9381 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | LOCKEDLUNA (LLUNA): 4.964; TERRALUNA (LUNA): 2.128; LUNACLASSIC (LUNC): 464096.6 | | CONFIDENTIAL CREDITOR | VOY-17951 | Voyager Digital, LLC | 9383 | 09/08/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: $0.00; Total: Unliquidated; LOCKEDLUNA (LLUNA): 4.964; TERRALUNA (LUNA): 2.128; LUNACLASSIC (LUNC): 464096.6 |
| 83 | CONFIDENTIAL CREDITOR | VOY-18017 | Voyager Digital Holdings, Inc. | 9475 | 09/09/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.017039; BITTORRENT (BTT): 93739200; PANCAKESWAP (CAKE): 11.162; DOGECOIN (DOGE): 238.2; HEDERAHASHGRAPH (HBAR): 2529.1; TERRALUNA (LUNA): 3.593; LUNACLASSIC (LUNC): 235115.6; POLYGON (MATIC): 162.655; SHIBAINU (SHIB): 15422034.1; STORMX (STMX): 133031.2; USDCOIN (USDC): 5.94; VECHAIN (VET): 1112.5; VOYAGERTOKEN (VGX): 1607.05; STELLARLUMENS (XLM): 718.1 | | CONFIDENTIAL CREDITOR | VOY-18019 | Voyager Digital, LLC | 9502 | 09/09/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated; BITCOIN (BTC): 0.017039; BITTORRENT (BTT): 93739200; PANCAKESWAP (CAKE): 11.162; DOGECOIN (DOGE): 238.2; HEDERAHASHGRAPH (HBAR): 2529.1; TERRALUNA (LUNA): 3.593; LUNACLASSIC (LUNC): 235115.6; POLYGON (MATIC): 162.655; SHIBAINU (SHIB): 15422034.1; STORMX (STMX): 133031.2; USDCOIN (USDC): 5.94; VECHAIN (VET): 1112.5; VOYAGERTOKEN (VGX): 1607.05; STELLARLUMENS (XLM): 718.1 |
| 84 | CONFIDENTIAL CREDITOR | VOY-18018 | Voyager Digital Ltd. | 9504 | 09/09/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.017039; BITTORRENT (BTT): 93739200; PANCAKESWAP (CAKE): 11.162; DOGECOIN (DOGE): 238.2; HEDERAHASHGRAPH (HBAR): 2529.1; TERRALUNA (LUNA): 3.593; LUNACLASSIC (LUNC): 235115.6; POLYGON (MATIC): 162.655; SHIBAINU (SHIB): 15422034.1; STORMX (STMX): 133031.2; USDCOIN (USDC): 5.94; VECHAIN (VET): 1112.5; VOYAGERTOKEN (VGX): 1607.05; STELLARLUMENS (XLM): 718.1 | | CONFIDENTIAL CREDITOR | VOY-18019 | Voyager Digital, LLC | 9502 | 09/09/2022 | BITCOIN (BTC): 0.017039; BITTORRENT (BTT): 93739200; PANCAKESWAP (CAKE): 11.162; DOGECOIN (DOGE): 238.2; HEDERAHASHGRAPH (HBAR): 2529.1; TERRALUNA (LUNA): 3.593; LUNACLASSIC (LUNC): 235115.6; POLYGON (MATIC): 162.655; SHIBAINU (SHIB): 15422034.1; STORMX (STMX): 133031.2; USDCOIN (USDC): 5.94; VECHAIN (VET): 1112.5; VOYAGERTOKEN (VGX): 1607.05; STELLARLUMENS (XLM): 718.1 |
| 85 | CONFIDENTIAL CREDITOR | VOY-18053 | Voyager Digital Ltd. | 9511 | 09/10/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 206.9; BITCOIN (BTC): 0.021334; BITTORRENT (BTT): 2364700; NERVOSNETWORK (CKB): 484.6; COMPOUND (COMP): 0.12269; DIGIBYTE (DGB): 169.1; DOGECOIN (DOGE): 784.2; ETHEREUM (ETH): 0.55113; DECENTRALAND (MANA): 37.12; OCEANPROTOCOL (OCEAN): 57.08; SHIBAINU (SHIB): 142227.2; STORMX (STMX): 295.5; VECHAIN (VET): 1192.1; VOYAGERTOKEN (VGX): 27.08; STELLARLUMENS (XLM): 175.9; VERGE (XVG): 384.2 | | CONFIDENTIAL CREDITOR | VOY-18051 | Voyager Digital, LLC | 9512 | 09/10/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated; CARDANO (ADA): 206.9; BITCOIN (BTC): 0.021334; BITTORRENT (BTT): 2364700; NERVOSNETWORK (CKB): 484.6; COMPOUND (COMP): 0.12269; DIGIBYTE (DGB): 169.1; DOGECOIN (DOGE): 784.2; ETHEREUM (ETH): 0.55113; DECENTRALAND (MANA): 37.12; OCEANPROTOCOL (OCEAN): 57.08; SHIBAINU (SHIB): 142227.2; STORMX (STMX): 295.5; VECHAIN (VET): 1192.1; VOYAGERTOKEN (VGX): 27.08; STELLARLUMENS (XLM): 175.9; VERGE (XVG): 384.2 |
| 86 | CONFIDENTIAL CREDITOR | VOY-18054 | Voyager Digital Holdings, Inc. | 9515 | 09/10/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated | LOCKEDLUNA (LLUNA): 12.336; TERRALUNA (LUNA): 5.287; LUNACLASSIC (LUNC): 1153152.9; SHIBAINU (SHIB): 19799647.5 | | CONFIDENTIAL CREDITOR | VOY-19286 | Voyager Digital, LLC | 10808 | 09/28/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; LOCKEDLUNA (LLUNA): 12.336; TERRALUNA (LUNA): 5.287; LUNACLASSIC (LUNC): 1153152.9; SHIBAINU (SHIB): 19799647.5 |
| 87 | CONFIDENTIAL CREDITOR | VOY-18068 | Voyager Digital Holdings, Inc. | 9527 | 09/11/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 4.88 | | CONFIDENTIAL CREDITOR | VOY-11586 | Voyager Digital, LLC | 2992 | 08/26/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated; VOYAGERTOKEN (VGX): 4.88 |
| 88 | CONFIDENTIAL CREDITOR | VOY-18081 | Voyager Digital Holdings, Inc. | 9536 | 09/11/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000495; USDCOIN (USDC): 105.36 | | CONFIDENTIAL CREDITOR | VOY-18082 | Voyager Digital Ltd. | 9535 | 09/11/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated; BITCOIN (BTC): 0.000495; USDCOIN (USDC): 105.36 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

7 of 13

22-10943-mew Doc 1557-5 Filed 08/25/23 Entered 08/25/23 17:27:24 Exhibit Duplicate Claims (743) Pg 26 of 275

| | | | | | | | Claim to be Disallowed | | | | | Remaining Claim | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 89 | CONFIDENTIAL CREDITOR | VOY-18052 | Voyager Digital Holdings, Inc. | 9538 | 09/10/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 206.9 BITCOIN (BTC): 0.021334 BITTORRENT (BTT): 2364700 NERVOSNETWORK (CKB): 484.6 COMPOUND (COMP): 0.12269 DIGIBYTE (DGB): 169.1 DOGECOIN (DOGE): 784.2 ETHEREUM (ETH): 0.55113 DECENTRALAND (MANA): 37.12 OCEANPROTOCOL (OCEAN): 57.08 SHIBAINU (SHIB): 142227.2 STORMX (STMX): 295.5 VECHAIN (VET): 1192.1 VOYAGERTOKEN (VGX): 27.08 STELLARLUMENS (XLM): 175.9 VERGE (XVG): 384.2 | CONFIDENTIAL CREDITOR | VOY-18051 | Voyager Digital, LLC | 9512 | 09/10/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 206.9 BITCOIN (BTC): 0.021334 BITTORRENT (BTT): 2364700 NERVOSNETWORK (CKB): 484.6 COMPOUND (COMP): 0.12269 DIGIBYTE (DGB): 169.1 DOGECOIN (DOGE): 784.2 ETHEREUM (ETH): 0.55113 DECENTRALAND (MANA): 37.12 OCEANPROTOCOL (OCEAN): 57.08 SHIBAINU (SHIB): 142227.2 STORMX (STMX): 295.5 VECHAIN (VET): 1192.1 VOYAGERTOKEN (VGX): 27.08 STELLARLUMENS (XLM): 175.9 VERGE (XVG): 384.2 |
| 90 | CONFIDENTIAL CREDITOR | VOY-18083 | Voyager Digital, LLC | 9547 | 09/11/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000495 USDCOIN (USDC): 105.36 | CONFIDENTIAL CREDITOR | VOY-18082 | Voyager Digital Ltd. | 9535 | 09/11/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000495 USDCOIN (USDC): 105.36 |
| 91 | CONFIDENTIAL CREDITOR | VOY-18102 | Voyager Digital, LLC | 9566 | 09/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000206 | CONFIDENTIAL CREDITOR | VOY-13323 | Voyager Digital, LLC | 4744 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000206 |
| 92 | CONFIDENTIAL CREDITOR | VOY-18100 | Voyager Digital Holdings, Inc. | 9570 | 09/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.025708 BITTORRENT (BTT): 1398800 DIGIBYTE (DGB): 68.3 DOGECOIN (DOGE): 351.4 ETHEREUMCLASSIC (ETC): 0.64 ETHEREUM (ETH): 0.01009 LITECOIN (LTC): 0.00053 VOYAGERTOKEN (VGX): 4.89 | CONFIDENTIAL CREDITOR | VOY-12526 | Voyager Digital, LLC | 3920 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.025708 BITTORRENT (BTT): 1398800 DIGIBYTE (DGB): 68.3 DOGECOIN (DOGE): 351.4 ETHEREUMCLASSIC (ETC): 0.64 ETHEREUM (ETH): 0.01009 LITECOIN (LTC): 0.00053 VOYAGERTOKEN (VGX): 4.89 |
| 93 | CONFIDENTIAL CREDITOR | VOY-18216 | Voyager Digital Holdings, Inc. | 9675 | 09/14/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 12.29698 SHIBAINU (SHIB): 25428315.7 SOLANA (SOL): 36.5261 | CONFIDENTIAL CREDITOR | VOY-16939 | Voyager Digital, LLC | 8370 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 12.29698 SHIBAINU (SHIB): 25428315.7 SOLANA (SOL): 36.5261 |
| 94 | CONFIDENTIAL CREDITOR | VOY-18217 | Voyager Digital Ltd. | 9702 | 09/14/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 12.29698 SHIBAINU (SHIB): 25428315.7 SOLANA (SOL): 36.5261 | CONFIDENTIAL CREDITOR | VOY-16939 | Voyager Digital, LLC | 8370 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 12.29698 SHIBAINU (SHIB): 25428315.7 SOLANA (SOL): 36.5261 |
| 95 | CONFIDENTIAL CREDITOR | VOY-18360 | Voyager Digital, LLC | 9858 | 09/18/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | VOYAGERTOKEN (VGX): 5.21 | CONFIDENTIAL CREDITOR | VOY-13542 | Voyager Digital, LLC | 4952 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 5.21 |
| 96 | CONFIDENTIAL CREDITOR | VOY-18386 | Voyager Digital Holdings, Inc. | 9863 | 09/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 714 BITTORRENT (BTT): 119879200 HEDERAHASHGRAPH (HBAR): 3324.1 LOCKEDLUNA (LLUNA): 41.127 TERRALUNA (LUNA): 17.626 LUNACLASSIC (LUNC): 2930877.6 DECENTRALAND (MANA): 293.75 SHIBAINU (SHIB): 6005347.6 SOLANA (SOL): 5.2082 | CONFIDENTIAL CREDITOR | VOY-11087 | Voyager Digital, LLC | 2501 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 714 BITTORRENT (BTT): 119879200 HEDERAHASHGRAPH (HBAR): 3324.1 LOCKEDLUNA (LLUNA): 41.127 TERRALUNA (LUNA): 17.626 LUNACLASSIC (LUNC): 2930877.6 DECENTRALAND (MANA): 293.75 SHIBAINU (SHIB): 6005347.6 SOLANA (SOL): 5.2082 |
| 97 | CONFIDENTIAL CREDITOR | VOY-18397 | Voyager Digital Holdings, Inc. | 9887 | 09/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AVALANCHE (AVAX): 32.6 BITCOIN (BTC): 0.309687 ETHEREUM (ETH): 10.21167 FANTOM (FTM): 261.382 POLYGON (MATIC): 385.754 SANDBOX (SAND): 158.1075 SHIBAINU (SHIB): 649455874.2 SOLANA (SOL): 14.3176 USDCOIN (USDC): 7557.54 | CONFIDENTIAL CREDITOR | VOY-12680 | Voyager Digital, LLC | 4106 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AVALANCHE (AVAX): 32.6 BITCOIN (BTC): 0.309687 ETHEREUM (ETH): 10.21167 FANTOM (FTM): 261.382 POLYGON (MATIC): 385.754 SANDBOX (SAND): 158.1075 SHIBAINU (SHIB): 649455874.2 SOLANA (SOL): 14.3176 USDCOIN (USDC): 7557.54 |
| 98 | CONFIDENTIAL CREDITOR | VOY-18502 | Voyager Digital Holdings, Inc. | 9961 | 09/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1 POLKADOT (DOT): 477.702 ETHEREUM (ETH): 0.00463 SHIBAINU (SHIB): 9140.7 USDCOIN (USDC): 8.01 | CONFIDENTIAL CREDITOR | VOY-12734 | Voyager Digital, LLC | 4160 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1 POLKADOT (DOT): 477.702 ETHEREUM (ETH): 0.00463 SHIBAINU (SHIB): 9140.7 USDCOIN (USDC): 8.01 |
| 99 | CONFIDENTIAL CREDITOR | VOY-18489 | Voyager Digital Holdings, Inc. | 9962 | 09/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SANDBOX (SAND): 421.6632 | CONFIDENTIAL CREDITOR | VOY-20207 | Voyager Digital, LLC | 11810 | 11/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SANDBOX (SAND): 421.6632 |
| 100 | CONFIDENTIAL CREDITOR | VOY-18578 | Voyager Digital Ltd. | 10046 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 1.116894 ETHEREUM (ETH): 22.51787 USDCOIN (USDC): 115101.49 | CONFIDENTIAL CREDITOR | VOY-18590 | Voyager Digital, LLC | 10077 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 1.116894 ETHEREUM (ETH): 22.51787 USDCOIN (USDC): 115101.49 |
| 101 | CONFIDENTIAL CREDITOR | VOY-18574 | Voyager Digital Holdings, Inc. | 10052 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 146.3 BITCOIN (BTC): 0.036466 POLKADOT (DOT): 6.521 ETHEREUM (ETH): 0.6003 USDCOIN (USDC): 38.29 VOYAGERTOKEN (VGX): 224.86 | CONFIDENTIAL CREDITOR | VOY-11248 | Voyager Digital, LLC | 2652 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 146.3 BITCOIN (BTC): 0.036466 POLKADOT (DOT): 6.521 ETHEREUM (ETH): 0.6003 USDCOIN (USDC): 38.29 VOYAGERTOKEN (VGX): 224.86 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

8 of 13

| | Claim to be Disallowed | | | | | | Remaining Claim | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 102 | CONFIDENTIAL CREDITOR | VOY-18588 | Voyager Digital Holdings, Inc. | 10079 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 1.116894 ETHEREUM (ETH): 22.51787 USDCOIN (USDC): 115101.49 | CONFIDENTIAL CREDITOR | VOY-18590 | Voyager Digital, LLC | 10077 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 1.116894 ETHEREUM (ETH): 22.51787 USDCOIN (USDC): 115101.49 |
| 103 | CONFIDENTIAL CREDITOR | VOY-18653 | Voyager Digital Holdings, Inc. | 10116 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000525 POLKADOT (DOT): 150.715 LITECOIN (LTC): 6.75297 USDCOIN (USDC): 6762.56 | CONFIDENTIAL CREDITOR | VOY-18648 | Voyager Digital, LLC | 10121 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000525 POLKADOT (DOT): 150.715 LITECOIN (LTC): 6.75297 USDCOIN (USDC): 6762.56 |
| 104 | CONFIDENTIAL CREDITOR | VOY-18685 | Voyager Digital Holdings, Inc. | 10156 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.011264 ETHEREUM (ETH): 1.01551 SHIBAINU (SHIB): 36598738.2 USDCOIN (USDC): 71545.23 | CONFIDENTIAL CREDITOR | VOY-13969 | Voyager Digital, LLC | 5367 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.011264 ETHEREUM (ETH): 1.01551 SHIBAINU (SHIB): 36598738.2 USDCOIN (USDC): 71545.23 |
| 105 | CONFIDENTIAL CREDITOR | VOY-18754 | Voyager Digital Holdings, Inc. | 10230 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 360.2 COSMOS (ATOM): 6.642 | CONFIDENTIAL CREDITOR | VOY-14830 | Voyager Digital, LLC | 6232 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 360.2 COSMOS (ATOM): 6.642 |
| 106 | CONFIDENTIAL CREDITOR | VOY-18795 | Voyager Digital Holdings, Inc. | 10317 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.114169 ETHEREUM (ETH): 0.51816 | CONFIDENTIAL CREDITOR | VOY-14595 | Voyager Digital, LLC | 6003 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.114169 ETHEREUM (ETH): 0.51816 |
| 107 | CONFIDENTIAL CREDITOR | VOY-18803 | Voyager Digital Holdings, Inc. | 10325 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 1424.1 BITCOIN (BTC): 1.004686 ETHEREUM (ETH): 2.99291 CHAINLINK (LINK): 20.89 SHIBAINU (SHIB): 76884513.7 VOYAGERTOKEN (VGX): 878.13 | CONFIDENTIAL CREDITOR | VOY-11532 | Voyager Digital, LLC | 2939 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 1424.1 BITCOIN (BTC): 1.004686 ETHEREUM (ETH): 2.99291 CHAINLINK (LINK): 20.89 SHIBAINU (SHIB): 76884513.7 VOYAGERTOKEN (VGX): 878.13 |
| 108 | CONFIDENTIAL CREDITOR | VOY-18873 | Voyager Digital Holdings, Inc. | 10395 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 6557.6 BITCOIN (BTC): 0.521145 NERVOSNETWORK (CKB): 194078.9 ETHEREUM (ETH): 6.56354 | CONFIDENTIAL CREDITOR | VOY-18377 | Voyager Digital, LLC | 9837 | 09/18/2022 | Administrative: $0.00 Secured: $0.00 General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 6557.6 BITCOIN (BTC): 0.521145 NERVOSNETWORK (CKB): 194078.9 ETHEREUM (ETH): 6.56354 |
| 109 | CONFIDENTIAL CREDITOR | VOY-18904 | Voyager Digital Holdings, Inc. | 10426 | 09/24/2022 | Administrative: $0.00 Secured: $0.00 General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 714 BITTORRENT (BTT): 119879200 HEDERAHASHGRAPH (HBAR): 3324.1 LOCKEDLUNA (LLUNA): 41.127 TERRALUNA (LUNA): 17.626 LUNACLASSIC (LUNC): 2930877.6 DECENTRALAND (MANA): 293.75 SHIBAINU (SHIB): 6005347.6 SOLANA (SOL): 5.2062 | CONFIDENTIAL CREDITOR | VOY-11087 | Voyager Digital, LLC | 2501 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 714 BITTORRENT (BTT): 119879200 HEDERAHASHGRAPH (HBAR): 3324.1 LOCKEDLUNA (LLUNA): 41.127 TERRALUNA (LUNA): 17.626 LUNACLASSIC (LUNC): 2930877.6 DECENTRALAND (MANA): 293.75 SHIBAINU (SHIB): 6005347.6 SOLANA (SOL): 5.2062 |
| 110 | CONFIDENTIAL CREDITOR | VOY-18923 | Voyager Digital Holdings, Inc. | 10445 | 09/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.001 BITTORRENT (BTT): 30128900 EOS (EOS): 34.29 ETHEREUMCLASSIC (ETC): 45.18 STELLARLUMENS (XLM): 0.5 | CONFIDENTIAL CREDITOR | VOY-18922 | Voyager Digital, LLC | 10444 | 09/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.001 BITTORRENT (BTT): 30128900 EOS (EOS): 34.29 ETHEREUMCLASSIC (ETC): 45.18 STELLARLUMENS (XLM): 0.5 |
| 111 | CONFIDENTIAL CREDITOR | VOY-18924 | Voyager Digital Ltd. | 10446 | 09/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.001 BITTORRENT (BTT): 30128900 EOS (EOS): 34.29 ETHEREUMCLASSIC (ETC): 45.18 STELLARLUMENS (XLM): 0.5 | CONFIDENTIAL CREDITOR | VOY-18922 | Voyager Digital, LLC | 10444 | 09/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.001 BITTORRENT (BTT): 30128900 EOS (EOS): 34.29 ETHEREUMCLASSIC (ETC): 45.18 STELLARLUMENS (XLM): 0.5 |
| 112 | CONFIDENTIAL CREDITOR | VOY-18961 | Voyager Digital Holdings, Inc. | 10483 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001978 BITTORRENT (BTT): 63703300 DOGECOIN (DOGE): 4927.3 ETHEREUMCLASSIC (ETC): 10.84 ETHEREUM (ETH): 0.14534 TRON (TRX): 4618.5 VECHAIN (VET): 2200.5 | CONFIDENTIAL CREDITOR | VOY-18967 | Voyager Digital, LLC | 10489 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001978 BITTORRENT (BTT): 63703300 DOGECOIN (DOGE): 4927.3 ETHEREUMCLASSIC (ETC): 10.84 ETHEREUM (ETH): 0.14534 TRON (TRX): 4618.5 VECHAIN (VET): 2200.5 |
| 113 | CONFIDENTIAL CREDITOR | VOY-18964 | Voyager Digital Ltd. | 10486 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001978 BITTORRENT (BTT): 63703300 DOGECOIN (DOGE): 4927.3 ETHEREUMCLASSIC (ETC): 10.84 ETHEREUM (ETH): 0.14534 TRON (TRX): 4618.5 VECHAIN (VET): 2200.5 | CONFIDENTIAL CREDITOR | VOY-18967 | Voyager Digital, LLC | 10489 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001978 BITTORRENT (BTT): 63703300 DOGECOIN (DOGE): 4927.3 ETHEREUMCLASSIC (ETC): 10.84 ETHEREUM (ETH): 0.14534 TRON (TRX): 4618.5 VECHAIN (VET): 2200.5 |
| 114 | CONFIDENTIAL CREDITOR | VOY-18987 | Voyager Digital Holdings, Inc. | 10509 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 749.377 SHIBAINU (SHIB): 1569076868.3 | CONFIDENTIAL CREDITOR | VOY-11942 | Voyager Digital, LLC | 3368 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 749.377 SHIBAINU (SHIB): 1569076868.3 |
| 115 | CONFIDENTIAL CREDITOR | VOY-19030 | Voyager Digital Holdings, Inc. | 10552 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 6272.4 BITCOIN (BTC): 0.646879 POLKADOT (DOT): 280.122 ETHEREUM (ETH): 0.8785 POLYGON (MATIC): 79.306 SOLANA (SOL): 53.431 USDCOIN (USDC): 36333.97 VECHAIN (VET): 5802.5 | CONFIDENTIAL CREDITOR | VOY-16845 | Voyager Digital, LLC | 8320 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 6272.4 BITCOIN (BTC): 0.646879 POLKADOT (DOT): 280.122 ETHEREUM (ETH): 0.8785 POLYGON (MATIC): 79.306 SOLANA (SOL): 53.431 USDCOIN (USDC): 36333.97 VECHAIN (VET): 5802.5 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

9 of 13

| | Claim to be Disallowed | | | | | | | Remaining Claim | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 116 | CONFIDENTIAL CREDITOR | VOY-19041 | Voyager Digital Ltd. | 10563 | 09/26/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | CARDANO (ADA): 21169.90; BITCOIN (BTC): 1.269976; POLKADOT (DOT): 47.281; EOS (EOS): 122.27; ETHEREUM (ETH): 11.83204; HEDERAHASHGRAPH (HBAR): 717.50; CHAINLINK (LINK): 23.95; LOCKEDLUNA (LLUNA): 30.347; TERRALUNA (LUNA): 13.006; LUNACLASSIC (LUNC): 2837181.70; DECENTRALAND (MANA): 106.18; POLYGON (MATIC): 2.266; SANDBOX (SAND): 69.9724; SOLANA (SOL): 22.7513; STORMX (STMX): 14897.20; UNISWAP (UNI): 57.609; USDCOIN (USDC): 9847.62; VECHAIN (VET): 11574.70; VOYAGERTOKEN (VGX): 5106.68; STELLARLUMENS (XLM): 1701.60 | CONFIDENTIAL CREDITOR | VOY-19040 | Voyager Digital Holdings, Inc. | 10562 | 09/26/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | CARDANO (ADA): 21169.90; BITCOIN (BTC): 1.269976; POLKADOT (DOT): 47.281; EOS (EOS): 122.27; ETHEREUM (ETH): 11.83204; HEDERAHASHGRAPH (HBAR): 717.50; CHAINLINK (LINK): 23.95; LOCKEDLUNA (LLUNA): 30.347; TERRALUNA (LUNA): 13.006; LUNACLASSIC (LUNC): 2837181.70; DECENTRALAND (MANA): 106.18; POLYGON (MATIC): 2.266; SANDBOX (SAND): 69.9724; SOLANA (SOL): 22.7513; STORMX (STMX): 14897.20; UNISWAP (UNI): 57.609; USDCOIN (USDC): 9847.62; VECHAIN (VET): 11574.70; VOYAGERTOKEN (VGX): 5106.68; STELLARLUMENS (XLM): 1701.60 |
| 117 | CONFIDENTIAL CREDITOR | VOY-19204 | Voyager Digital Holdings, Inc. | 10726 | 09/27/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | BITCOIN (BTC): 0.000538; CARDANO (ADA): 51.4; SHIBAINU (SHIB): 69427807.3; DOGECOIN (DOGE): 1105.7; BITTORRENT (BTT): 7292900; TRON (TRX): 573.2 | CONFIDENTIAL CREDITOR | VOY-19200 | Voyager Digital, LLC | 10722 | 09/27/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | CARDANO (ADA): 51.4; BITCOIN (BTC): 0.000538; DOGECOIN (DOGE): 1105.7; SHIBAINU (SHIB): 69427807.3; TRON (TRX): 573.2; BITTORRENT (BTT): 7292900 |
| 118 | CONFIDENTIAL CREDITOR | VOY-19268 | Voyager Digital Holdings, Inc. | 10790 | 09/27/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | CARDANO (ADA): 34.6; AVALANCHE (AVAX): 96.88; NERVOSNETWORK (CKB): 40000; ETHEREUM (ETH): 0.006; CHAINLINK (LINK): 0.07; LOCKEDLUNA (LLUNA): 111.37; TERRALUNA (LUNA): 47.73; LUNACLASSIC (LUNC): 999423.9; SHIBAINU (SHIB): 120052553.7; SOLANA (SOL): 112.8537; VOYAGERTOKEN (VGX): 5266.83; RIPPLE (XRP): 1704.3 | CONFIDENTIAL CREDITOR | VOY-19266 | Voyager Digital, LLC | 10788 | 09/27/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | CARDANO (ADA): 34.6; AVALANCHE (AVAX): 96.88; NERVOSNETWORK (CKB): 40000; ETHEREUM (ETH): 0.006; CHAINLINK (LINK): 0.07; LOCKEDLUNA (LLUNA): 111.37; TERRALUNA (LUNA): 47.73; LUNACLASSIC (LUNC): 999423.9; SHIBAINU (SHIB): 120052553.7; SOLANA (SOL): 112.8537; VOYAGERTOKEN (VGX): 5266.83; RIPPLE (XRP): 1704.3 |
| 119 | CONFIDENTIAL CREDITOR | VOY-19355 | Voyager Digital Holdings, Inc. | 10877 | 09/29/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | AAVE (AAVE): 10.093; CARDANO (ADA): 21720.2; ALGORAND (ALGO): 2594.02; BITCOIN (BTC): 0.023844; POLKADOT (DOT): 861.156; ETHEREUM (ETH): 81.24388; CHAINLINK (LINK): 1616.21; OMGNETWORK (OMG): 326.78; ORCHID (OXT): 199.6; SERUM (SRM): 564.29; UNISWAP (UNI): 2299.772 | CONFIDENTIAL CREDITOR | VOY-19353 | Voyager Digital, LLC | 10875 | 09/29/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | AAVE (AAVE): 10.093; CARDANO (ADA): 21720.2; ALGORAND (ALGO): 2594.02; BITCOIN (BTC): 0.023844; POLKADOT (DOT): 861.156; ETHEREUM (ETH): 81.24388; CHAINLINK (LINK): 1616.21; OMGNETWORK (OMG): 326.78; ORCHID (OXT): 199.6; SERUM (SRM): 564.29; UNISWAP (UNI): 2299.772 |
| 120 | CONFIDENTIAL CREDITOR | VOY-19356 | Voyager Digital Ltd. | 10878 | 09/29/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | AAVE (AAVE): 10.093; CARDANO (ADA): 21720.2; ALGORAND (ALGO): 2594.02; BITCOIN (BTC): 0.023844; POLKADOT (DOT): 861.156; ETHEREUM (ETH): 81.24388; CHAINLINK (LINK): 1616.21; OMGNETWORK (OMG): 326.78; ORCHID (OXT): 199.6; SERUM (SRM): 564.29; UNISWAP (UNI): 2299.772 | CONFIDENTIAL CREDITOR | VOY-19353 | Voyager Digital, LLC | 10875 | 09/29/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | AAVE (AAVE): 10.093; CARDANO (ADA): 21720.2; ALGORAND (ALGO): 2594.02; BITCOIN (BTC): 0.023844; POLKADOT (DOT): 861.156; ETHEREUM (ETH): 81.24388; CHAINLINK (LINK): 1616.21; OMGNETWORK (OMG): 326.78; ORCHID (OXT): 199.6; SERUM (SRM): 564.29; UNISWAP (UNI): 2299.772 |
| 121 | CONFIDENTIAL CREDITOR | VOY-19443 | Voyager Digital Ltd. | 10965 | 09/30/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | CARDANO (ADA): 1036; BITCOIN (BTC): 0.048299; POLKADOT (DOT): 2580.223; POLYGON (MATIC): 149072.707; USDCOIN (USDC): 3.75; VOYAGERTOKEN (VGX): 791.99 | CONFIDENTIAL CREDITOR | VOY-19442 | Voyager Digital, LLC | 10964 | 09/30/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | CARDANO (ADA): 1036; BITCOIN (BTC): 0.048299; POLKADOT (DOT): 2580.223; POLYGON (MATIC): 149072.707; USDCOIN (USDC): 3.75; VOYAGERTOKEN (VGX): 791.99 |
| 122 | CONFIDENTIAL CREDITOR | VOY-19444 | Voyager Digital Holdings, Inc. | 10966 | 09/30/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | CARDANO (ADA): 1036; BITCOIN (BTC): 0.048299; POLKADOT (DOT): 2580.223; POLYGON (MATIC): 149072.707; USDCOIN (USDC): 3.75; VOYAGERTOKEN (VGX): 791.99 | CONFIDENTIAL CREDITOR | VOY-19442 | Voyager Digital, LLC | 10964 | 09/30/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | CARDANO (ADA): 1036; BITCOIN (BTC): 0.048299; POLKADOT (DOT): 2580.223; POLYGON (MATIC): 149072.707; USDCOIN (USDC): 3.75; VOYAGERTOKEN (VGX): 791.99 |
| 123 | CONFIDENTIAL CREDITOR | VOY-19460 | Voyager Digital Holdings, Inc. | 10982 | 09/30/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | ETHEREUM (ETH): 83.21548; STORMX (STMX): 11014478; VOYAGERTOKEN (VGX): 187180.36 | CONFIDENTIAL CREDITOR | VOY-19463 | Voyager Digital, LLC | 10985 | 09/30/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | ETHEREUM (ETH): 83.21548; STORMX (STMX): 11014478; VOYAGERTOKEN (VGX): 187180.36 |
| 124 | CONFIDENTIAL CREDITOR | VOY-19462 | Voyager Digital Ltd. | 10984 | 09/30/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | ETHEREUM (ETH): 83.21548; STORMX (STMX): 11014478; VOYAGERTOKEN (VGX): 187180.36 | CONFIDENTIAL CREDITOR | VOY-19463 | Voyager Digital, LLC | 10985 | 09/30/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | ETHEREUM (ETH): 83.21548; STORMX (STMX): 11014478; VOYAGERTOKEN (VGX): 187180.36 |
| 125 | CONFIDENTIAL CREDITOR | VOY-19480 | Voyager Digital Holdings, Inc. | 11002 | 10/01/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | APECOIN (APE): 22.3; BITTORRENT (BTT): 44692300; POLYGON (MATIC): 20.833; SHIBAINU (SHIB): 16202102.6 | CONFIDENTIAL CREDITOR | VOY-19479 | Voyager Digital, LLC | 11001 | 10/01/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | APECOIN (APE): 22.3; BITTORRENT (BTT): 44692300; POLYGON (MATIC): 20.833; SHIBAINU (SHIB): 16202102.6 |

| Claim to be Disallowed | | | | | | | Remaining Claim | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |

| 126 | CONFIDENTIAL CREDITOR | VOY-19481 | Voyager Digital Ltd. | 11003 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 22.3 BITTORRENT (BTT): 44692300 POLYGON (MATIC): 20.833 SHIBAINU (SHIB): 16202102.6 | CONFIDENTIAL CREDITOR | VOY-19479 | Voyager Digital, LLC | 11001 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 22.3 BITTORRENT (BTT): 44692300 POLYGON (MATIC): 20.833 SHIBAINU (SHIB): 16202102.6 |
| 127 | CONFIDENTIAL CREDITOR | VOY-19490 | Voyager Digital Holdings, Inc. | 11012 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.631416 DOGECOIN (DOGE): 15328 | CONFIDENTIAL CREDITOR | VOY-19489 | Voyager Digital, LLC | 11011 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.631416 DOGECOIN (DOGE): 15328 |
| 128 | CONFIDENTIAL CREDITOR | VOY-19495 | Voyager Digital Ltd. | 11017 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 10.093 CARDANO (ADA): 21720.2 ALGORAND (ALGO): 2594.02 BITCOIN (BTC): 0.023844 POLKADOT (DOT): 861.156 ETHEREUM (ETH): 81.24388 CHAINLINK (LINK): 1616.21 OMGNETWORK (OMG): 326.78 ORCHID (OXT): 199.6 SERUM (SRM): 564.29 UNISWAP (UNI): 2299.772 | CONFIDENTIAL CREDITOR | VOY-19353 | Voyager Digital, LLC | 10875 | 09/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 10.093 CARDANO (ADA): 21720.2 ALGORAND (ALGO): 2594.02 BITCOIN (BTC): 0.023844 POLKADOT (DOT): 861.156 ETHEREUM (ETH): 81.24388 CHAINLINK (LINK): 1616.21 OMGNETWORK (OMG): 326.78 ORCHID (OXT): 199.6 SERUM (SRM): 564.29 UNISWAP (UNI): 2299.772 |
| 129 | CONFIDENTIAL CREDITOR | VOY-19506 | Voyager Digital Ltd. | 11028 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 3.0085 CARDANO (ADA): 1516.2 AVALANCHE (AVAX): 70.76 BITCOIN (BTC): 0.252527 CURVEDAOTOKEN (CRV): 314.5 ETHEREUM (ETH): 3.18087 CHAINLINK (LINK): 351.01 USDCOIN (USDC): 5385.36 | CONFIDENTIAL CREDITOR | VOY-19505 | Voyager Digital, LLC | 11027 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 3.0085 CARDANO (ADA): 1516.2 AVALANCHE (AVAX): 70.76 BITCOIN (BTC): 0.252527 CURVEDAOTOKEN (CRV): 314.5 ETHEREUM (ETH): 3.18087 CHAINLINK (LINK): 351.01 USDCOIN (USDC): 5385.36 |
| 130 | CONFIDENTIAL CREDITOR | VOY-19507 | Voyager Digital, LLC | 11029 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 3.0085 CARDANO (ADA): 1516.2 AVALANCHE (AVAX): 70.76 BITCOIN (BTC): 0.252527 CURVEDAOTOKEN (CRV): 314.5 ETHEREUM (ETH): 3.18087 CHAINLINK (LINK): 351.01 USDCOIN (USDC): 5385.36 | CONFIDENTIAL CREDITOR | VOY-19505 | Voyager Digital, LLC | 11027 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 3.0085 CARDANO (ADA): 1516.2 AVALANCHE (AVAX): 70.76 BITCOIN (BTC): 0.252527 CURVEDAOTOKEN (CRV): 314.5 ETHEREUM (ETH): 3.18087 CHAINLINK (LINK): 351.01 USDCOIN (USDC): 5385.36 |
| 131 | CONFIDENTIAL CREDITOR | VOY-19509 | Voyager Digital Holdings, Inc. | 11031 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 3.0085 CARDANO (ADA): 1516.2 AVALANCHE (AVAX): 70.73 BITCOIN (BTC): 0.251914 CURVEDAOTOKEN (CRV): 314.5 ETHEREUM (ETH): 3.18387 CHAINLINK (LINK): 351.01 USDCOIN (USDC): 5370.35 | CONFIDENTIAL CREDITOR | VOY-19511 | Voyager Digital, LLC | 11033 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 3.0085 CARDANO (ADA): 1516.2 AVALANCHE (AVAX): 70.73 BITCOIN (BTC): 0.251914 CURVEDAOTOKEN (CRV): 314.5 ETHEREUM (ETH): 3.18387 CHAINLINK (LINK): 351.01 USDCOIN (USDC): 5370.35 |
| 132 | CONFIDENTIAL CREDITOR | VOY-19510 | Voyager Digital Ltd. | 11032 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 3.0085 CARDANO (ADA): 1516.2 AVALANCHE (AVAX): 70.73 BITCOIN (BTC): 0.251914 CURVEDAOTOKEN (CRV): 314.5 ETHEREUM (ETH): 3.18387 CHAINLINK (LINK): 351.01 USDCOIN (USDC): 5370.35 | CONFIDENTIAL CREDITOR | VOY-19511 | Voyager Digital, LLC | 11033 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 3.0085 CARDANO (ADA): 1516.2 AVALANCHE (AVAX): 70.73 BITCOIN (BTC): 0.251914 CURVEDAOTOKEN (CRV): 314.5 ETHEREUM (ETH): 3.18387 CHAINLINK (LINK): 351.01 USDCOIN (USDC): 5370.35 |
| 133 | CONFIDENTIAL CREDITOR | VOY-19516 | Voyager Digital, LLC | 11038 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | VOYAGERTOKEN (VGX): 5.21 | CONFIDENTIAL CREDITOR | VOY-13542 | Voyager Digital, LLC | 4952 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 5.21 |
| 134 | CONFIDENTIAL CREDITOR | VOY-19523 | Voyager Digital Holdings, Inc. | 11045 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | USDCOIN (USDC): 102.68 VOYAGERTOKEN (VGX): 816.79 | CONFIDENTIAL CREDITOR | VOY-19524 | Voyager Digital, LLC | 11046 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | USDCOIN (USDC): 102.68 VOYAGERTOKEN (VGX): 816.79 |
| 135 | CONFIDENTIAL CREDITOR | VOY-19525 | Voyager Digital Ltd. | 11047 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | USDCOIN (USDC): 102.68 VOYAGERTOKEN (VGX): 816.79 | CONFIDENTIAL CREDITOR | VOY-19524 | Voyager Digital, LLC | 11046 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | USDCOIN (USDC): 102.68 VOYAGERTOKEN (VGX): 816.79 |
| 136 | CONFIDENTIAL CREDITOR | VOY-19552 | Voyager Digital Ltd. | 11074 | 10/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 10.093 CARDANO (ADA): 21720.2 ALGORAND (ALGO): 2594.02 BITCOIN (BTC): 0.023844 POLKADOT (DOT): 861.156 ETHEREUM (ETH): 81.24388 CHAINLINK (LINK): 1616.21 OMGNETWORK (OMG): 326.78 ORCHID (OXT): 199.6 SERUM (SRM): 564.29 UNISWAP (UNI): 2299.772 | CONFIDENTIAL CREDITOR | VOY-19353 | Voyager Digital, LLC | 10875 | 09/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 10.093 CARDANO (ADA): 21720.2 ALGORAND (ALGO): 2594.02 BITCOIN (BTC): 0.023844 POLKADOT (DOT): 861.156 ETHEREUM (ETH): 81.24388 CHAINLINK (LINK): 1616.21 OMGNETWORK (OMG): 326.78 ORCHID (OXT): 199.6 SERUM (SRM): 564.29 UNISWAP (UNI): 2299.772 |
| 137 | CONFIDENTIAL CREDITOR | VOY-19596 | Voyager Digital Holdings, Inc. | 11118 | 10/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | NERVOSNETWORK (CKB): 119529.9 POLKADOT (DOT): 112.029 GOLEM (GLM): 7945.08 | CONFIDENTIAL CREDITOR | VOY-19598 | Voyager Digital, LLC | 11120 | 10/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | NERVOSNETWORK (CKB): 119529.9 POLKADOT (DOT): 112.029 GOLEM (GLM): 7945.08 |
| 138 | CONFIDENTIAL CREDITOR | VOY-19597 | Voyager Digital Ltd. | 11119 | 10/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | NERVOSNETWORK (CKB): 119529.9 POLKADOT (DOT): 112.029 GOLEM (GLM): 7945.08 | CONFIDENTIAL CREDITOR | VOY-19598 | Voyager Digital, LLC | 11120 | 10/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | NERVOSNETWORK (CKB): 119529.9 POLKADOT (DOT): 112.029 GOLEM (GLM): 7945.08 |

| Claim to be Disallowed | | | | | | | Remaining Claim | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts / Coin Amounts |

**Row 139**

| 139 | CONFIDENTIAL CREDITOR | VOY-19667 | Voyager Digital Holdings, Inc. | 11245 | 10/03/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: $0.00 / Total: $0.00 | CARDANO (ADA): 1684.8; ALGORAND (ALGO): 1460.81; COSMOS (ATOM): 26.947; AVALANCHE (AVAX): 13.25; BITCOIN (BTC): 0.622278; CELO (CELO): 184.179; CHILIZ (CHZ): 287.8136; NERVOSNETWORK (CKB): 22938.6; DIGIBYTE (DGB): 10528.9; DOGECOIN (DOGE): 3634.5; POLKADOT (DOT): 118.179; ETHEREUM (ETH): 5.48768; FANTOM (FTM): 538.456; THEGRAPH (GRT): 112.58; HEDERAHASHGRAPH (HBAR): 5520.9; IOTA (IOT): 1734.33; CHAINLINK (LINK): 73.92; LOCKEDLUNA (LLUNA): 24.082; TERRALUNA (LUNA): 10.321; LUNACLASSIC (LUNC): 3206; DECENTRALAND (MANA): 363.61; POLYGON (MATIC): 875.477; OCEANPROTOCOL (OCEAN): 490.5; POLYMATH (POLY): 165.75; SANDBOX (SAND): 199.7718; SHIBAINU (SHIB): 15944878.1; SOLANA (SOL): 8.8319; USDCOIN (USDC): 3026.07; VECHAIN (VET): 74965.2; VOYAGERTOKEN (VGX): 761.65; STELLARLUMENS (XLM): 10762.4; TEZOS (XTZ): 165.01; ZCASH (ZEC): 6.45 | CONFIDENTIAL CREDITOR | VOY-19672 | Voyager Digital, LLC | 11250 | 10/03/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: $0.00 / Total: $0.00 — CARDANO (ADA): 1684.8; ALGORAND (ALGO): 1460.81; COSMOS (ATOM): 26.947; AVALANCHE (AVAX): 13.25; BITCOIN (BTC): 0.622278; CELO (CELO): 184.179; CHILIZ (CHZ): 287.8136; NERVOSNETWORK (CKB): 22938.6; DIGIBYTE (DGB): 10528.9; DOGECOIN (DOGE): 3634.5; POLKADOT (DOT): 118.179; ETHEREUM (ETH): 5.48768; FANTOM (FTM): 538.456; THEGRAPH (GRT): 112.58; HEDERAHASHGRAPH (HBAR): 5520.9; IOTA (IOT): 1734.33; CHAINLINK (LINK): 73.92; LOCKEDLUNA (LLUNA): 24.082; TERRALUNA (LUNA): 10.321; LUNACLASSIC (LUNC): 3206; DECENTRALAND (MANA): 363.61; POLYGON (MATIC): 875.477; OCEANPROTOCOL (OCEAN): 490.5; POLYMATH (POLY): 165.75; SANDBOX (SAND): 199.7718; SHIBAINU (SHIB): 15944878.1; SOLANA (SOL): 8.8319; USDCOIN (USDC): 3026.07; VECHAIN (VET): 74965.2; VOYAGERTOKEN (VGX): 761.65; STELLARLUMENS (XLM): 10762.4; TEZOS (XTZ): 165.01; ZCASH (ZEC): 6.45 |

**Row 140**

| 140 | CONFIDENTIAL CREDITOR | VOY-19670 | Voyager Digital Ltd. | 11248 | 10/03/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: $0.00 / Total: $0.00 | CARDANO (ADA): 1684.8; ALGORAND (ALGO): 1460.81; COSMOS (ATOM): 26.947; AVALANCHE (AVAX): 13.25; BITCOIN (BTC): 0.622278; CELO (CELO): 184.179; CHILIZ (CHZ): 287.8136; NERVOSNETWORK (CKB): 22938.6; DIGIBYTE (DGB): 10528.9; DOGECOIN (DOGE): 3634.5; POLKADOT (DOT): 118.179; ETHEREUM (ETH): 5.48768; FANTOM (FTM): 538.456; THEGRAPH (GRT): 112.58; HEDERAHASHGRAPH (HBAR): 5520.9; IOTA (IOT): 1734.33; CHAINLINK (LINK): 73.92; LOCKEDLUNA (LLUNA): 24.082; TERRALUNA (LUNA): 10.321; LUNACLASSIC (LUNC): 3206; DECENTRALAND (MANA): 363.61; POLYGON (MATIC): 875.477; OCEANPROTOCOL (OCEAN): 490.5; POLYMATH (POLY): 165.75; SANDBOX (SAND): 199.7718; SHIBAINU (SHIB): 15944878.1; SOLANA (SOL): 8.8319; USDCOIN (USDC): 3026.07; VECHAIN (VET): 74965.2; VOYAGERTOKEN (VGX): 761.65; STELLARLUMENS (XLM): 10762.4; TEZOS (XTZ): 165.01; ZCASH (ZEC): 6.45 | CONFIDENTIAL CREDITOR | VOY-19672 | Voyager Digital, LLC | 11250 | 10/03/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: $0.00 / Total: $0.00 — (same coin amounts as above) |

**Row 141**

| 141 | CONFIDENTIAL CREDITOR | VOY-19724 | Voyager Digital Holdings, Inc. | 11302 | 10/03/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: $0.00 / Total: $0.00 | BITCOINCASH (BCH): 0.07712; BITCOIN (BTC): 0.001011; ETHEREUMCLASSIC (ETC): 150.79; ETHEREUM (ETH): 0.01615; CHAINLINK (LINK): 3.6; LITECOIN (LTC): 0.62713; UNISWAP (UNI): 0.64; USDCOIN (USDC): 913.04; VOYAGERTOKEN (VGX): 5319.54 | CONFIDENTIAL CREDITOR | VOY-19621 | Voyager Digital, LLC | 11143 | 10/03/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: $0.00 / Total: $0.00 — BITCOINCASH (BCH): 0.07712; BITCOIN (BTC): 0.001011; ETHEREUMCLASSIC (ETC): 150.79; ETHEREUM (ETH): 0.01615; CHAINLINK (LINK): 3.6; LITECOIN (LTC): 0.62713; UNISWAP (UNI): 0.64; USDCOIN (USDC): 913.04; VOYAGERTOKEN (VGX): 5319.54 |

**Row 142**

| 142 | CONFIDENTIAL CREDITOR | VOY-19729 | Voyager Digital Ltd. | 11307 | 10/03/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: $0.00 / Total: $0.00 | BITCOINCASH (BCH): 0.07712; BITCOIN (BTC): 0.001011; ETHEREUMCLASSIC (ETC): 150.79; ETHEREUM (ETH): 0.01615; CHAINLINK (LINK): 3.6; LITECOIN (LTC): 0.62713; UNISWAP (UNI): 0.64; USDCOIN (USDC): 913.04; VOYAGERTOKEN (VGX): 5319.54 | CONFIDENTIAL CREDITOR | VOY-19621 | Voyager Digital, LLC | 11143 | 10/03/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: $0.00 / Total: $0.00 — (same coin amounts as above) |

**Row 143**

| 143 | CONFIDENTIAL CREDITOR | VOY-20202 | Voyager Digital Holdings, Inc. | 11805 | 11/20/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | CARDANO (ADA): 16.2; BITTORRENT (BTT): 4971001.6; DOGECOIN (DOGE): 340.1; ETHEREUM (ETH): 0.01063; LOCKEDLUNA (LLUNA): 13.775; TERRALUNA (LUNA): 4.736; LUNACLASSIC (LUNC): 1033086.5; SHIBAINU (SHIB): 22915677.4; VECHAIN (VET): 276.1 | CONFIDENTIAL CREDITOR | VOY-12231 | Voyager Digital, LLC | 3649 | 08/26/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated — CARDANO (ADA): 16.2; BITTORRENT (BTT): 4971001.6; DOGECOIN (DOGE): 340.1; ETHEREUM (ETH): 0.01063; LOCKEDLUNA (LLUNA): 13.775; TERRALUNA (LUNA): 4.736; LUNACLASSIC (LUNC): 1033086.5; SHIBAINU (SHIB): 22915677.4; VECHAIN (VET): 276.1 |

Schedule 2
Duplicate Claims (CR45 Debtor)

| | | | Claim to be Disallowed | | | | | | | | Remaining Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 144 | CONFIDENTIAL CREDITOR | VOY-20217 | Voyager Digital Holdings, Inc. | 11820 | 11/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 695.6 SHIBAINU (SHIB): 21815388.4 | CONFIDENTIAL CREDITOR | VOY-15709 | Voyager Digital, LLC | 7111 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 695.6 SHIBAINU (SHIB): 21815388.4 |
| | **TOTALS** | | | | | **$556,503.22 Various** | | | | | | | **$559,853.22 Various** | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

13 of 13

## **Schedule 3**

### **Superseded Claims**

22-10943 MEW Doc 1567-1 Filed 08/25/23 Entered 08/25/23 17:31:57 Main Document
Schedule Pg 133 of 281 of 275

Schedule 3 - Superseded Claims

| | | | Claim to be Disallowed | | | | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 1 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 434 | 07/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | | CONFIDENTIAL CREDITOR | VOY-10368 | Voyager Digital, LLC | 1783 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 302.8 APECOIN (APE): 10.889 BITCOIN (BTC): 0.01028 DOGECOIN (DOGE): 4305.4 POLKADOT (DOT): 20.474 LUNACLASSIC (LUNC): 152766.6 PERPETUALPROTOCOL (PERP): 3.544 SOLANA (SOL): 6.039 VOYAGERTOKEN (VGX): 503.83 RIPPLE (XRP): 388.3 |
| 2 | CONFIDENTIAL CREDITOR | VOY-10440 | Voyager Digital, LLC | 1852 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 4911126.9 | CONFIDENTIAL CREDITOR | VOY-10443 | Voyager Digital, LLC | 1853 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 3946961.6 |
| 3 | CONFIDENTIAL CREDITOR | VOY-10680 | Voyager Digital, LLC | 2083 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 8235.6 | CONFIDENTIAL CREDITOR | VOY-19033 | Voyager Digital, LLC | 10555 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 7182.9 |
| 4 | CONFIDENTIAL CREDITOR | VOY-11409 | Voyager Digital, LLC | 2827 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 5290.8 APECOIN (APE): 711.763 AVALANCHE (AVAX): 0.02 LOCKEDLUNA (LLUNA): 18.879 TERRALUNA (LUNA): 6.09 LUNACLASSIC (LUNC): 193992.4 SHIBAINU (SHIB): 483926410.4 VOYAGERTOKEN (VGX): 2.44 | CONFIDENTIAL CREDITOR | VOY-15023 | Voyager Digital, LLC | 6417 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2317.5 APECOIN (APE): 311.772 AVALANCHE (AVAX): 0.01 JASMYCOIN (JASMY): 304411.4 LOCKEDLUNA (LLUNA): 18.879 TERRALUNA (LUNA): 3.544 LUNACLASSIC (LUNC): 84974 SHIBAINU (SHIB): 211973234.5 VOYAGERTOKEN (VGX): 1.07 |
| 5 | CONFIDENTIAL CREDITOR | VOY-11566 | Voyager Digital, LLC | 2977 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 6012.4 | CONFIDENTIAL CREDITOR | VOY-11576 | Voyager Digital, LLC | 3002 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 62.4 |
| 6 | CONFIDENTIAL CREDITOR | VOY-14047 | Voyager Digital, LLC | 5446 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 104 BITTORRENT (BTT): 100373100 NERVOSNETWORK (CKB): 7516.9 DOGECOIN (DOGE): 3708.4 STORMX (STMX): 17369.2 TRON (TRX): 5247 VECHAIN (VET): 10172.7 VERGE (XVG): 3472.4 | CONFIDENTIAL CREDITOR | VOY-20197 | Voyager Digital, LLC | 11800 | 11/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 38.5 BITTORRENT (BTT): 37197218.3 NERVOSNETWORK (CKB): 2785.6 DOGECOIN (DOGE): 1374.3 STORMX (STMX): 6436.8 TRON (TRX): 1944.4 VECHAIN (VET): 3769.9 VERGE (XVG): 1286.8 |
| 7 | CONFIDENTIAL CREDITOR | VOY-14344 | Voyager Digital, LLC | 5738 | 08/28/2022 | Administrative: $6,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 0.184 BITCOIN (BTC): 0.02438 DOGECOIN (DOGE): 10892.1 ETHEREUM (ETH): 1.41333 SHIBAINU (SHIB): 14263078.9 | CONFIDENTIAL CREDITOR | VOY-15136 | Voyager Digital, LLC | 6530 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 0.184 BITCOIN (BTC): 0.02438 DOGECOIN (DOGE): 10892.1 ETHEREUM (ETH): 1.41333 SHIBAINU (SHIB): 14263078.9 |
| 8 | CONFIDENTIAL CREDITOR | VOY-14501 | Voyager Digital, LLC | 5927 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SOLANA (SOL): 0.0196 USDCOIN (USDC): 2.6 VOYAGERTOKEN (VGX): 20349.21 | CONFIDENTIAL CREDITOR | VOY-17651 | Voyager Digital, LLC | 9061 | 09/06/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SOLANA (SOL): 0.0095 USDCOIN (USDC): 1.26 VOYAGERTOKEN (VGX): 9852.17 |
| 9 | CONFIDENTIAL CREDITOR | VOY-15123 | Voyager Digital, LLC | 6535 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 2600103300 CELO (CELO): 1189.063 NERVOSNETWORK (CKB): 73873.7 DIGIBYTE (DGB): 990.8 DOGECOIN (DOGE): 5279.2 LOCKEDLUNA (LLUNA): 8.419 LITECOIN (LTC): 87.74601 TERRALUNA (LUNA): 3.608 LUNACLASSIC (LUNC): 13721909 DECENTRALAND (MANA): 466.94 STORMX (STMX): 23450.3 TRON (TRX): 35314.7 VECHAIN (VET): 3555.7 VOYAGERTOKEN (VGX): 736.94 STELLARLUMENS (XLM): 1038 TEZOS (XTZ): 204.52 VERGE (XVG): 13128.3 | CONFIDENTIAL CREDITOR | VOY-17885 | Voyager Digital, LLC | 9303 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 2600103300 CELO (CELO): 1189.063 NERVOSNETWORK (CKB): 73873.7 DIGIBYTE (DGB): 990.8 DOGECOIN (DOGE): 5279.2 GOLEM (GLM): 4481.27 LOCKEDLUNA (LLUNA): 8.419 LITECOIN (LTC): 87.74601 TERRALUNA (LUNA): 3.608 LUNACLASSIC (LUNC): 13721909 DECENTRALAND (MANA): 466.94 STORMX (STMX): 23450.3 TRON (TRX): 35314.7 VECHAIN (VET): 3555.7 VOYAGERTOKEN (VGX): 736.94 STELLARLUMENS (XLM): 1038 TEZOS (XTZ): 204.52 VERGE (XVG): 13128.3 |
| 10 | CONFIDENTIAL CREDITOR | VOY-15339 | Voyager Digital Holdings, Inc. | 6761 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 11134.3 APECOIN (APE): 1.637 ETHEREUM (ETH): 0.70163 GALA (GALA): 424.2379 TERRALUNA (LUNA): 33.227 LUNACLASSIC (LUNC): 353750.6 POLYGON (MATIC): 1182.886 PERPETUALPROTOCOL (PERP): 294.557 SANDBOX (SAND): 99.7981 SHIBAINU (SHIB): 11553733.5 SOLANA (SOL): 0.0196 SPELLTOKEN (SPELL): 182150.4 DFI.MONEY (YFII): 0.14118 | CONFIDENTIAL CREDITOR | VOY-15340 | Voyager Digital Ltd. | 6734 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 10529.4 APECOIN (APE): 1.548 ETHEREUM (ETH): 0.66351 GALA (GALA): 401.1894 TERRALUNA (LUNA): 31.422 LUNACLASSIC (LUNC): 334531.5 POLYGON (MATIC): 1118.621 PERPETUALPROTOCOL (PERP): 278.554 SANDBOX (SAND): 94.3761 SHIBAINU (SHIB): 10926026.4 SOLANA (SOL): 0.0186 SPELLTOKEN (SPELL): 172254.3 DFI.MONEY (YFII): 0.13351 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

1 of 3

| | Claim to be Disallowed | | | | | | | Surviving Claim | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |

| 11 | CONFIDENTIAL CREDITOR | VOY-15337 | Voyager Digital, LLC | 6763 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 11134.3 APECOIN (APE): 1.637 ETHEREUM (ETH): 0.70163 GALA (GALA): 424.2379 LUNALUNA (LUNA): 33.227 POLYGON (MATIC): 1182.886 PERPETUALPROTOCOL (PERP): 294.557 SANDBOX (SAND): 99.7981 SHIBAINU (SHIB): 11553733.5 SOLANA (SOL): 0.0196 SPELLTOKEN (SPELL): 182150.4 DFI.MONEY (YFII): 0.14118 | CONFIDENTIAL CREDITOR | VOY-15340 | Voyager Digital Ltd. | 6734 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 10529.4 APECOIN (APE): 1.548 ETHEREUM (ETH): 0.66351 GALA (GALA): 401.1894 LUNALUNA (LUNA): 31.422 LUNACLASSIC (LUNC): 334531.5 POLYGON (MATIC): 1118.621 PERPETUALPROTOCOL (PERP): 278.554 SANDBOX (SAND): 94.3761 SHIBAINU (SHIB): 10926026.4 SOLANA (SOL): 0.0186 SPELLTOKEN (SPELL): 172254.3 DFI.MONEY (YFII): 0.13351 |
| 12 | CONFIDENTIAL CREDITOR | VOY-15552 | Voyager Digital, LLC | 6954 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | FETCH.AI (FET): 5000 POLKADOT (DOT): 8000 TERRALUNA (LUNA): 6000 | CONFIDENTIAL CREDITOR | VOY-16548 | Voyager Digital, LLC | 7962 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 112900 POLKADOT (DOT): 305.912 ETHEREUMCLASSIC (ETC): 41.09 LOCKEDLUNA (LLUNA): 15.781 TERRALUNA (LUNA): 6.764 LUNACLASSIC (LUNC): 1918089.9 |
| 13 | CONFIDENTIAL CREDITOR | VOY-16644 | Voyager Digital, LLC | 8048 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1466 LUNACLASSIC (LUNC): 723.5 | CONFIDENTIAL CREDITOR | VOY-19004 | Voyager Digital Holdings, Inc. | 10526 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 369.6 LUNACLASSIC (LUNC): 182.4 |
| 14 | CONFIDENTIAL CREDITOR | VOY-18496 | Voyager Digital Holdings, Inc. | 9967 | 09/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2024.9 POLKADOT (DOT): 25.085 TERRALUNA (LUNA): 2.794 BITCOIN (BTC): 0.047615 ETHEREUM (ETH): 0.00675 LUNACLASSIC (LUNC): 9 VOYAGERTOKEN (VGX): 658.28 NERVOSNETWORK (CKB): 91022 LOCKEDLUNA (LLUNA): 6.519 QUANT (QNT): 10.02275 | CONFIDENTIAL CREDITOR | VOY-18496 | Voyager Digital Holdings, Inc. | 2285 | 09/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2024.9 BITCOIN (BTC): 0.047615 NERVOSNETWORK (CKB): 91022 POLKADOT (DOT): 25.085 ETHEREUM (ETH): 0.00675 LOCKEDLUNA (LLUNA): 6.519 TERRALUNA (LUNA): 2.794 LUNACLASSIC (LUNC): 9 QUANT (QNT): 10.02275 USDCOIN (USDC): 0 VOYAGERTOKEN (VGX): 658.28 |
| 15 | CONFIDENTIAL CREDITOR | VOY-18650 | Voyager Digital Ltd. | 10120 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 14959 ALGORAND (ALGO): 544.28 BITCOIN (BTC): 0.000801 BITTORRENT (BTT): 4501437300 DOGECOIN (DOGE): 56007 POLKADOT (DOT): 659.993 HEDERAHASHGRAPH (HBAR): 10266.3 LOCKEDLUNA (LLUNA): 43.468 TERRALUNA (LUNA): 18.630 LUNACLASSIC (LUNC): 4063106.8 SHIBAINU (SHIB): 727324984 TRON (TRX): 150804.2 STELLARLUMENS (XLM): 4445.2 | CONFIDENTIAL CREDITOR | VOY-19676 | Voyager Digital Holdings, Inc. | 11254 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 14959 ALGORAND (ALGO): 544.28 BITCOIN (BTC): 0.000801 BITTORRENT (BTT): 4501437300 DOGECOIN (DOGE): 56007 POLKADOT (DOT): 659.993 HEDERAHASHGRAPH (HBAR): 10266.3 LOCKEDLUNA (LLUNA): 43.468 TERRALUNA (LUNA): 18.63 LUNACLASSIC (LUNC): 4063106.8 SHIBAINU (SHIB): 727324984 TRON (TRX): 150804.2 VECHAIN (VET): 186711.6 STELLARLUMENS (XLM): 4445.2 |
| 16 | CONFIDENTIAL CREDITOR | VOY-18679 | Voyager Digital Holdings, Inc. | 10162 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 0.8529 AMP (AMP): 2094.57 COSMOS (ATOM): 1.537 AVALANCHE (AVAX): 0.36 BITTORRENT (BTT): 143880400 CHILIZ (CHZ): 270.414 COMPOUND (COMP): 40.68940 DIGIBYTE (DGB): 1399.6 DOGECOIN (DOGE): 3790.8 ENJIN (ENJ): 70.20 EOS (EOS): 17.47 FANTOM (FTM): 68.206 GALA (GALA): 1201.2611 GOLEM (GLM): 1282.55 THEGRAPH(GRT): 4059.24 HEDERAHASHGRAPH (HBAR): 759.7 JASMYCOIN (JASMY): 231611.8 KUSAMA (KSM): 19.44 TERRALUNA (LUNA): 2.452 LUNACLASSIC (LUNC): 534563 DECENTRALAND (MANA): 29.42 POLYGON (MATIC): 533.815 SANDBOX (SAND): 22.2696 STORM (STMX): 18552.6 VECHAIN (VET): 1645.9 VERGE (XVG): 88046.2 | CONFIDENTIAL CREDITOR | VOY-16091 | Voyager Digital, LLC | 7495 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 0.8529 AMP (AMP): 2094.57 COSMOS (ATOM): 1.537 AVALANCHE (AVAX): 0.36 BITTORRENT (BTT): 143880400 CHILIZ (CHZ): 270.4164 COMPOUND (COMP): 40.6894 DIGIBYTE (DGB): 1399.6 DOGECOIN (DOGE): 3790.8 ENJIN (ENJ): 70.2 EOS (EOS): 17.47 FANTOM (FTM): 68.206 GALA (GALA): 1201.2611 GOLEM (GLM): 1282.55 THEGRAPH(GRT): 4059.24 HEDERAHASHGRAPH (HBAR): 759.7 JASMYCOIN (JASMY): 231611.8 KUSAMA (KSM): 19.44 LOCKEDLUNA (LLUNA): 5.721 TERRALUNA (LUNA): 2.452 LUNACLASSIC (LUNC): 534563.5 DECENTRALAND (MANA): 29.42 POLYGON (MATIC): 533.815 SANDBOX (SAND): 22.2696 SHIBAINU (SHIB): 20838895.3 STORM (STMX): 18552.6 VECHAIN (VET): 1545.9 VERGE (XVG): 88046.2 |
| 17 | CONFIDENTIAL CREDITOR | VOY-19633 | Voyager Digital Holdings, Inc. | 11155 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | RIPPLE (XRP): 0 | CONFIDENTIAL CREDITOR | VOY-19910 | Voyager Digital Holdings, Inc. | 11508 | 11/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1084.8 BASICATTENTIONTOKEN (BAT): 4760.5 DOGECOIN (DOGE): 11792.6 POLKADOT (DOT): 24.701 ETHEREUM (ETH): 0.50593 THEGRAPH (GRT): 689.67 CHAINLINK (LINK): 274.87 LITECOIN (LTC): 2.26068 DECENTRALAND (MANA): 1312.33 SANDBOX (SAND): 90.3975 TRON (TRX): 4328.6 UNISWAP (UNI): 69.291 VOYAGERTOKEN (VGX): 600.91 MONERO (XMR): 9.91 RIPPLE (XRP): 9909.9 |

| | Claim to be Disallowed | | | | | | | Surviving Claim | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 18 | CONFIDENTIAL CREDITOR | VOY-19635 | Voyager Digital Ltd. | 11157 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | RIPPLE (XRP): 0 | CONFIDENTIAL CREDITOR | VOY-19910 | Voyager Digital Holdings, Inc. | 11508 | 11/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1084.8<br>BASICATTENTIONTOKEN (BAT): 4760.5<br>DOGECOIN (DOGE): 11792.6<br>POLKADOT (DOT): 24.701<br>ETHEREUM (ETH): 0.50593<br>THEGRAPH (GRT): 689.67<br>CHAINLINK (LINK): 274.87<br>LITECOIN (LTC): 2.26068<br>DECENTRALAND (MANA): 1312.33<br>SANDBOX (SAND): 90.3975<br>TRON (TRX): 4328.6<br>UNISWAP (UNI): 69.291<br>VOYAGERTOKEN (VGX): 600.91<br>MONERO (XMR): 9.91<br>RIPPLE (XRP): 9909.9 |
| 19 | CONFIDENTIAL CREDITOR | VOY-19733 | Voyager Digital Holdings, Inc. | 11311 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1.2<br>BITCOIN (BTC): 0.002132<br>ETHEREUM (ETH): 20.69184 | CONFIDENTIAL CREDITOR | VOY-19735 | Voyager Digital, LLC | 11313 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1.2<br>BITCOIN (BTC): 0.002132<br>ETHEREUM (ETH): 20.69184 |
| 20 | CONFIDENTIAL CREDITOR | VOY-19738 | Voyager Digital Ltd. | 11316 | 10/03/2022 | Total: Unliquidated | AAVE (AAVE): 0.00 | CONFIDENTIAL CREDITOR | VOY-19735 | Voyager Digital, LLC | 11313 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1.2<br>BITCOIN (BTC): 0.002132<br>ETHEREUM (ETH): 20.69184 |
| 21 | CONFIDENTIAL CREDITOR | VOY-19911 | Voyager Digital Ltd. | 11509 | 11/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1094.6<br>BASICATTENTIONTOKEN (BAT): 4803.8<br>DOGECOIN (DOGE): 11899.8<br>POLKADOT (DOT): 24.926<br>ETHEREUM (ETH): 0.51053<br>THEGRAPH (GRT): 695.94<br>CHAINLINK (LINK): 277.37<br>LITECOIN (LTC): 2.28122<br>DECENTRALAND (MANA): 1324.25<br>SANDBOX (SAND): 91.2188<br>TRON (TRX): 4367.9<br>UNISWAP (UNI): 69.921<br>VOYAGERTOKEN (VGX): 606.37<br>MONERO (XMR): 10<br>RIPPLE (XRP): 10000 | CONFIDENTIAL CREDITOR | VOY-19910 | Voyager Digital Holdings, Inc. | 11508 | 11/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1084.8<br>BASICATTENTIONTOKEN (BAT): 4760.5<br>DOGECOIN (DOGE): 11792.6<br>POLKADOT (DOT): 24.701<br>ETHEREUM (ETH): 0.50593<br>THEGRAPH (GRT): 689.67<br>CHAINLINK (LINK): 274.87<br>LITECOIN (LTC): 2.26068<br>DECENTRALAND (MANA): 1312.33<br>SANDBOX (SAND): 90.3975<br>TRON (TRX): 4328.6<br>UNISWAP (UNI): 69.291<br>VOYAGERTOKEN (VGX): 600.91<br>MONERO (XMR): 9.91<br>RIPPLE (XRP): 9909.9 |
| 22 | CONFIDENTIAL CREDITOR | VOY-20820 | Voyager Digital Holdings, Inc. | 12535 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.0303 | CONFIDENTIAL CREDITOR | VOY-13057 | Voyager Digital, LLC | 4467 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000202 |
| TOTALS | | | | | | Unliquidated Various | | | | | | | Unliquidated Various | |

# **Schedule 4**

## **Misstated Claims**

**Schedule 4**
**Modify Amount Claims**

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Modified Claim Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONFIDENTIAL CREDITOR | VOY-10680 | Voyager Digital, LLC | 2083 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 8235.6 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 7182.9 | Modify Amount - Books and Records | Reduce and Allow |
| 2 | CONFIDENTIAL CREDITOR | VOY-10875 | Voyager Digital Holdings, Inc. | 2285 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2024.9 BITCOIN (BTC): 0.047615 NERVOSNETWORK (CKB): 91022 POLKADOT (DOT): 25.085 ETHEREUM (ETH): 0.0675 LOCKEDLUNA (LLUNA): 6.519 TERRALUNA (LUNA): 2.794 LUNACLASSIC (LUNC): 9 QUANT (QNT): 10.02275 USDCOIN (USDC): 0 VOYAGERTOKEN (VGX): 658.28 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 678.4 BITCOIN (BTC): 0.015952 NERVOSNETWORK (CKB): 30495 POLKADOT (DOT): 8.404 ETHEREUM (ETH): 0.00226 LOCKEDLUNA (LLUNA): 6.519 TERRALUNA (LUNA): 0.936 LUNACLASSIC (LUNC): 3 QUANT (QNT): 3.35791 USDCOIN (USDC): 2019.09 VOYAGERTOKEN (VGX): 220.54 | Modify Amount - Books and Records | Reduce and Allow |
| 3 | CONFIDENTIAL CREDITOR | VOY-11566 | Voyager Digital, LLC | 2977 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 6012.4 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | DOGECOIN (DOGE): 62.4 | Modify Amount - Books and Records | Reduce and Allow |
| 4 | CONFIDENTIAL CREDITOR | VOY-12223 | Voyager Digital, LLC | 3621 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 412.06 BITCOIN (BTC): 13.08 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.000652 BITTORRENT (BTT): 484782200 | Modify Amount - Books and Records | Reduce and Allow |
| 5 | CONFIDENTIAL CREDITOR | VOY-13565 | Voyager Digital, LLC | 4966 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOINCASH (BCH): 9.58 DOGECOIN (DOGE): 3.95 SHIBAINU (SHIB): 19.85 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.000483 DOGECOIN (DOGE): 62.6 SHIBAINU (SHIB): 1638444.8 | Modify Amount - Books and Records | Reduce and Allow |
| 6 | CONFIDENTIAL CREDITOR | VOY-14047 | Voyager Digital, LLC | 5446 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 104 BITTORRENT (BTT): 100373100 NERVOSNETWORK (CKB): 7516.9 DOGECOIN (DOGE): 3708.4 STORMX (STMX): 17369.2 TRON (TRX): 5247 VECHAIN (VET): 10172.7 VERGE (XVG): 3472.4 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 38.5 BITTORRENT (BTT): 37197218.3 NERVOSNETWORK (CKB): 2785.6 DOGECOIN (DOGE): 1374.3 STORMX (STMX): 6436.8 TRON (TRX): 1944.4 VECHAIN (VET): 3769.9 VERGE (XVG): 1286.8 | Modify Amount - Books and Records | Reduce and Allow |
| 7 | CONFIDENTIAL CREDITOR | VOY-14147 | Voyager Digital, LLC | 5549 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 100 AVALANCHE (AVAX): 100 APECOIN (APE): 100 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | SHIBAINU (SHIB): 4134794.2 | Modify Amount - Books and Records | Reduce and Allow |
| 8 | CONFIDENTIAL CREDITOR | VOY-14860 | Voyager Digital, LLC | 6276 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LUNACLASSIC (LUNC): 718961 YEARN.FINANCE (YFI): 1 ZCASH (ZEC): 1 POLKADOT (DOT): 7 BITTORRENT (BTT): 90444444 TRON (TRX): 1000.1 VECHAIN (VET): 4000 TERRALUNA (LUNA): 2.411 DFI.MONEY (YFII): 1 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | AVALANCHE (AVAX): 1 BITTORRENT (BTT): 90444444.4 POLKADOT (DOT): 7 TERRALUNA (LUNA): 2.411 LUNACLASSIC (LUNC): 718961 TRON (TRX): 1000.1 VECHAIN (VET): 4000 YEARN.FINANCE (YFI): 0.011647 DFI.MONEY (YFII): 0.060763 ZCASH (ZEC): 1 | Modify Amount - Books and Records | Reduce and Allow |
| 9 | CONFIDENTIAL CREDITOR | VOY-15242 | Voyager Digital, LLC | 6652 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 17 DOGECOIN (DOGE): 1.15 ETHEREUM (ETH): 12.03 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.000197 DOGECOIN (DOGE): 18.3 ETHEREUM (ETH): 0.00783 | Modify Amount - Books and Records | Reduce and Allow |
| 10 | CONFIDENTIAL CREDITOR | VOY-15339 | Voyager Digital Holdings, Inc. | 6761 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 11134.3 APECOIN (APE): 1.637 ETHEREUM (ETH): 0.70163 GALA (GALA): 424.2379 TERRALUNA (LUNA): 33.227 LUNACLASSIC (LUNC): 353750.6 POLYGON (MATIC): 1182.886 PERPETUALPROTOCOL (PERP): 294.557 SANDBOX (SAND): 99.7981 SHIBAINU (SHIB): 11553733.5 SOLANA (SOL): 0.0196 SPELLTOKEN (SPELL): 182150.4 DFI.MONEY (YFII): 0.14118 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 10529.4 APECOIN (APE): 1.548 ETHEREUM (ETH): 0.66351 GALA (GALA): 401.1894 TERRALUNA (LUNA): 31.422 LUNACLASSIC (LUNC): 334531.5 POLYGON (MATIC): 1118.621 PERPETUALPROTOCOL (PERP): 278.554 SANDBOX (SAND): 94.3761 SHIBAINU (SHIB): 10926026.4 SOLANA (SOL): 0.0186 SPELLTOKEN (SPELL): 172254.3 DFI.MONEY (YFII): 0.13351 | Modify Amount - Books and Records | Reduce and Allow |

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | | Modified Claim Amount | | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | CONFIDENTIAL CREDITOR | VOY-15337 | Voyager Digital, LLC | 6763 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 11134.3 APECOIN (APE): 1.637 ETHEREUM (ETH): 0.70163 GALA (GALA): 424.2379 TERRALUNA (LUNA): 33.227 LUNACLASSIC (LUNC): 353750.6 POLYGON (MATIC): 1182.886 PERPETUALPROTOCOL (PERP): 294.557 SANDBOX (SAND): 99.7981 SHIBAINU (SHIB): 11553733.5 SOLANA (SOL): 0.0196 SPELLTOKEN (SPELL): 182150.4 DFI.MONEY (YFII): 0.14118 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 10529.4 APECOIN (APE): 1.548 ETHEREUM (ETH): 0.66351 GALA (GALA): 401.1894 TERRALUNA (LUNA): 31.422 LUNACLASSIC (LUNC): 334531.5 POLYGON (MATIC): 1118.621 PERPETUALPROTOCOL (PERP): 278.554 SANDBOX (SAND): 94.3761 SHIBAINU (SHIB): 10926026.4 SOLANA (SOL): 0.0186 SPELLTOKEN (SPELL): 172254.3 DFI.MONEY (YFII): 0.13351 | Modify Amount - Books and Records | Reduce and Allow |
| 12 | CONFIDENTIAL CREDITOR | VOY-15552 | Voyager Digital, LLC | 6954 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | FETCH.AI (FET): 5000 POLKADOT (DOT): 8000 TERRALUNA (LUNA): 6000 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITTORRENT (BTT): 112900 POLKADOT (DOT): 305.912 ETHEREUMCLASSIC (ETC): 41.09 LOCKEDLUNA (LLUNA): 15.781 TERRALUNA (LUNA): 6.764 LUNACLASSIC (LUNC): 1918089.9 | Modify Amount - Books and Records | Reduce and Allow |
| 13 | CONFIDENTIAL CREDITOR | VOY-15643 | Voyager Digital, LLC | 7069 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.328 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | VOYAGERTOKEN (VGX): 4.68 | Modify Amount - Books and Records | Reduce and Allow |
| 14 | CONFIDENTIAL CREDITOR | VOY-15684 | Voyager Digital, LLC | 7078 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AMP (AMP): 1105.7 GALA (GALA): 299.717 TERRALUNA (LUNA): 685054.1 BITCOIN (BTC): 0.00035 LOCKEDLUNA (LLUNA): 7.328 SHIBAINU (SHIB): 848176.4 BITTORRENT (BTT): 8928591.5 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | AMP (AMP): 1105.7 BITCOIN (BTC): 0.00035 BITTORRENT (BTT): 8928591.5 GALA (GALA): 299.717 LOCKEDLUNA (LLUNA): 7.328 TERRALUNA (LUNA): 3.141 LUNACLASSIC (LUNC): 685054.1 SHIBAINU (SHIB): 848176.4 | Modify Amount - Books and Records | Reduce and Allow |
| 15 | CONFIDENTIAL CREDITOR | VOY-16137 | Voyager Digital, LLC | 7557 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 37.1 STORMX (STMX): 68.37 VOYAGERTOKEN (VGX): 2.54 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.001839 STORMX (STMX): 8600.9 VOYAGERTOKEN (VGX): 4.57 | Modify Amount - Books and Records | Reduce and Allow |
| 16 | CONFIDENTIAL CREDITOR | VOY-16242 | Voyager Digital, LLC | 7650 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | MYNEIGHBORALICE (ALICE): 1200 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | VOYAGERTOKEN (VGX): 2.77 | Modify Amount - Books and Records | Reduce and Allow |
| 17 | CONFIDENTIAL CREDITOR | VOY-16644 | Voyager Digital, LLC | 8048 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1466 LUNACLASSIC (LUNC): 723.5 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 369.6 LUNACLASSIC (LUNC): 182.4 | Modify Amount - Books and Records | Reduce and Allow |
| 18 | CONFIDENTIAL CREDITOR | VOY-16963 | Voyager Digital, LLC | 8382 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2120.7 DOGECOIN (DOGE): 18460.3 POLKADOT (DOT): 0.256 ETHEREUM (ETH): 0.00238 HEDERAHASHGRAPH (HBAR): 4024.3 TERRALUNA (LUNA): 0.511 STORMX (STMX): 16360.2 VOYAGERTOKEN (VGX): 7.67 BITCOIN (BTC): 0.0001 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 1359 DOGECOIN (DOGE): 11830.3 ETHEREUM (ETH): 0.00152 HEDERAHASHGRAPH (HBAR): 2579 TERRALUNA (LUNA): 0.327 LUNACLASSIC (LUNC): 21405.3 STORMX (STMX): 10484.5 VOYAGERTOKEN (VGX): 4.92 | Modify Amount - Books and Records | Reduce and Allow |
| 19 | CONFIDENTIAL CREDITOR | VOY-17765 | Voyager Digital, LLC | 9167 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 52718 DOGECOIN (DOGE): 113136 ETHEREUM (ETH): 7.93176 SHIBAINU (SHIB): 64832696 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 23001.1 DOGECOIN (DOGE): 97313.7 ETHEREUM (ETH): 7.93176 SHIBAINU (SHIB): 64554674.7 | Modify Amount - Books and Records | Reduce and Allow |
| 20 | CONFIDENTIAL CREDITOR | VOY-17744 | Voyager Digital, LLC | 9174 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | TETHER (USDT): 794.73 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 1 | Modify Amount - Books and Records | Reduce and Allow |
| 21 | CONFIDENTIAL CREDITOR | VOY-17870 | Voyager Digital, LLC | 9300 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 204.285 TERRALUNA (LUNA): 87.551 LUNACLASSIC (LUNC): 31213712.9 RIPPLE (XRP): 0.8 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | LOCKEDLUNA (LLUNA): 204.285 TERRALUNA (LUNA): 64.993 LUNACLASSIC (LUNC): 23171377.2 RIPPLE (XRP): 0.5 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 2 of 5

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Modified Claim Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | CONFIDENTIAL CREDITOR | VOY-18098 | Voyager Digital, LLC | 9569 | 09/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 1200 LUNACLASSIC (LUNC): 87 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | TERRALUNA (LUNA): 0.002 LUNACLASSIC (LUNC): 87 | Modify Amount - Books and Records | Reduce and Allow |
| 23 | CONFIDENTIAL CREDITOR | VOY-18401 | Voyager Digital Holdings, Inc. | 9864 | 09/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 1.10797 ETHEREUMCLASSIC (ETC): 9.025 USDCOIN (USDC): 47149.92 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 0.4 AVALANCHE (AVAX): 0.01 BITCOIN (BTC): 1.101797 ETHEREUM (ETH): 0.02571 THEGRAPH (GRT): 0.63 CHAINLINK (LINK): 0.73 LOCKEDLUNA (LLUNA): 3.548 LITECOIN (LTC): 70.03707 TERRALUNA (LUNA): 1.521 LUNACLASSIC (LUNC): 331671 SOLANA (SOL): 0.0214 USDCOIN (USDC): 17149.92 | Modify Amount - Books and Records | Reduce and Allow |
| 24 | CONFIDENTIAL CREDITOR | VOY-18660 | Voyager Digital Holdings, Inc. | 10117 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2679.97 AXIEINFINITY (AXS): 11470.87 FANTOM (FTM): 2784.98 LITECOIN (LTC): 7999.99 POLYGON (MATIC): 984.96 SANDBOX (SAND): 6989.99 SOLANA (SOL): 42699.98 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 1721.3 AXIEINFINITY (AXS): 111.08984 BITCOIN (BTC): 0.005317 POLKADOT (DOT): 0.608 ETHEREUM (ETH): 0.0924 FANTOM (FTM): 1767.815 CHAINLINK (LINK): 0.26 LOCKEDLUNA (LLUNA): 134.433 LITECOIN (LTC): 25.89436 TERRALUNA (LUNA): 57.615 LUNACLASSIC (LUNC): 0.2 POLYGON (MATIC): 606.204 SANDBOX (SAND): 1008.9175 USDCOIN (USDC): 2.5 | Modify Amount - Books and Records | Reduce and Allow |
| 25 | CONFIDENTIAL CREDITOR | VOY-18669 | Voyager Digital Holdings, Inc. | 10136 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 4658.3 ALGORAND (ALGO): 339.08 AMP (AMP): 354.60 APECOIN (APE): 22.362 COSMOS (ATOM): 4325 AVALANCHE (AVAX): 3.87 BITCOIN (BTC): 0.189416 BITTORRENT (BTT): 67753900.0 DOGECOIN (DOGE): 14364 POLKADOT (DOT): 54.349 ENJIN (ENJ): 221.47 ETHEREUM (ETH): 2.02733 GALA (GALA): 1261.8288 THEGRAPH(GRT): 396.45 TERRALUNA (LUNA): 4.582 LUNACLASSIC (LUNC): 112388.9 DECENTRALAND (MANA): 440.77 POLYGON (MATIC): 529.458 SANDBOX (SAND): 59.4921 SHIBAINU (SHIB): 67455663.1 SOLANA (SOL): 3.1028 STORMX (STMX): 11667.8 SUSHISWAP (SUSHI): 2.1999 TRON (TRX): 10834.6 USDCOIN (USDC): 105.45 VECHAIN (VET): 8984.2 VOYAGERTOKEN (VGX): 736.11 STELLARLUMENS (XLM): 28.9 RIPPLE (XRP): 265.9 VERGE (XVG): 10782.9 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 4658.3 ALGORAND (ALGO): 339.08 AMP (AMP): 354.6 APECOIN (APE): 22.362 COSMOS (ATOM): 4325 AVALANCHE (AVAX): 3.87 BITCOIN (BTC): 0.189416 BITTORRENT (BTT): 67753900 DOGECOIN (DOGE): 14364 POLKADOT (DOT): 54.349 ENJIN (ENJ): 221.47 ETHEREUM (ETH): 2.02733 GALA (GALA): 1261.828 THEGRAPH (GRT): 396.45 LOCKEDLUNA (LLUNA): 10.691 TERRALUNA (LUNA): 4.582 LUNACLASSIC (LUNC): 112388.9 DECENTRALAND (MANA): 440.77 POLYGON (MATIC): 529.458 SANDBOX (SAND): 59.4921 SHIBAINU (SHIB): 67455663.1 SOLANA (SOL): 3.1028 STORMX (STMX): 11667.8 SUSHISWAP (SUSHI): 2.1999 TRON (TRX): 10834.6 USDCOIN (USDC): 105.45 VECHAIN (VET): 8984.2 VOYAGERTOKEN (VGX): 736.11 STELLARLUMENS (XLM): 28.9 RIPPLE (XRP): 265.9 VERGE (XVG): 10782.9 | Modify Amount - Books and Records | Reduce and Allow |
| 26 | CONFIDENTIAL CREDITOR | VOY-18661 | Voyager Digital Holdings, Inc. | 10144 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | TERRALUNA (LUNA): 3600.00 SOLANA (SOL): 10259.98 VOYAGERTOKEN (VGX): 500.00 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.000263 POLKADOT (DOT): 0.378 LOCKEDLUNA (LLUNA): 44.474 TERRALUNA (LUNA): 19.061 LUNACLASSIC (LUNC): 61.6 SOLANA (SOL): 40.5899 VOYAGERTOKEN (VGX): 69.86 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 3 of 5

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Modified Claim Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | CONFIDENTIAL CREDITOR | VOY-18691 | Voyager Digital Holdings, Inc. | 10150 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 100.4 ALGORAND (ALGO): 106.58 AXIEINFINITY (AXS): 18.77352 BITCOINCASH (BCH): 68.6 BITTORRENT (BTT): 25641025.6 CHILIZ (CHZ): 208.4090 COMPOUND (COMP): 4.15173 ENJIN (ENJ): 296.42 ETHEREUM (ETH): 1.37328 FILECOIN (FIL): 10.64 GALA (GALA): 106.58 THEGRAPH(GRT): 3198.30 LOCKEDLUNA (LUNA): 0.336 LUNACLASSIC (LUNC): 21968.1 DECENTRALAND (MANA): 101.77 POLYGON (MATIC): 252.449 SANDBOX (SAND): 34.2772 SHIBAINU (SHIB): 7515817.3 VECHAIN (VET): 401.1 0X (ZRX): 816.6 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 100.4 ALGORAND (ALGO): 106.58 AXIEINFINITY (AXS): 18.77352 BASICATTENTIONTOKEN (BAT): 68.6 BITTORRENT (BTT): 25641025.6 CHILIZ (CHZ): 208.409 COMPOUND (COMP): 4.15173 ENJIN (ENJ): 296.42 ETHEREUM (ETH): 1.37328 FILECOIN (FIL): 10.64 GALA (GALA): 263.6654 THEGRAPH (GRT): 3198.3 TERRALUNA (LUNA): 0.336 LUNACLASSIC (LUNC): 21968.1 DECENTRALAND (MANA): 101.77 SANDBOX (SAND): 34.2772 SHIBAINU (SHIB): 7515817.3 VECHAIN (VET): 401.1 0X (ZRX): 816.6 | Modify Amount - Books and Records | Reduce and Allow |
| 28 | CONFIDENTIAL CREDITOR | VOY-18688 | Voyager Digital Holdings, Inc. | 10161 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BANCOR (BNT): 5014.48 BITCOIN (BTC): 30.47 DOGECOIN (DOGE): 5073.89 POLKADOT (DOT): 4372.48 ETHEREUM (ETH): 33068.11 SHIBAINU (SHIB): 1334.30 SOLANA (SOL): 5040.82 STORMX (STMX): 3094.54 TRON (TRX): 13151.95 USDCOIN (USDC): 40.05 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.000792 BITTORRENT (BTT): 2143126600 DOGECOIN (DOGE): 23036.3 POLKADOT (DOT): 169.214 ETHEREUM (ETH): 10.21727 SHIBAINU (SHIB): 69423108.7 SOLANA (SOL): 34.343 STORMX (STMX): 365462.2 TRON (TRX): 178213.3 USDCOIN (USDC): 40.05 | Modify Amount - Books and Records | Reduce and Allow |
| 29 | CONFIDENTIAL CREDITOR | VOY-18782 | Voyager Digital Holdings, Inc. | 10305 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 1.51 BITTORRENT (BTT): 43.92 ETHEREUM (ETH): 1988.71 LOCKEDLUNA (LLUNA): 15.35 LUNACLASSIC (LUNC): 222.77 SHIBAINU (SHIB): 344.51 STORMX (STMX): 0.08 USDCOIN (USDC): 18.19 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.000065 BITTORRENT (BTT): 45662100.4 ETHEREUM (ETH): 1.08545 LOCKEDLUNA (LLUNA): 15.353 LUNACLASSIC (LUNC): 2350472.5 SHIBAINU (SHIB): 22327569.1 STORMX (STMX): 8.4 USDCOIN (USDC): 18.19 | Modify Amount - Books and Records | Reduce and Allow |
| 30 | CONFIDENTIAL CREDITOR | VOY-18859 | Voyager Digital Holdings, Inc. | 10381 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 4073 ETHEREUM (ETH): 0.45 CHAINLINK (LINK): 77 LUNACLASSIC (LUNC): 432 VECHAIN (VET): 88172 VOYAGERTOKEN (VGX): 805 RIPPLE (XRP): 38378 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 0.9 DOGECOIN (DOGE): 0.8 ETHEREUM (ETH): 1.1554 HEDERAHASHGRAPH (HBAR): 39762.4 IOTA (IOT): 3063.81 KYBERNETWORK (KNC): 0.35 CHAINLINK (LINK): 77.58 LOCKEDLUNA (LLUNA): 313.561 TERRALUNA (LUNA): 134.384 LUNACLASSIC (LUNC): 432.9 VECHAIN (VET): 30172 VOYAGERTOKEN (VGX): 16.21 STELLARLUMENS (XLM): 20000.5 RIPPLE (XRP): 38378.4 | Modify Amount - Books and Records | Reduce and Allow |
| 31 | CONFIDENTIAL CREDITOR | VOY-18911 | Voyager Digital, LLC | 10433 | 09/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 39.8 GOLEM (GLM): 45.75 VOYAGERTOKEN (VGX): 4.68 BITCOIN (BTC): 1 TERRALUNA (LUNA): 1.35 ENJIN (ENJ): 10.1 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 39.8 BITCOIN (BTC): 0.001 ENJIN (ENJ): 10.01 GOLEM (GLM): 45.75 TERRALUNA (LUNA): 1.035 LUNACLASSIC (LUNC): 1 VOYAGERTOKEN (VGX): 4.68 | Modify Amount - Books and Records | Reduce and Allow |
| 32 | CONFIDENTIAL CREDITOR | VOY-19034 | Voyager Digital Holdings, Inc. | 10556 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001243 DOGECOIN (DOGE): 557.0 SANDBOX (SAND): 3107564.5 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.001243 DOGECOIN (DOGE): 557 SHIBAINU (SHIB): 3107564.5 | Modify Amount - Books and Records | Reduce and Allow |
| 33 | CONFIDENTIAL CREDITOR | VOY-19379 | Voyager Digital Holdings, Inc. | 10901 | 09/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOINCASH (BCH): 1886.43 POLKADOT (DOT): 503.39 ETHEREUM (ETH): 1087.25 CHAINLINK (LINK): 2063.15 VECHAIN (VET): 1237.90 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.098849 POLKADOT (DOT): 78.407 ETHEREUM (ETH): 0.81197 CHAINLINK (LINK): 265.87 VECHAIN (VET): 53588.8 | Modify Amount - Books and Records | Reduce and Allow |
| 34 | CONFIDENTIAL CREDITOR | VOY-19474 | Voyager Digital, LLC | 10996 | 09/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 4.5 CARDANO (ADA): 3000 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | ETHEREUM (ETH): 0.000353 SHIBAINU (SHIB): 65284.3 | Modify Amount - Books and Records | Reduce and Allow |

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Modified Claim Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | CONFIDENTIAL CREDITOR | VOY-19748 | Voyager Digital, LLC | 11326 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SOLANA (SOL): 71 EOS (EOS): 30 CARDANO (ADA): 4490 FANTOM (FTM): 33 BITTORRENT (BTT): 900 CHILIZ (CHZ): 2.8 VOYAGERTOKEN (VGX): 600 DECENTRALAND (MANA): 2000 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 4489.7 BASICATTENTIONTOKEN (BAT): 0.3 BITCOIN (BTC): 0.000084 BITTORRENT (BTT): 900 CHILIZ (CHZ): 2.8026 EOS (EOS): 30 ETHEREUM (ETH): 0.00778 FANTOM (FTM): 32.032 LITECOIN (LTC): 0.01805 DECENTRALAND (MANA): 0.61 POLYGON (MATIC): 0.46 SHIBAINU (SHIB): 30950.7 SOLANA (SOL): 70.698 USDCOIN (USDC): 0.37 VOYAGERTOKEN (VGX): 7.8 | Modify Amount - Books and Records | Reduce and Allow |
| 36 | CONFIDENTIAL CREDITOR | VOY-19750 | Voyager Digital Holdings, Inc. | 11328 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 63.81926 DASH (DASH): 19.408 COMPOUND (COMP): 18.38362 BITCOIN (BTC): 10612 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Reduce and Allow |
| 37 | CONFIDENTIAL CREDITOR | VOY-19899 | Voyager Digital Holdings, Inc. | 11497 | 10/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2 AVALANCHE (AVAX): 41.71 POLKADOT (DOT): 301.611 ETHEREUM (ETH): 0.50000 CHAINLINK (LINK): 108.15 TERRALUNA (LUNA): 3350 LUNACLASSIC (LUNC): 219.20 POLYGON (MATIC): 4.275 SOLANA (SOL): 134.50 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 2 AVALANCHE (AVAX): 41.71 POLKADOT (DOT): 301.611 ETHEREUM (ETH): 0.5 CHAINLINK (LINK): 108.15 TERRALUNA (LUNA): 3.35 LUNACLASSIC (LUNC): 219202.1 POLYGON (MATIC): 4.275 SOLANA (SOL): 134.5024 | Modify Amount - Books and Records | Reduce and Allow |
| 38 | CONFIDENTIAL CREDITOR | VOY-20358 | Voyager Digital, LLC | 11986 | 12/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0 USDCOIN (USDC): 22966.75 VOYAGERTOKEN (VGX): 0 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.000472 USDCOIN (USDC): 21968.81 VOYAGERTOKEN (VGX): 3734.2 | Modify Amount - Books and Records | Reduce and Allow |
| 39 | CONFIDENTIAL CREDITOR | VOY-20820 | Voyager Digital Holdings, Inc. | 12535 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.0303 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.000202 | Modify Amount - Books and Records | Reduce and Allow |
| **TOTALS** | | | | | | $0.00 Various | | $0.00 Various | | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 5 of 5

**Schedule 5**

**USD Claims**

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Modified Claim Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 12 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | NERVOSNETWORK (CKB): 83748.3<br>TERRALUNA (LUNA): 2.701<br>LUNACLASSIC (LUNC): 176569.4<br>POLYGON (MATIC): 860.124<br>SHIBAINU (SHIB): 4341370.7<br>STORMX (STMX): 3578.4<br>VOYAGERTOKEN (VGX): 602.42 | Modify Amount - Books and Records | Reduce and Allow |
| 2 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 27 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,796.64<br><br>Total: $14,796.64 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.166693<br>POLKADOT (DOT): 60.243<br>LITECOIN (LTC): 11.36959<br>VOYAGERTOKEN (VGX): 983.33 | Modify Amount - Books and Records | Reduce and Allow |
| 3 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 34 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $753,749.00<br><br>Total: $753,749.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 1455.6<br>BITCOIN (BTC): 30.147366<br>POLKADOT (DOT): 110.077<br>ETHEREUM (ETH): 69.36481<br>LOCKEDLUNA (LLUNA): 22.02<br>TERRALUNA (LUNA): 9.437<br>LUNACLASSIC (LUNC): 30.5<br>SOLANA (SOL): 38.3889<br>VOYAGERTOKEN (VGX): 9692.09 | Modify Amount - Books and Records | Reduce and Allow |
| 4 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 44 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,207.49<br><br>Total: $25,207.49 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.002354<br>USDCOIN (USDC): 19820.18<br>VOYAGERTOKEN (VGX): 501.98 | Modify Amount - Books and Records | Reduce and Allow |
| 5 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 70 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 12910.4<br>BASICATTENTIONTOKEN (BAT): 0.3<br>DOGECOIN (DOGE): 184982.5<br>POLKADOT (DOT): 488.918<br>ENJIN (ENJ): 291.53<br>HEDERAHASHGRAPH (HBAR): 598.7<br>KAVA (KAVA): 119.37<br>TERRALUNA (LUNA): 0.512<br>LUNACLASSIC (LUNC): 33445.2<br>DECENTRALAND (MANA): 0.5<br>POLYGON (MATIC): 486.208<br>USDCOIN (USDC): 1.89<br>VOYAGERTOKEN (VGX): 662.58<br>TEZOS (XTZ): 83.54 | Modify Amount - Books and Records | Reduce and Allow |
| 6 | CONFIDENTIAL CREDITOR | | Voyager Digital Ltd. | 99 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $6,800.00<br>General Unsecured: $0.00<br><br>Total: $6,800.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 3121.1<br>BITCOIN (BTC): 0.070928<br>POLKADOT (DOT): 34.882<br>ETHEREUM (ETH): 1.65302<br>LITECOIN (LTC): 0.03014 | Modify Amount - Books and Records | Reduce and Allow |
| 7 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 118 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $129,900.00<br><br>Total: $129,900.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | AAVE (AAVE): 1.0125<br>CARDANO (ADA): 193.2<br>ALGORAND (ALGO): 25.29<br>BASICATTENTIONTOKEN (BAT): 8.8<br>BITCOINCASH (BCH): 0.64834<br>BITCOIN (BTC): 0.005261<br>BITTORRENT (BTT): 32683254.9<br>NERVOSNETWORK (CKB): 5241.4<br>COMPOUND (COMP): 2.11595<br>DASH (DASH): 1.667<br>DIGIBYTE (DGB): 2275.9<br>DOGECOIN (DOGE): 1343.4<br>POLKADOT (DOT): 28.273<br>ETHEREUMCLASSIC (ETC): 6.64<br>ETHEREUM (ETH): 0.07399<br>FILECOIN (FIL): 3.01<br>GOLEM (GLM): 149.86<br>THEGRAPH (GRT): 16.92<br>HEDERAHASHGRAPH (HBAR): 127<br>KYBERNETWORK (KNC): 8.8<br>CHAINLINK (LINK): 1.01<br>LITECOIN (LTC): 2.83083<br>TERRALUNA (LUNA): 0.104<br>LUNACLASSIC (LUNC): 0.1<br>POLYGON (MATIC): 120.337<br>SHIBAINU (SHIB): 18376308.5<br>STORMX (STMX): 6682.2 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 1 of 7

Schedule 5
USD Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Modified Claim Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | TRON (TRX): 867.1<br>UNISWAP (UNI): 1.302<br>USDCOIN (USDC): 127954.35<br>VECHAIN (VET): 1015.3<br>VOYAGERTOKEN (VGX): 208.41<br>STELLARLUMENS (XLM): 235.5<br>TEZOS (XTZ): 50.41<br>VERGE (XVG): 4093.9 | | |
| 8 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 125 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,810.84<br><br>Total: $4,810.84 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 29.6<br>APECOIN (APE): 12.644<br>AUDIUS (AUDIO): 25.063<br>BITCOIN (BTC): 0.001706<br>BITTORRENT (BTT): 5163300<br>NERVOSNETWORK (CKB): 630.5<br>DIGIBYTE (DGB): 159<br>DOGECOIN (DOGE): 1827.1<br>ETHEREUM (ETH): 0.13583<br>GALA (GALA): 500<br>LUNACLASSIC (LUNC): 120434.7<br>STORMX (STMX): 485.3<br>TRON (TRX): 143.5<br>USDCOIN (USDC): 4193.25<br>VOYAGERTOKEN (VGX): 103.37<br>VERGE (XVG): 417.7 | Modify Amount - Books and Records | Reduce and Allow |
| 9 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 144 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | ALGORAND (ALGO): 111.25<br>BITCOIN (BTC): 0.170506<br>ETHEREUM (ETH): 0.02267<br>HEDERAHASHGRAPH (HBAR): 215.2<br>SHIBAINU (SHIB): 5351808.1<br>SOLANA (SOL): 0.486<br>VOYAGERTOKEN (VGX): 33.53 | Modify Amount - Books and Records | Reduce and Allow |
| 10 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 150 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $86,761.00<br><br>Total: $86,761.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | ALGORAND (ALGO): 352.49<br>BITCOIN (BTC): 0.097487<br>POLKADOT (DOT): 73.688<br>ENJIN (ENJ): 339.72<br>ETHEREUM (ETH): 7.6406<br>LITECOIN (LTC): 17.71944<br>DECENTRALAND (MANA): 298.96<br>QTUM (QTUM): 22.41<br>SANDBOX (SAND): 167.0789<br>USDCOIN (USDC): 44488.84<br>VECHAIN (VET): 11684<br>VOYAGERTOKEN (VGX): 202.55 | Modify Amount - Books and Records | Reduce and Allow |
| 11 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 153 | 07/18/2022 | Administrative: $0.00<br>Secured: $94,692.32<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $94,692.32 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | USDCOIN (USDC): 829.3 | Modify Amount - Books and Records | Reduce and Allow |
| 12 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 220 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,026.73<br><br>Total: $20,026.73 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 510.6<br>BITCOIN (BTC): 0.060559<br>ETHEREUM (ETH): 1.0075<br>USDCOIN (USDC): 16113.92 | Modify Amount - Books and Records | Reduce and Allow |
| 13 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 237 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $46,265.57<br>General Unsecured: $0.00<br><br>Total: $46,265.57 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.993156 | Modify Amount - Books and Records | Reduce and Allow |
| 14 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 280 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,421.25<br><br>Total: $23,421.25 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | USDCOIN (USDC): 23421.25 | Modify Amount - Books and Records | Reduce and Allow |
| 15 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 309 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,314.00<br><br>Total: $3,314.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | ETHEREUMCLASSIC (ETC): 100.56<br>STELLARLUMENS (XLM): 9940.3 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 2 of 7

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Modified Claim Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 322 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,000.00<br><br>Total: $46,000.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 1008.1<br>BITCOIN (BTC): 0.001023<br>CHILIZ (CHZ): 2984.4<br>THEGRAPH (GRT): 266.14<br>DECENTRALAND (MANA): 998<br>POLYGON (MATIC): 5035.99<br>SHIBAINU (SHIB): 859290<br>USDCOIN (USDC): 484.12<br>STELLARLUMENS (XLM): 51507.2 | Modify Amount - Books and Records | Reduce and Allow |
| 17 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 323 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | AAVE (AAVE): 0.0159<br>CARDANO (ADA): 5.7<br>AVALANCHE (AVAX): 114.15<br>POLKADOT (DOT): 139.213<br>ELROND (EGLD): 40.935<br>LOCKEDLUNA (LLUNA): 14.594<br>TERRALUNA (LUNA): 6.255<br>SOLANA (SOL): 47.5488 | Modify Amount - Books and Records | Reduce and Allow |
| 18 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 335 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $218,766.72<br><br>Total: $218,766.72 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | ALGORAND (ALGO): 18491.56<br>COSMOS (ATOM): 0.08<br>DIGIBYTE (DGB): 811625.1<br>ETHEREUM (ETH): 0.00229<br>HEDERAHASHGRAPH (HBAR): 130718.9<br>KAVA (KAVA): 23868.044<br>LOCKEDLUNA (LLUNA): 11.728<br>DECENTRALAND (MANA): 0.61<br>USDCOIN (USDC): 144681.43<br>VOYAGERTOKEN (VGX): 20191.45 | Modify Amount - Books and Records | Reduce and Allow |
| 19 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 344 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139,600.00<br><br>Total: $139,600.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 2<br>BITCOIN (BTC): 0.519165<br>USDCOIN (USDC): 851.94<br>VOYAGERTOKEN (VGX): 22298.07 | Modify Amount - Books and Records | Reduce and Allow |
| 20 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 345 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139,600.00<br><br>Total: $139,600.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 2<br>BITCOIN (BTC): 0.519165<br>USDCOIN (USDC): 851.94<br>VOYAGERTOKEN (VGX): 22298.07 | Modify Amount - Books and Records | Reduce and Allow |
| 21 | CONFIDENTIAL CREDITOR | | Voyager Digital Ltd. | 347 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139,600.00<br><br>Total: $139,600.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 2<br>BITCOIN (BTC): 0.519165<br>USDCOIN (USDC): 851.94<br>VOYAGERTOKEN (VGX): 22298.07 | Modify Amount - Books and Records | Reduce and Allow |
| 22 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 353 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $7,220.00<br><br>Total: $10,570.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 1632.3<br>APECOIN (APE): 10.066<br>BITCOIN (BTC): 0.033728<br>BITTORRENT (BTT): 18899700<br>CELO (CELO): 128.632<br>CURVEDAOTOKEN (CRV): 100<br>DOGECOIN (DOGE): 3852.3<br>POLKADOT (DOT): 257.616<br>ENJIN (ENJ): 36<br>ETHEREUM (ETH): 0.58136<br>FANTOM (FTM): 1350<br>HEDERAHASHGRAPH (HBAR): 1440.7<br>TERRALUNA (LUNA): 3.329<br>LUNACLASSIC (LUNC): 204340.4<br>DECENTRALAND (MANA): 117.93<br>SANDBOX (SAND): 173.6783<br>SHIBAINU (SHIB): 37250311.3<br>SOLANA (SOL): 6.015<br>STORMX (STMX): 5324.6<br>VECHAIN (VET): 5071.6<br>VOYAGERTOKEN (VGX): 568.05 | Modify Amount - Books and Records | Reduce and Allow |
| 23 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 372 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,461.59<br><br>Total: $12,461.59 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.402099<br>ETHEREUM (ETH): 4.00617<br>LOCKEDLUNA (LLUNA): 3.438<br>LUNACLASSIC (LUNC): 1553615.3<br>SOLANA (SOL): 6.017 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 3 of 7

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Modified Claim Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 385 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $261,385.73<br><br>Total: $261,385.73 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 1.004092<br>ETHEREUM (ETH): 9.35482<br>USDCOIN (USDC): 1306.59 | Modify Amount - Books and Records | Reduce and Allow |
| 25 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 388 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: Unliquidated | CARDANO (ADA) 13.7<br>BITCOIN (BTC) 0.001047<br>ETHEREUM (ETH) 0.06354<br>LOCKEDLUNA (LLUNA) 5.194<br>TERRALUNA (LUNA) 2.226<br>LUNACLASSIC (LUNC) 485618.9<br>USDCOIN (USDC) 2.02<br>VECHAIN (VET) 224,104.4<br>VOYAGERTOKEN (VGX) 5038 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 13.7<br>BITCOIN (BTC): 0.001047<br>ETHEREUM (ETH): 0.06354<br>LOCKEDLUNA (LLUNA): 5.194<br>TERRALUNA (LUNA): 2.226<br>LUNACLASSIC (LUNC): 485618.9<br>USDCOIN (USDC): 2.02<br>VECHAIN (VET): 224104.4<br>VOYAGERTOKEN (VGX): 5038.21 | Modify Amount - Books and Records | Reduce and Allow |
| 26 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 450 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,248.40<br><br>Total: $2,248.40 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | POLKADOT (DOT): 66.815<br>HEDERAHASHGRAPH (HBAR): 1656.1<br>TERRALUNA (LUNA): 0.104<br>LUNACLASSIC (LUNC): 0.1<br>STORMX (STMX): 28.7<br>VOYAGERTOKEN (VGX): 177.59 | Modify Amount - Books and Records | Reduce and Allow |
| 27 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 452 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $107,086.57<br><br>Total: $107,086.57 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.001178<br>ETHEREUM (ETH): 0.00201<br>USDCOIN (USDC): 689.49<br>VOYAGERTOKEN (VGX): 11.11 | Modify Amount - Books and Records | Reduce and Allow |
| 28 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 463 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 354.9<br>BITCOIN (BTC): 0.35322<br>BITTORRENT (BTT): 37898400<br>NERVOSNETWORK (CKB): 1983.8<br>DIGIBYTE (DGB): 365.9<br>DOGECOIN (DOGE): 2138.6<br>POLKADOT (DOT): 5.184<br>ETHEREUM (ETH): 1.3072<br>LITECOIN (LTC): 3.12248<br>DECENTRALAND (MANA): 105.73<br>POLYGON (MATIC): 329.172<br>SANDBOX (SAND): 54.2593<br>SOLANA (SOL): 2.7895<br>STORMX (STMX): 190.1<br>TRON (TRX): 189.2<br>UNISWAP (UNI): 3.175<br>VECHAIN (VET): 481.2<br>VOYAGERTOKEN (VGX): 6.03<br>VERGE (XVG): 204.6 | Modify Amount - Books and Records | Reduce and Allow |
| 29 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 483 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $82,301.83<br><br>Total: $82,301.83 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | SHIBAINU (SHIB): 179552031.4<br>USDCOIN (USDC): 82301.83 | Modify Amount - Books and Records | Reduce and Allow |
| 30 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 569 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 2217.1<br>AVALANCHE (AVAX): 7.29<br>BITCOIN (BTC): 0.083404<br>POLKADOT (DOT): 126.994<br>ETHEREUM (ETH): 0.48581<br>FANTOM (FTM): 234.583<br>JASMYCOIN (JASMY): 6115.8<br>KUSAMA (KSM): 6.26<br>USDCOIN (USDC): 3804.63<br>VOYAGERTOKEN (VGX): 11879.47 | Modify Amount - Books and Records | Reduce and Allow |
| 31 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 593 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,546.00<br><br>Total: $3,546.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | AAVE (AAVE): 1.1436<br>CARDANO (ADA): 515.7<br>ALGORAND (ALGO): 39<br>APECOIN (APE): 10<br>BITCOIN (BTC): 0.000479<br>BITTORRENT (BTT): 37965500<br>POLKADOT (DOT): 20.985<br>GALA (GALA): 1000<br>POLYGON (MATIC): 108.774<br>SHIBAINU (SHIB): 15347200.6<br>SOLANA (SOL): 3.015 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 4 of 7

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Modified Claim Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 602 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.114201 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 8.8<br>BITCOIN (BTC): 0.114201<br>USDCOIN (USDC): 97.9<br>VOYAGERTOKEN (VGX): 565.82 | Modify Amount - Books and Records | Reduce and Allow |
| 33 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 654 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $72,000.00<br><br>Total: $72,000.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 566.6<br>COSMOS (ATOM): 4.104<br>BITCOINCASH (BCH): 0.08675<br>BITCOIN (BTC): 0.974824<br>BITTORRENT (BTT): 17033300<br>DOGECOIN (DOGE): 441<br>POLKADOT (DOT): 4.714<br>ETHEREUMCLASSIC (ETC): 2.13<br>ETHEREUM (ETH): 4.37491<br>ICON (ICX): 24.9<br>IOTA (IOT): 75.62<br>CHAINLINK (LINK): 9.21<br>LOCKEDLUNA (LLUNA): 13.277<br>TERRALUNA (LUNA): 5.691<br>LUNACLASSIC (LUNC): 2031.2<br>SANDBOX (SAND): 68.9332<br>SHIBAINU (SHIB): 5111167.9<br>SOLANA (SOL): 5.1125<br>TRON (TRX): 416.3<br>UNISWAP (UNI): 1.372 | Modify Amount - Books and Records | Reduce and Allow |
| 34 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 664 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,265.93<br><br>Total: $32,265.93 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | DOGECOIN (DOGE): 414.3<br>SHIBAINU (SHIB): 1580278.1<br>USDCOIN (USDC): 32220.44 | Modify Amount - Books and Records | Reduce and Allow |
| 35 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 696 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,850.00<br><br>Total: $10,850.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 8<br>BITCOIN (BTC): 0.063799<br>BITTORRENT (BTT): 901128400<br>NERVOSNETWORK (CKB): 101671.7<br>DOGECOIN (DOGE): 265.3<br>POLKADOT (DOT): 117.413<br>ETHEREUM (ETH): 0.38305<br>FILECOIN (FIL): 4.09<br>FANTOM (FTM): 6826.225<br>THEGRAPH (GRT): 315.15<br>HEDERAHASHGRAPH (HBAR): 1110.8<br>IOTA (IOT): 100.91<br>KYBERNETWORK (KNC): 958.14<br>CHAINLINK (LINK): 11.81<br>LITECOIN (LTC): 0.1592<br>POLYGON (MATIC): 8.728<br>STORMX (STMX): 103468.2<br>TRON (TRX): 9042.7<br>UNISWAP (UNI): 23.656<br>USDCOIN (USDC): 1933.19<br>VECHAIN (VET): 1395.6<br>VOYAGERTOKEN (VGX): 1019.84<br>STELLARLUMENS (XLM): 423.4<br>TEZOS (XTZ): 120<br>VERGE (XVG): 4598 | Modify Amount - Books and Records | Reduce and Allow |
| 36 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 709 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,000.00<br><br>Total: $65,000.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 501.3<br>APECOIN (APE): 5.231<br>AVALANCHE (AVAX): 0.01<br>BITCOIN (BTC): 0.036323<br>POLKADOT (DOT): 113.827<br>ETHEREUM (ETH): 0.652<br>KUSAMA (KSM): 3<br>CHAINLINK (LINK): 37.14<br>LOCKEDLUNA (LLUNA): 3.55<br>POLYGON (MATIC): 501.022<br>SOLANA (SOL): 4<br>USDCOIN (USDC): 60662.38<br>VOYAGERTOKEN (VGX): 2510.66 | Modify Amount - Books and Records | Reduce and Allow |
| 37 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 751 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,500.00<br><br>Total: $4,500.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 2.9<br>SHIBAINU (SHIB): 356816562.3 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 5 of 7

Schedule 5
USD Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Modified Claim Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 813 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 512.7<br>AVALANCHE (AVAX): 10.37<br>BITCOIN (BTC): 2.901778<br>ETHEREUM (ETH): 5.30562<br>CHAINLINK (LINK): 0.1<br>LOCKEDLUNA (LLUNA): 4.419<br>TERRALUNA (LUNA): 1.894<br>LUNACLASSIC (LUNC): 6.1<br>SOLANA (SOL): 4.6105<br>UNISWAP (UNI): 38.52<br>VECHAIN (VET): 7020.8<br>STELLARLUMENS (XLM): 2646.1<br>TEZOS (XTZ): 191.84 | Modify Amount - Books and Records | Reduce and Allow |
| 39 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 856 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,696.48<br><br>Total: $6,696.48 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | AVALANCHE (AVAX): 13.94<br>BITCOIN (BTC): 0.023986<br>SOLANA (SOL): 21.2997<br>USDCOIN (USDC): 1.75<br>VOYAGERTOKEN (VGX): 2.76 | Modify Amount - Books and Records | Reduce and Allow |
| 40 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 870 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,365.53<br><br>Total: $19,365.53 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 1.3<br>NERVOSNETWORK (CKB): 7131.4<br>STORMX (STMX): 10605.5<br>USDCOIN (USDC): 19142.75<br>STELLARLUMENS (XLM): 801 | Modify Amount - Books and Records | Reduce and Allow |
| 41 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 906 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,500.00<br><br>Total: $6,500.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | DOGECOIN (DOGE): 11817.1<br>SHIBAINU (SHIB): 31752214.5 | Modify Amount - Books and Records | Reduce and Allow |
| 42 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 1079 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,803.42<br><br>Total: $10,803.42 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | USDCOIN (USDC): 11383.23 | Modify Amount - Books and Records | Reduce and Allow |
| 43 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 1122 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 11378.9<br>BITCOIN (BTC): 0.002602<br>BITTORRENT (BTT): 1743176100<br>DOGECOIN (DOGE): 64916.9<br>ETHEREUM (ETH): 13.04522<br>FILECOIN (FIL): 379.3<br>GALA (GALA): 44913.9361<br>INTERNETCOMPUTER (ICP): 550.37<br>LOCKEDLUNA (LLUNA): 58.909<br>TERRALUNA (LUNA): 25.247<br>LUNACLASSIC (LUNC): 6503378<br>SHIBAINU (SHIB): 292629142.1<br>TRON (TRX): 34228.8<br>VECHAIN (VET): 2473.3<br>VOYAGERTOKEN (VGX): 7133.78<br>STELLARLUMENS (XLM): 926.2<br>VERGE (XVG): 19421.2 | Modify Amount - Books and Records | Reduce and Allow |
| 44 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 1171 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,395.99<br><br>Total: $11,395.99 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITTORRENT (BTT): 1276859400<br>LOCKEDLUNA (LLUNA): 18.145<br>TERRALUNA (LUNA): 7.777<br>LUNACLASSIC (LUNC): 1696580.4<br>SHIBAINU (SHIB): 203405841.8<br>VERGE (XVG): 16393.3 | Modify Amount - Books and Records | Reduce and Allow |
| 45 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 1180 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,500.00<br><br>Total: $3,500.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | SHIBAINU (SHIB): 81223888.6 | Modify Amount - Books and Records | Reduce and Allow |
| 46 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 1189 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 2874.7<br>ALGORAND (ALGO): 50.78<br>BITCOIN (BTC): 0.001749<br>BITTORRENT (BTT): 17436900<br>ETHEREUM (ETH): 0.91344<br>TERRALUNA (LUNA): 0.009<br>LUNACLASSIC (LUNC): 527.3<br>POLYGON (MATIC): 73.335<br>SHIBAINU (SHIB): 1459427.9<br>VECHAIN (VET): 5712.1<br>STELLARLUMENS (XLM): 758.6 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 6 of 7

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Modified Claim Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 1227 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,187.56<br><br>Total: $2,187.56 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00 | SHIBAINU (SHIB): 15746062.2<br>USDCOIN (USDC): 2187.56 | Modify Amount - Books and Records | Reduce and Allow |
| 48 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 1238 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,000.00<br><br>Total: $42,000.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00 | ETHEREUM (ETH): 0.01347<br>LITECOIN (LTC): 671.25445<br>USDCOIN (USDC): 338.63<br>VOYAGERTOKEN (VGX): 1094.28 | Modify Amount - Books and Records | Reduce and Allow |
| 49 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 1262 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,000.00<br><br>Total: $16,000.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | AAVE (AAVE): 0.1605<br>CARDANO (ADA): 2882.8<br>AMP (AMP): 170.51<br>BANDPROTOCOL (BAND): 1.783<br>BITCOIN (BTC): 0.075089<br>NERVOSNETWORK (CKB): 336.1<br>POLKADOT (DOT): 2.384<br>ETHEREUM (ETH): 1.53181<br>FILECOIN (FIL): 0.55<br>CHAINLINK (LINK): 3.27<br>POLYGON (MATIC): 106.382<br>OCEANPROTOCOL (OCEAN): 16.23<br>SOLANA (SOL): 1.2248<br>UMA (UMA): 1.962<br>USDCOIN (USDC): 102.52 | Modify Amount - Books and Records | Reduce and Allow |
| 50 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 1312 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,600.00<br><br>Total: $2,600.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00 | BITTORRENT (BTT): 130000000<br>DOGECOIN (DOGE): 1032.5<br>SHIBAINU (SHIB): 2288329.5<br>STORMX (STMX): 10885.9 | Modify Amount - Books and Records | Reduce and Allow |
| 51 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 1407 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $133,600.00<br><br>Total: $133,600.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00 | CARDANO (ADA): 8045.5<br>AVALANCHE (AVAX): 106.48<br>BITCOIN (BTC): 1.001297<br>ETHEREUM (ETH): 5.91962<br>SOLANA (SOL): 92.4896<br>USDCOIN (USDC): 27901.21 | Modify Amount - Books and Records | Reduce and Allow |
| 52 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 12838 | 05/31/2023 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $295.86<br><br>Total: $295.86 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00 | BITCOIN (BTC): 0.00041<br>SHIBAINU (SHIB): 27922734.3 | Modify Amount - Books and Records | Reduce and Allow |
| 53 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 12841 | 05/21/2023 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.02<br><br>Total: $0.02 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00 | BITCOIN (BTC): 0.000237 | Modify Amount - Books and Records | Reduce and Allow |
| 54 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 12844 | 05/24/2023 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,748.79<br><br>Total: $2,748.79 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | BITCOIN (BTC): 0.074263<br>HEDERAHASHGRAPH (HBAR): 1980.7<br>SHIBAINU (SHIB): 80607667.7<br>VOYAGERTOKEN (VGX): 20.46 | Modify Amount - Books and Records | Reduce and Allow |
| TOTALS | | | | | | $3,152,221.26 Various | | $0.00 Various | | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 7 of 7

**Schedule 6**

**No Liability Claims**

**No Liability Claims**

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 15 | 7/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | No Liability | Disallow - Books and Records |
| 2 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 17 | 7/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | No Liability | Disallow - Books and Records |
| 3 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 26 | 7/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | No Liability | Disallow - Books and Records |
| 4 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 50 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $185,000.00<br><br>Total: $185,000.00 | | No Liability | Disallow - Books and Records |
| 5 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 135 | 7/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,600.00<br><br>Total: $7,600.00 | | No Liability | Disallow - Books and Records |
| 6 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 173 | 7/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,454.35<br><br>Total: $8,454.35 | | No Liability | Disallow - Books and Records |
| 7 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 302 | 7/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $98,877.62<br><br>Total: $98,877.62 | | No Liability | Disallow - Books and Records |
| 8 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 321 | 7/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $26,000.00<br><br>Total: $26,000.00 | | No Liability | Disallow - Books and Records |
| 9 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 341 | 7/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | | No Liability | Disallow - Books and Records |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 1 of 6

**No Liability Claims**

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 10 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 763 | 7/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | | No Liability | Disallow - Books and Records |
| 11 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 1131 | 8/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,800.00<br><br>Total: $20,800.00 | | No Liability | Disallow - Books and Records |
| 12 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 1304 | 8/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,400,000.00<br>General Unsecured: $0.00<br><br>Total: $3,400,000.00 | | No Liability | Disallow - Books and Records |
| 13 | CONFIDENTIAL CREDITOR | | Voyager Digital Ltd. | 1305 | 8/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,400,000.00<br>General Unsecured: $0.00<br><br>Total: $3,400,000.00 | | No Liability | Disallow - Books and Records |
| 14 | CONFIDENTIAL CREDITOR | VOY-12405 | Voyager Digital, LLC | 3819 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | USDCOIN (USDC): 55000 | No Liability | Disallow - Books and Records |
| 15 | CONFIDENTIAL CREDITOR | VOY-16153 | Voyager Digital, LLC | 7558 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 10000<br>VOYAGERTOKEN (VGX): 2000<br>BITTORRENT (BTT): 250<br>SHIBAINU (SHIB): 800 | No Liability | Disallow - Books and Records |
| 16 | CONFIDENTIAL CREDITOR | VOY-17037 | Voyager Digital Ltd. | 8463 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 5000<br>LITECOIN (LTC): 3500<br>ETHEREUM (ETH): 3500 | No Liability | Disallow - Books and Records |
| 17 | CONFIDENTIAL CREDITOR | VOY-18484 | Voyager Digital Ltd. | 9943 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TETHER (USDT): 116407.804 | No Liability | Disallow - Books and Records |
| 18 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 10263 | 9/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | | No Liability | Disallow - Books and Records |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 2 of 6

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 19 | CONFIDENTIAL CREDITOR | VOY-18844 | Voyager Digital Holdings, Inc. | 10366 | 9/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 0 | No Liability | Disallow - Books and Records |
| 20 | CONFIDENTIAL CREDITOR | VOY-18845 | Voyager Digital Holdings, Inc. | 10367 | 9/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 0 | No Liability | Disallow - Books and Records |
| 21 | CONFIDENTIAL CREDITOR | VOY-18849 | Voyager Digital Holdings, Inc. | 10371 | 9/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0 | No Liability | Disallow - Books and Records |
| 22 | CONFIDENTIAL CREDITOR | VOY-18853 | Voyager Digital Holdings, Inc. | 10375 | 9/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 0 | No Liability | Disallow - Books and Records |
| 23 | CONFIDENTIAL CREDITOR | VOY-18861 | Voyager Digital Holdings, Inc. | 10383 | 9/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0 | No Liability | Disallow - Books and Records |
| 24 | CONFIDENTIAL CREDITOR | VOY-18865 | Voyager Digital Holdings, Inc. | 10387 | 9/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0 | No Liability | Disallow - Books and Records |
| 25 | CONFIDENTIAL CREDITOR | VOY-18870 | Voyager Digital Holdings, Inc. | 10392 | 9/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0 | No Liability | Disallow - Books and Records |
| 26 | CONFIDENTIAL CREDITOR | VOY-18875 | Voyager Digital Holdings, Inc. | 10397 | 9/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0 | No Liability | Disallow - Books and Records |
| 27 | CONFIDENTIAL CREDITOR | VOY-19012 | Voyager Digital Ltd. | 10534 | 9/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 0 | No Liability | Disallow - Books and Records |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 3 of 6

**No Liability Claims**

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 28 | CONFIDENTIAL CREDITOR | VOY-19017 | Voyager Digital Holdings, Inc. | 10539 | 9/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 0 | No Liability | Disallow - Books and Records |
| 29 | CONFIDENTIAL CREDITOR | VOY-19063 | Voyager Digital Holdings, Inc. | 10585 | 9/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 0 | No Liability | Disallow - Books and Records |
| 30 | CONFIDENTIAL CREDITOR | VOY-19065 | Voyager Digital Holdings, Inc. | 10587 | 9/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 0 | No Liability | Disallow - Books and Records |
| 31 | CONFIDENTIAL CREDITOR | VOY-19077 | Voyager Digital Holdings, Inc. | 10599 | 9/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 0 | No Liability | Disallow - Books and Records |
| 32 | CONFIDENTIAL CREDITOR | VOY-19265 | Voyager Digital Holdings, Inc. | 10787 | 9/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0 | No Liability | Disallow - Books and Records |
| 33 | CONFIDENTIAL CREDITOR | VOY-19376 | Voyager Digital Holdings, Inc. | 10898 | 9/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0 | No Liability | Disallow - Books and Records |
| 34 | CONFIDENTIAL CREDITOR | VOY-19377 | Voyager Digital Holdings, Inc. | 10899 | 9/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0 | No Liability | Disallow - Books and Records |
| 35 | CONFIDENTIAL CREDITOR | VOY-19389 | Voyager Digital, LLC | 10911 | 9/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 0 | No Liability | Disallow - Books and Records |
| 36 | CONFIDENTIAL CREDITOR | VOY-19412 | Voyager Digital Holdings, Inc. | 10934 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 50000<br>BITCOIN (BTC): 2 | No Liability | Disallow - Books and Records |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 4 of 6

**No Liability Claims**

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 37 | CONFIDENTIAL CREDITOR | VOY-19434 | Voyager Digital, LLC | 10956 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AVALANCHE (AVAX): 270.41<br>HEDERAHASHGRAPH (HBAR): 83467<br>POLKADOT (DOT): 411.486<br>BITCOIN (BTC): 0.1829<br>VOYAGERTOKEN (VGX): 296.54 | No Liability | Disallow - Books and Records |
| 38 | CONFIDENTIAL CREDITOR | VOY-19449 | Voyager Digital Holdings, Inc. | 10971 | 9/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0 | No Liability | Disallow - Books and Records |
| 39 | CONFIDENTIAL CREDITOR | VOY-19451 | Voyager Digital Ltd. | 10973 | 9/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0 | No Liability | Disallow - Books and Records |
| 40 | CONFIDENTIAL CREDITOR | VOY-19455 | Voyager Digital Holdings, Inc. | 10977 | 9/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0.00 | No Liability | Disallow - Books and Records |
| 41 | CONFIDENTIAL CREDITOR | VOY-19740 | Voyager Digital Ltd. | 11318 | 10/3/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0.00 | No Liability | Disallow - Books and Records |
| 42 | CONFIDENTIAL CREDITOR | VOY-19745 | Voyager Digital Ltd. | 11323 | 10/3/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0 | No Liability | Disallow - Books and Records |
| 43 | CONFIDENTIAL CREDITOR | VOY-19747 | Voyager Digital Ltd. | 11325 | 10/3/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0.00 | No Liability | Disallow - Books and Records |
| 44 | CONFIDENTIAL CREDITOR | VOY-19749 | Voyager Digital Holdings, Inc. | 11327 | 10/3/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0.00 | No Liability | Disallow - Books and Records |
| 45 | CONFIDENTIAL CREDITOR | VOY-19751 | Voyager Digital Ltd. | 11329 | 10/3/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0.00 | No Liability | Disallow - Books and Records |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 5 of 6

**No Liability Claims**

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 46 | CONFIDENTIAL CREDITOR | VOY-19765 | Voyager Digital, LLC | 11343 | 10/3/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0 | No Liability | Disallow - Books and Records |
| 47 | CONFIDENTIAL CREDITOR | VOY-19829 | Voyager Digital, LLC | 11407 | 10/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 3.120709<br>ETHEREUM (ETH): 30.955585<br>USDCOIN (USDC): 3137.951685 | No Liability | Disallow - Books and Records |
| 48 | CONFIDENTIAL CREDITOR | VOY-20971 | Voyager Digital Ltd. | 12691 | 4/17/2023 | Administrative: $6,185.55<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | No Liability | Disallow - Books and Records |

**TOTALS**      **$7,343,731.97 Various**

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 6 of 6

## **Schedule 7**

**Incorrect Debtor Claims**

Schedule 5

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CONFIDENTIAL CREDITOR | 34 | | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $753,749.00<br><br>Total: $753,749.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 2 | CONFIDENTIAL CREDITOR | 44 | | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,207.49<br><br>Total: $25,207.49 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 3 | CONFIDENTIAL CREDITOR | 70 | | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 4 | CONFIDENTIAL CREDITOR | 99 | | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $6,800.00<br>General Unsecured: $0.00<br><br>Total: $6,800.00 | | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 5 | CONFIDENTIAL CREDITOR | 125 | | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,810.84<br><br>Total: $4,810.84 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 6 | CONFIDENTIAL CREDITOR | 131 | | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 1589<br>AVALANCHE (AVAX): 2.01<br>BANDPROTOCOL (BAND): 8<br>BITCOIN (BTC): 0.202619<br>DOGECOIN (DOGE): 88.3<br>POLKADOT (DOT): 71.582<br>ENJIN (ENJ): 266.2<br>ETHEREUM (ETH): 2.84062<br>FANTOM (FTM): 450.567<br>IOTA (IOT): 39.87<br>CHAINLINK (LINK): 5.13<br>LOCKEDLUNA (LLUNA): 14.755<br>TERRALUNA (LUNA): 6.324<br>LUNACLASSIC (LUNC): 255303.8<br>DECENTRALAND (MANA): 79.8<br>SOLANA (SOL): 3.9699<br>USDCOIN (USDC): 1040.93<br>VOYAGERTOKEN (VGX): 197.88 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 7 | CONFIDENTIAL CREDITOR | 150 | | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $86,761.00<br><br>Total: $86,761.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 8 | CONFIDENTIAL CREDITOR | 237 | | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $46,265.57<br>General Unsecured: $0.00<br><br>Total: $46,265.57 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 9 | CONFIDENTIAL CREDITOR | 280 | | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,421.25<br><br>Total: $23,421.25 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 1 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 10 | CONFIDENTIAL CREDITOR | 309 | | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,314.00<br><br>Total: $3,314.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 11 | CONFIDENTIAL CREDITOR | 322 | | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,000.00<br><br>Total: $46,000.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 12 | CONFIDENTIAL CREDITOR | 323 | | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 13 | CONFIDENTIAL CREDITOR | 335 | | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $218,766.72<br><br>Total: $218,766.72 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 14 | CONFIDENTIAL CREDITOR | 344 | | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139,600.00<br><br>Total: $139,600.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 15 | CONFIDENTIAL CREDITOR | 353 | | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $7,220.00<br><br>Total: $10,570.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 16 | CONFIDENTIAL CREDITOR | 372 | | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,461.59<br><br>Total: $12,461.59 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 17 | CONFIDENTIAL CREDITOR | 385 | | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $261,385.73<br><br>Total: $261,385.73 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 18 | CONFIDENTIAL CREDITOR | 388 | | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: Unliquidated | CARDANO (ADA): 13.7<br>BITCOIN (BTC): 0.001047<br>ETHEREUM (ETH): 0.06354<br>LOCKEDLUNA (LLUNA): 5.194<br>TERRALUNA (LUNA): 2.226<br>LUNACLASSIC (lunc) 485618.9<br>USD COIN (USDC): 2.02<br>VECHAIN (VET): 224104.4<br>VOYAGERTOKEN (VGX): 5038 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 19 | CONFIDENTIAL CREDITOR | 449 | | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 20 | CONFIDENTIAL CREDITOR | 450 | | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,248.40<br><br>Total: $2,248.40 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 2 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 21 | CONFIDENTIAL CREDITOR | 452 | | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $107,086.57<br><br>Total: $107,086.57 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 22 | CONFIDENTIAL CREDITOR | 463 | | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 23 | CONFIDENTIAL CREDITOR | 483 | | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $82,301.83<br><br>Total: $82,301.83 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 24 | CONFIDENTIAL CREDITOR | 569 | | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 25 | CONFIDENTIAL CREDITOR | 593 | | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,546.00<br><br>Total: $3,546.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 26 | CONFIDENTIAL CREDITOR | 602 | | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,800.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.114201 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 27 | CONFIDENTIAL CREDITOR | 664 | | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,265.93<br><br>Total: $32,265.93 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 28 | CONFIDENTIAL CREDITOR | 696 | | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,850.00<br><br>Total: $10,850.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 29 | CONFIDENTIAL CREDITOR | 697 | | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,850.00<br><br>Total: $10,850.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 30 | CONFIDENTIAL CREDITOR | 734 | | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 31 | CONFIDENTIAL CREDITOR | 751 | | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,500.00<br><br>Total: $4,500.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 3 of 224

## Schedule 5
### Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 32 | CONFIDENTIAL CREDITOR | 813 | | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 33 | CONFIDENTIAL CREDITOR | 870 | | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,365.53<br><br>Total: $19,365.53 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 34 | CONFIDENTIAL CREDITOR | 906 | | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,500.00<br><br>Total: $6,500.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 35 | CONFIDENTIAL CREDITOR | 950 | | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured:$0.00<br><br>Total: $0.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 36 | CONFIDENTIAL CREDITOR | 1061 | | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured:$0.00<br><br>Total: $0.00 | BITCOIN (BTC): 1.226785 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 37 | CONFIDENTIAL CREDITOR | 1078 | | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,803.42<br><br>Total: $10,803.42 | | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 38 | CONFIDENTIAL CREDITOR | 1122 | | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 39 | CONFIDENTIAL CREDITOR | 1171 | | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,395.99<br><br>Total: $11,395.99 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 40 | CONFIDENTIAL CREDITOR | 1180 | | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,500.00<br><br>Total: $3,500.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 41 | CONFIDENTIAL CREDITOR | 1189 | | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 42 | CONFIDENTIAL CREDITOR | 1227 | | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,187.56<br><br>Total: $2,187.56 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 4 of 224

**Schedule 5**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 43 | CONFIDENTIAL CREDITOR | 1231 | | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured:$0.00<br><br>Total: $0.00 | CARDANO (ADA): 25096 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 44 | CONFIDENTIAL CREDITOR | 1238 | | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,000.00<br><br>Total: $42,000.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 45 | CONFIDENTIAL CREDITOR | 1262 | | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,000.00<br><br>Total: $16,000.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 46 | CONFIDENTIAL CREDITOR | 1312 | | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,600.00<br><br>Total: $2,600.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 47 | CONFIDENTIAL CREDITOR | 1333 | | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,421.25<br><br>Total: $23,421.25 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 48 | CONFIDENTIAL CREDITOR | 1407 | | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $133,600.00<br><br>Total: $133,600.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 49 | CONFIDENTIAL CREDITOR | 1416 | VOY-10005 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000539<br>POLYGON (MATIC): 98.171<br>VOYAGERTOKEN (VGX): 40.11<br>VERGE (XVG): 4069.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 50 | CONFIDENTIAL CREDITOR | 1422 | VOY-10009 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001431<br>BITTORRENT (BTT): 5842105.2<br>OCEANPROTOCOL (OCEAN): 7.41<br>SHIBAINU (SHIB): 9790734 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 51 | CONFIDENTIAL CREDITOR | 1428 | VOY-10017 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.66 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 52 | CONFIDENTIAL CREDITOR | 1429 | VOY-10034 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 505.3<br>BITCOIN (BTC): 0.016996<br>FILECOIN (FIL): 3.4<br>VECHAIN (VET): 944.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 5 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 53 | CONFIDENTIAL CREDITOR | 1436 | VOY-10026 | 08/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 145.3 AVALANCHE (AVAX): 0.49 BITTORRENT (BTT): 5053400 POLKADOT (DOT): 1.687 ETHEREUM (ETH): 0.01774 CHAINLINK (LINK): 0.36 POLYGON (MATIC): 6.042 TRON (TRX): 138.6 STELLARLUMENS (XLM): 99.8 MONERO (XMR): 0.104 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 54 | CONFIDENTIAL CREDITOR | 1458 | VOY-10040 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2370.5 BITCOIN (BTC): 0.00045 FANTOM (FTM): 320.144 CHAINLINK (LINK): 79.73 TERRALUNA (LUNA): 3.897 LUNACLASSIC (LUNC): 254981.5 STELLARLUMENS (XLM): 1989.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 55 | CONFIDENTIAL CREDITOR | 1464 | VOY-10070 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 38.1 ALGORAND (ALGO): 23.77 AMP (AMP): 854.49 APECOIN (APE): 1.037 BITCOIN (BTC): 0.000053 BITTORRENT (BTT): 18957771.7 PANCAKESWAP (CAKE): 1.045 CHILIZ (CHZ): 88.8203 DOGECOIN (DOGE): 2760.1 ENJIN (ENJ): 15.21 ETHEREUM (ETH): 0.38369 FILECOIN (FIL): 1.05 GALA (GALA): 111.8318 TERRALUNA (LUNA): 41.834 LUNACLASSIC (LUNC): 4348798.4 DECENTRALAND (MANA): 8.88 SANDBOX (SAND): 89.9964 SHIBAINU (SHIB): 31316375.4 VECHAIN (VET): 321.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 56 | CONFIDENTIAL CREDITOR | 1472 | VOY-10062 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 5.604 LITECOIN (LTC): 11.18174 TERRALUNA (LUNA): 2.402 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 57 | CONFIDENTIAL CREDITOR | 1483 | VOY-10089 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.00339 ETHEREUM (ETH): 0.08039 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 58 | CONFIDENTIAL CREDITOR | 1518 | VOY-10091 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001006 POLKADOT (DOT): 9 TERRALUNA (LUNA): 1.242 LUNACLASSIC (LUNC): 1.2 SERUM (SRM): 0.23 USDCOIN (USDC): 5084.98 VOYAGERTOKEN (VGX): 534.51 STELLARLUMENS (XLM): 300 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 59 | CONFIDENTIAL CREDITOR | 1520 | VOY-10125 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 776.1 VOYAGERTOKEN (VGX): 96.78 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 6 of 224

**Schedule 5**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 60 | CONFIDENTIAL CREDITOR | 1522 | VOY-10123 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITTORRENT (BTT): 23492400 SHIBAINU (SHIB): 11627906.9 VECHAIN (VET): 2811.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 61 | CONFIDENTIAL CREDITOR | 1529 | VOY-10115 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | USDCOIN (USDC): 6441.03 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 62 | CONFIDENTIAL CREDITOR | 1530 | VOY-10113 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.002062 DECENTRALAND (MANA): 85.94 SHIBAINU (SHIB): 347850.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 63 | CONFIDENTIAL CREDITOR | 1545 | VOY-10524 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 3961180.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 64 | CONFIDENTIAL CREDITOR | 1550 | VOY-10137 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | COSMOS (ATOM): 5.295 BITCOIN (BTC): 0.0026 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 65 | CONFIDENTIAL CREDITOR | 1557 | VOY-10158 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 32.304 TERRALUNA (LUNA): 13.845 LUNACLASSIC (LUNC): 5620776.1 SHIBAINU (SHIB): 120222087.3 SPELLTOKEN (SPELL): 100000 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 66 | CONFIDENTIAL CREDITOR | 1563 | VOY-10152 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 44421.2 TRON (TRX): 0.8 USDCOIN (USDC): 1.25 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 67 | CONFIDENTIAL CREDITOR | 1567 | VOY-10148 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000324 CARDANO (ADA): 10 SOLANA (SOL): 0.3306 POLYGON (MATIC): 3.437 CHAINLINK (LINK): 0.18 ENJIN (ENJ): 53.85 STELLARLUMENS (XLM): 65.8 GALA (GALA): 1622.5046 FANTOM (FTM): 1778.172 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 68 | CONFIDENTIAL CREDITOR | 1589 | VOY-10162 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 23.9 BITCOIN (BTC): 0.001591 SOLANA (SOL): 0.2046 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 69 | CONFIDENTIAL CREDITOR | 1592 | VOY-10199 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1271.7 ALGORAND (ALGO): 346.09 BITCOIN (BTC): 0.357771 ETHEREUM (ETH): 0.13843 HEDERAHASHGRAPH (HBAR): 1005.8 DECENTRALAND (MANA): 563.5 SANDBOX (SAND): 579.0074 SHIBAINU (SHIB): 12677484.7 VECHAIN (VET): 20771.6 STELLARLUMENS (XLM): 1342.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 7 of 224

**Schedule 7**

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 70 | CONFIDENTIAL CREDITOR | 1596 | VOY-10195 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 3497726.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 71 | CONFIDENTIAL CREDITOR | 1597 | VOY-10192 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 652173.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 72 | CONFIDENTIAL CREDITOR | 1611 | VOY-10214 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 139.8<br>BITCOIN (BTC): 0.04886<br>ETHEREUM (ETH): 0.04886<br>HEDERAHASHGRAPH (HBAR): 2677.5<br>SHIBAINU (SHIB): 13970382.7<br>VOYAGERTOKEN (VGX): 430.33 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 73 | CONFIDENTIAL CREDITOR | 1613 | VOY-10212 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 852.6<br>BITCOIN (BTC): 0.017955<br>DOGECOIN (DOGE): 262.3<br>ETHEREUM (ETH): 0.52611<br>LOCKEDLUNA (LLUNA): 7.458<br>TERRALUNA (LUNA): 3.197<br>LUNACLASSIC (LUNC): 697214.8<br>DECENTRALAND (MANA): 533.77<br>SHIBAINU (SHIB): 19395368.3<br>STORMX (STMX): 1380.2<br>VECHAIN (VET): 1808.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 74 | CONFIDENTIAL CREDITOR | 1632 | VOY-10233 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | KAVA (KAVA): 114.945<br>SHIBAINU (SHIB): 13510594 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 75 | CONFIDENTIAL CREDITOR | 1633 | VOY-10230 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000008<br>BITTORRENT (BTT): 38646200<br>DOGECOIN (DOGE): 240<br>SHIBAINU (SHIB): 2136605.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 76 | CONFIDENTIAL CREDITOR | 1640 | VOY-10223 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | USDCOIN (USDC): 98877.62 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 77 | CONFIDENTIAL CREDITOR | 1650 | VOY-10251 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 423.5<br>EOS (EOS): 5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 78 | CONFIDENTIAL CREDITOR | 1661 | VOY-10238 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 10380.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 79 | CONFIDENTIAL CREDITOR | 1673 | VOY-10262 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 124050600<br>VECHAIN (VET): 105 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 8 of 224

**Schedule 5**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 80 | CONFIDENTIAL CREDITOR | 1677 | VOY-10258 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 4.408<br>TERRALUNA (LUNA): 1.889<br>LUNACLASSIC (LUNC): 412071.3<br>SHIBAINU (SHIB): 83848477.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 81 | CONFIDENTIAL CREDITOR | 1683 | VOY-10286 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 9.26<br>TERRALUNA (LUNA): 3.969<br>LUNACLASSIC (LUNC): 1020776 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 82 | CONFIDENTIAL CREDITOR | 1684 | VOY-10287 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.39385<br>ETHEREUM (ETH): 0.5<br>SOLANA (SOL): 13.2702<br>USDCOIN (USDC): 3400.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 83 | CONFIDENTIAL CREDITOR | 1692 | VOY-10281 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | CARDANO (ADA): 381.8<br>COSMOS (ATOM): 24.358<br>BITCOIN (BTC): 0.033301<br>DOGECOIN (DOGE): 10282.3<br>POLKADOT (DOT): 20.773<br>ETHEREUM (ETH): 1.10539<br>CHAINLINK (LINK): 43.35<br>TERRALUNA (LUNA): 1.715<br>LUNACLASSIC (LUNC): 112176.4<br>SHIBAINU (SHIB): 12169620.3<br>SOLANA (SOL): 8.1232<br>VECHAIN (VET): 14089.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 84 | CONFIDENTIAL CREDITOR | 1700 | VOY-10307 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.006312 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 85 | CONFIDENTIAL CREDITOR | 1704 | VOY-10303 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000651<br>DOGECOIN (DOGE): 271.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 86 | CONFIDENTIAL CREDITOR | 1714 | VOY-10293 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 11.441<br>TERRALUNA (LUNA): 4.904<br>LUNACLASSIC (LUNC): 2616321.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 87 | CONFIDENTIAL CREDITOR | 1716 | VOY-10291 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 1.04783<br>USDCOIN (USDC): 405.59<br>VOYAGERTOKEN (VGX): 514.83 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 88 | CONFIDENTIAL CREDITOR | 1718 | VOY-10327 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DECENTRALAND (MANA): 14.46<br>SANDBOX (SAND): 7.7519 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 89 | CONFIDENTIAL CREDITOR | 1720 | VOY-10325 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ALGORAND (ALGO): 202.33<br>BITTORRENT (BTT): 432795475.4<br>LOCKEDLUNA (LLUNA): 18.478<br>TERRALUNA (LUNA): 7.92<br>LUNACLASSIC (LUNC): 1726918.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 9 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 90 | CONFIDENTIAL CREDITOR | 1731 | VOY-10310 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.025726<br>DOGECOIN (DOGE): 355.2<br>SHIBAINU (SHIB): 3124023.7<br>RIPPLE (XRP): 103.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 91 | CONFIDENTIAL CREDITOR | 1733 | VOY-10308 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 11.4<br>AVALANCHE (AVAX): 53.92<br>BITTORRENT (BTT): 100638200<br>DIGIBYTE (DGB): 10054.3<br>SHIBAINU (SHIB): 1330641.9<br>VECHAIN (VET): 20008.4<br>VOYAGERTOKEN (VGX): 1017.17 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 92 | CONFIDENTIAL CREDITOR | 1745 | VOY-10332 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 79618007.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 93 | CONFIDENTIAL CREDITOR | 1757 | VOY-10356 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 5.17 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 94 | CONFIDENTIAL CREDITOR | 1758 | VOY-10357 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | USDCOIN (USDC): 1.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 95 | CONFIDENTIAL CREDITOR | 1768 | VOY-10347 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.025419<br>ETHEREUM (ETH): 0.22532<br>USDCOIN (USDC): 2.97<br>VOYAGERTOKEN (VGX): 177.74 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 96 | CONFIDENTIAL CREDITOR | 1775 | VOY-10376 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.454987<br>POLKADOT (DOT): 280.337<br>ETHEREUM (ETH): 0.54655<br>SHIBAINU (SHIB): 19735375.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 97 | CONFIDENTIAL CREDITOR | 1778 | VOY-10373 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 2788213.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 98 | CONFIDENTIAL CREDITOR | 1789 | VOY-10398 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1005.7<br>BITTORRENT (BTT): 951079751.1<br>DIGIBYTE (DGB): 1297.5<br>DOGECOIN (DOGE): 36795<br>POLKADOT (DOT): 65.564<br>ETHEREUM (ETH): 0.87167<br>SHIBAINU (SHIB): 22169197.6<br>VECHAIN (VET): 3772.4<br>VOYAGERTOKEN (VGX): 113.97<br>STELLARLUMENS (XLM): 320.2<br>RIPPLE (XRP): 25 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 99 | CONFIDENTIAL CREDITOR | 1797 | VOY-10390 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 13.3<br>BITCOIN (BTC): 0.00083<br>ETHEREUM (ETH): 0.00594<br>SOLANA (SOL): 0.1156 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 10 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 100 | CONFIDENTIAL CREDITOR | 1798 | VOY-10389 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 1518.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 101 | CONFIDENTIAL CREDITOR | 1812 | VOY-10409 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 462.5<br>BITCOIN (BTC): 0.000516 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 102 | CONFIDENTIAL CREDITOR | 1817 | VOY-10406 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 775.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 103 | CONFIDENTIAL CREDITOR | 1836 | VOY-10421 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 90.2<br>BITCOIN (BTC): 0.000465<br>DOGECOIN (DOGE): 772.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 104 | CONFIDENTIAL CREDITOR | 1858 | VOY-10434 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | LUNACLASSIC (LUNC): 428.8<br>VOYAGERTOKEN (VGX): 67.88 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 105 | CONFIDENTIAL CREDITOR | 1891 | VOY-10477 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 66033541.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 106 | CONFIDENTIAL CREDITOR | 1895 | VOY-10473 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 367.5<br>BITCOIN (BTC): 0.000443 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 107 | CONFIDENTIAL CREDITOR | 1908 | VOY-10494 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 425<br>POLKADOT (DOT): 34.626<br>EOS (EOS): 140.5<br>SHIBAINU (SHIB): 1460809.1<br>SOLANA (SOL): 8.0193 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 108 | CONFIDENTIAL CREDITOR | 1929 | VOY-10513 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 1191900<br>ETHEREUMNAMESERVICE (ENS): 1.24<br>ETHEREUMCLASSIC (ETC): 12.81<br>FANTOM (FTM): 56.101<br>MONERO (XMR): 1.089 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 109 | CONFIDENTIAL CREDITOR | 1937 | VOY-10539 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.106897<br>ETHEREUM (ETH): 1.6418<br>USDCOIN (USDC): 31610.42 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 110 | CONFIDENTIAL CREDITOR | 1939 | VOY-10537 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 13004964.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 11 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 111 | CONFIDENTIAL CREDITOR | 1946 | VOY-10528 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 13.182 LUNACLASSIC (LUNC): 5016096.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 112 | CONFIDENTIAL CREDITOR | 1950 | VOY-10562 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 1007.1 ETHEREUM (ETH): 1.08852 SHIBAINU (SHIB): 20769315.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 113 | CONFIDENTIAL CREDITOR | 1952 | VOY-10560 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 7.3 DOGECOIN (DOGE): 239.9 DECENTRALAND (MANA): 99.44 SANDBOX (SAND): 86.196 SHIBAINU (SHIB): 458481.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 114 | CONFIDENTIAL CREDITOR | 1969 | VOY-10577 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | QUANT (QNT): 14.86526 VOYAGERTOKEN (VGX): 5.24 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 115 | CONFIDENTIAL CREDITOR | 1982 | VOY-10564 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 102.6 HEDERAHASHGRAPH (HBAR): 3082.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 116 | CONFIDENTIAL CREDITOR | 1986 | VOY-10584 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 212 EOS (EOS): 1.08 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 117 | CONFIDENTIAL CREDITOR | 1996 | VOY-10592 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | TERRALUNA (LUNA): 1.035 USDCOIN (USDC): 66.21 VECHAIN (VET): 3435.7 LUNACLASSIC (LUNC): 1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 118 | CONFIDENTIAL CREDITOR | 2000 | VOY-10595 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 28280700 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 119 | CONFIDENTIAL CREDITOR | 2014 | VOY-10610 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 67 BITCOIN (BTC): 0.010091 POLKADOT (DOT): 0.596 ETHEREUM (ETH): 0.15243 TERRALUNA (LUNA): 0.207 LUNACLASSIC (LUNC): 0.2 DECENTRALAND (MANA): 3.24 POLYGON (MATIC): 17.901 SANDBOX (SAND): 3.1671 SOLANA (SOL): 2.9668 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 12 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 120 | CONFIDENTIAL CREDITOR | 2016 | VOY-10608 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 813.7<br>ALGORAND (ALGO): 381.94<br>AMP (AMP): 2957.52<br>BITCOIN (BTC): 0.029523<br>CELO (CELO): 6.871<br>POLKADOT (DOT): 66.734<br>ETHEREUM (ETH): 0.23523<br>FANTOM (FTM): 229.924<br>CHAINLINK (LINK): 3.3<br>POLYGON (MATIC): 416.309<br>SOLANA (SOL): 9.4423<br>UNISWAP (UNI): 87.645<br>VOYAGERTOKEN (VGX): 910.54 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 121 | CONFIDENTIAL CREDITOR | 2031 | VOY-10623 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 105182928<br>DOGECOIN (DOGE): 52030.7<br>SHIBAINU (SHIB): 17561870.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 122 | CONFIDENTIAL CREDITOR | 2032 | VOY-10624 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 267.3<br>BITCOIN (BTC): 0.033426<br>SHIBAINU (SHIB): 25065245.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 123 | CONFIDENTIAL CREDITOR | 2040 | VOY-10616 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LITECOIN (LTC): 8.8758<br>STELLARLUMENS (XLM): 1686.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 124 | CONFIDENTIAL CREDITOR | 2054 | VOY-10638 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1.9<br>AVALANCHE (AVAX): 0.01<br>BITCOINCASH (BCH): 0.01834<br>BITCOIN (BTC): 0.000002<br>BITTORRENT (BTT): 400<br>DIGIBYTE (DGB): 198.9<br>POLKADOT (DOT): 0.23<br>ENJIN (ENJ): 0.04<br>ETHEREUMCLASSIC (ETC): 0.01<br>ETHEREUM (ETH): 0.00187<br>FILECOIN (FIL): 0.01<br>CHAINLINK (LINK): 0.1<br>LOCKEDLUNA (LLUNA): 14.855<br>TERRALUNA (LUNA): 6.367<br>LUNACLASSIC (LUNC): 948042.4<br>DECENTRALAND (MANA): 0.78<br>NEO (NEO): 0.005<br>OCEANPROTOCOL (OCEAN): 0.29<br>ORCHID (OXT): 3.3<br>QTUM (QTUM): 0.1<br>STORMX (STMX): 0.8<br>TRON (TRX): 0.7<br>USDCOIN (USDC): 2.26<br>VECHAIN (VET): 0.6<br>VOYAGERTOKEN (VGX): 32.98<br>VERGE (XVG): 492.7<br>0X (ZRX): 0.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 13 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 125 | CONFIDENTIAL CREDITOR | 2062 | VOY-10666 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 7.9<br>ALGORAND (ALGO): 259.19<br>BITCOIN (BTC): 0.006452<br>CHILIZ (CHZ): 2258.4313<br>POLKADOT (DOT): 73.745<br>ETHEREUM (ETH): 0.00666<br>LUNACLASSIC (LUNC): 559.5<br>DECENTRALAND (MANA): 462.78<br>POLYGON (MATIC): 1143.771<br>SANDBOX (SAND): 228.1185<br>SHIBAINU (SHIB): 137686662.7<br>SOLANA (SOL): 0.0589<br>VECHAIN (VET): 125389.1<br>VOYAGERTOKEN (VGX): 352.53 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 126 | CONFIDENTIAL CREDITOR | 2067 | VOY-10661 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.31 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 127 | CONFIDENTIAL CREDITOR | 2076 | VOY-10651 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000551<br>DOGECOIN (DOGE): 583<br>ETHEREUMCLASSIC (ETC): 1.42<br>TRON (TRX): 624.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 128 | CONFIDENTIAL CREDITOR | 2077 | VOY-10686 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 20560424.4<br>APECOIN (APE): 116.64<br>QUANT (QNT): 21.26413<br>SANDBOX (SAND): 10.3351<br>HEDERAHASHGRAPH (HBAR): 1695 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 129 | CONFIDENTIAL CREDITOR | 2079 | VOY-10684 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 2.57885<br>USDCOIN (USDC): 17.76 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 130 | CONFIDENTIAL CREDITOR | 2102 | VOY-10697 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 144.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 131 | CONFIDENTIAL CREDITOR | 2109 | VOY-10690 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1189.8<br>BITCOIN (BTC): 0.461411<br>BITTORRENT (BTT): 170090559<br>CHILIZ (CHZ): 553.3294<br>DOGECOIN (DOGE): 2032.8<br>POLKADOT (DOT): 73.041<br>ELROND (EGLD): 11.0097<br>EOS (EOS): 108.38<br>ETHEREUM (ETH): 0.82603<br>HEDERAHASHGRAPH (HBAR): 1463.6<br>JASMYCOIN (JASMY): 23748.4<br>CHAINLINK (LINK): 23.12<br>LOCKEDLUNA (LLUNA): 14.244<br>TERRALUNA (LUNA): 14.191<br>LUNACLASSIC (LUNC): 1588406.6<br>SERUM (SRM): 175.175<br>STORMX (STMX): 102098.6<br>USDCOIN (USDC): 8203.45<br>VOYAGERTOKEN (VGX): 6652.44 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

**Schedule 5**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 132 | CONFIDENTIAL CREDITOR | 2113 | VOY-10720 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 4.69 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 133 | CONFIDENTIAL CREDITOR | 2114 | VOY-10721 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 157.3 BITTORRENT (BTT): 85547100 DOGECOIN (DOGE): 1477.9 POLKADOT (DOT): 34.002 ETHEREUM (ETH): 2.11362 CHAINLINK (LINK): 19.5 POLYGON (MATIC): 631.949 VECHAIN (VET): 4547.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 134 | CONFIDENTIAL CREDITOR | 2133 | VOY-10736 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.00104 ETHEREUM (ETH): 0.01568 CHAINLINK (LINK): 4.11 POLYGON (MATIC): 16.192 OCEANPROTOCOL (OCEAN): 138.95 SHIBAINU (SHIB): 1209046.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 135 | CONFIDENTIAL CREDITOR | 2142 | VOY-10729 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 5736.6 AVALANCHE (AVAX): 0.73 BITCOIN (BTC): 0.796312 DOGECOIN (DOGE): 1085.9 ETHEREUM (ETH): 7.34144 CHAINLINK (LINK): 81.11 TERRALUNA (LUNA): 2.883 LUNACLASSIC (LUNC): 188598.1 SHIBAINU (SHIB): 28247.5 SOLANA (SOL): 11.7179 USDCOIN (USDC): 5215.6 VOYAGERTOKEN (VGX): 686.57 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 136 | CONFIDENTIAL CREDITOR | 2147 | VOY-10722 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 4.61 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 137 | CONFIDENTIAL CREDITOR | 2149 | VOY-10756 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 5.223309 COMPOUND (COMP): 18.42215 CHAINLINK (LINK): 1074.12 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 138 | CONFIDENTIAL CREDITOR | 2151 | VOY-10754 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 1.009487 DOGECOIN (DOGE): 5.6 POLKADOT (DOT): 4704.875 CHAINLINK (LINK): 0.41 LOCKEDLUNA (LLUNA): 3.387 TERRALUNA (LUNA): 1.452 LUNACLASSIC (LUNC): 316608.9 SHIBAINU (SHIB): 193755.5 USDCOIN (USDC): 53.83 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 139 | CONFIDENTIAL CREDITOR | 2157 | VOY-10748 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 36.048 TERRALUNA (LUNA): 15.45 LUNACLASSIC (LUNC): 3369846 SHIBAINU (SHIB): 21040.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 140 | CONFIDENTIAL CREDITOR | 2176 | VOY-10767 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 2450.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 15 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 141 | CONFIDENTIAL CREDITOR | 2189 | VOY-10789 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | NERVOSNETWORK (CKB): 97565.4<br>POLYGON (MATIC): 270.345<br>SHIBAINU (SHIB): 51004296<br>VERGE (XVG): 15545.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 142 | CONFIDENTIAL CREDITOR | 2193 | VOY-10785 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | POLKADOT (DOT): 5.729<br>ETHEREUM (ETH): 0.07533 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 143 | CONFIDENTIAL CREDITOR | 2194 | VOY-10786 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 218.5<br>SHIBAINU (SHIB): 153917.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 144 | CONFIDENTIAL CREDITOR | 2211 | VOY-10805 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 72.5<br>AVALANCHE (AVAX): 3<br>BITCOIN (BTC): 0.000399<br>POLKADOT (DOT): 3.303<br>ENJIN (ENJ): 34.32<br>ETHEREUM (ETH): 2.05516<br>HEDERAHASHGRAPH (HBAR): 49.1<br>POLYGON (MATIC): 61.527<br>SHIBAINU (SHIB): 107716410.4<br>SOLANA (SOL): 2.7178 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 145 | CONFIDENTIAL CREDITOR | 2214 | VOY-10802 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 1842.5<br>SHIBAINU (SHIB): 2947312.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 146 | CONFIDENTIAL CREDITOR | 2216 | VOY-10800 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 2.149<br>SHIBAINU (SHIB): 21829090.6<br>SPELLTOKEN (SPELL): 8356.3<br>VOYAGERTOKEN (VGX): 106.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 147 | CONFIDENTIAL CREDITOR | 2222 | VOY-10830 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.006285<br>ETHEREUM (ETH): 0.79181<br>VOYAGERTOKEN (VGX): 4.02<br>VERGE (XVG): 51434.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 148 | CONFIDENTIAL CREDITOR | 2223 | VOY-10829 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 42 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 149 | CONFIDENTIAL CREDITOR | 2228 | VOY-10824 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000521<br>DECENTRALAND (MANA): 25.02 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 150 | CONFIDENTIAL CREDITOR | 2232 | VOY-10820 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.0506 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 16 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 151 | CONFIDENTIAL CREDITOR | 2251 | VOY-10837 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 3759800<br>SHIBAINU (SHIB): 59540113.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 152 | CONFIDENTIAL CREDITOR | 2260 | VOY-10864 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 0.5<br>STORMX (STMX): 42<br>VOYAGERTOKEN (VGX): 5.36<br>VERGE (XVG): 17.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 153 | CONFIDENTIAL CREDITOR | 2263 | VOY-10861 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 3675.8<br>AXIEINFINITY (AXS): 88<br>BITCOIN (BTC): 0.001916<br>POLKADOT (DOT): 205.277<br>ETHEREUM (ETH): 13.68122<br>FANTOM (FTM): 4909<br>GALA (GALA): 3500<br>CHAINLINK (LINK): 60.51<br>LOCKEDLUNA (LLUNA): 106.036<br>TERRALUNA (LUNA): 45.444<br>DECENTRALAND (MANA): 2243.85<br>POLYGON (MATIC): 162.432<br>SANDBOX (SAND): 692.3989<br>SHIBAINU (SHIB): 30409867.1<br>SOLANA (SOL): 20.367<br>SPELLTOKEN (SPELL): 199999.9<br>SERUM (SRM): 200 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 154 | CONFIDENTIAL CREDITOR | 2273 | VOY-10853 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 5423697 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 155 | CONFIDENTIAL CREDITOR | 2277 | VOY-10883 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | ZCASH (ZEC): 11.338 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 156 | CONFIDENTIAL CREDITOR | 2285 | VOY-10875 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 2024.9<br>BITCOIN (BTC): 0.047615<br>NERVOSNETWORK (CKB): 91022<br>POLKADOT (DOT): 25.085<br>ETHEREUM (ETH): 0.00675<br>LOCKEDLUNA (LLUNA): 6.519<br>TERRALUNA (LUNA): 2.794<br>LUNACLASSIC (LUNC): 9<br>QUANT (QNT): 10.02275<br>USDCOIN (USDC): 0<br>VOYAGERTOKEN (VGX): 658.28 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 157 | CONFIDENTIAL CREDITOR | 2288 | VOY-10872 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.00051<br>LOCKEDLUNA (LLUNA): 11.468<br>TERRALUNA (LUNA): 4.915<br>LUNACLASSIC (LUNC): 1072083.7<br>STORMX (STMX): 4242.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 158 | CONFIDENTIAL CREDITOR | 2294 | VOY-10904 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 2.907<br>TERRALUNA (LUNA): 1.246<br>LUNACLASSIC (LUNC): 271733.7<br>SHIBAINU (SHIB): 59323128.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 17 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 159 | CONFIDENTIAL CREDITOR | 2304 | VOY-10894 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | THEGRAPH(GRT): 1.34<br>OMGNETWORK (OMG): 357.94<br>QTUM (QTUM): 46.97<br>SERUM (SRM): 59.226 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 160 | CONFIDENTIAL CREDITOR | 2314 | VOY-10920 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000629<br>POLKADOT (DOT): 1.816<br>SANDBOX (SAND): 4.4376<br>SHIBAINU (SHIB): 5427667.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 161 | CONFIDENTIAL CREDITOR | 2315 | VOY-10915 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 187.9<br>BITCOIN (BTC): 0.001<br>TERRALUNA (LUNA): 3.477<br>LUNACLASSIC (LUNC): 227502<br>SHIBAINU (SHIB): 40359730.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 162 | CONFIDENTIAL CREDITOR | 2319 | VOY-10911 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 7128.2<br>ALGORAND (ALGO): 332.08<br>APECOIN (APE): 11.491<br>BITCOIN (BTC): 0.195727<br>POLKADOT (DOT): 89.647<br>ETHEREUM (ETH): 3.117<br>THEGRAPH(GRT): 563.75<br>CHAINLINK (LINK): 66.24<br>POLYGON (MATIC): 0.489<br>SHIBAINU (SHIB): 38786847.6<br>STORMX (STMX): 30188.7<br>USDCOIN (USDC): 1.34<br>VECHAIN (VET): 59756.2<br>VOYAGERTOKEN (VGX): 590.65 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 163 | CONFIDENTIAL CREDITOR | 2328 | VOY-10906 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 5.522919<br>ETHEREUM (ETH): 149.02563<br>USDCOIN (USDC): 347.53 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 164 | CONFIDENTIAL CREDITOR | 2330 | VOY-10942 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000524<br>LOCKEDLUNA (LLUNA): 23.51<br>LUNACLASSIC (LUNC): 2197786.7<br>SHIBAINU (SHIB): 147303352.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 165 | CONFIDENTIAL CREDITOR | 2332 | VOY-10940 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000499<br>SHIBAINU (SHIB): 3626341.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 166 | CONFIDENTIAL CREDITOR | 2334 | VOY-10938 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000647<br>BITTORRENT (BTT): 56457800 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 167 | CONFIDENTIAL CREDITOR | 2336 | VOY-10936 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITTORRENT (BTT): 813872900<br>HEDERAHASHGRAPH (HBAR): 15134.3<br>SHIBAINU (SHIB): 417220566.4<br>STORMX (STMX): 9398.9<br>VERGE (XVG): 6430.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 168 | CONFIDENTIAL CREDITOR | 2337 | VOY-10929 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 6697.1<br>LUNACLASSIC (LUNC): 3272251.3<br>SHIBAINU (SHIB): 5017788.9<br>SPELLTOKEN (SPELL): 339489.4<br>VOYAGERTOKEN (VGX): 1212.54 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 18 of 224

**Schedule 5**

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 169 | CONFIDENTIAL CREDITOR | 2338 | VOY-10934 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 32841.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 170 | CONFIDENTIAL CREDITOR | 2343 | VOY-10923 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000498 SHIBAINU (SHIB): 40243949.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 171 | CONFIDENTIAL CREDITOR | 2356 | VOY-10952 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000243 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 172 | CONFIDENTIAL CREDITOR | 2366 | VOY-10976 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | LOCKEDLUNA (LLUNA): 10.067 LUNACLASSIC (LUNC): 1340331 SHIBAINU (SHIB): 8611.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 173 | CONFIDENTIAL CREDITOR | 2369 | VOY-10969 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 12.48626 APECOIN (APE): 408.995 LOCKEDLUNA (LLUNA): 62.871 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 174 | CONFIDENTIAL CREDITOR | 2378 | VOY-10964 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LUNACLASSIC (LUNC): 621951.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 175 | CONFIDENTIAL CREDITOR | 2390 | VOY-10977 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 6971.7 SHIBAINU (SHIB): 26216106.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 176 | CONFIDENTIAL CREDITOR | 2442 | VOY-11024 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.029951 ENJIN (ENJ): 251.57 ETHEREUM (ETH): 0.47527 SOLANA (SOL): 3.5621 VOYAGERTOKEN (VGX): 126.69 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 19 of 224

**Schedule 5**

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 177 | CONFIDENTIAL CREDITOR | 2453 | VOY-11025 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2576.7<br>ALGORAND (ALGO): 2598.92<br>AMP (AMP): 26878.83<br>COSMOS (ATOM): 68.239<br>AVALANCHE (AVAX): 76.4<br>AXIEINFINITY (AXS): 34.81476<br>BASICATTENTIONTOKEN (BAT): 2178.1<br>CHILIZ (CHZ): 17703.783<br>COMPOUND (COMP): 3.13124<br>DASH (DASH): 2.317<br>DIGIBYTE (DGB): 5700.9<br>DOGECOIN (DOGE): 4074.1<br>POLKADOT (DOT): 429.737<br>ENJIN (ENJ): 363.24<br>ETHEREUM (ETH): 1.59163<br>FANTOM (FTM): 612.711<br>GALA (GALA): 2666.0295<br>THEGRAPH(GRT): 4249.25<br>CHAINLINK (LINK): 68.57<br>LOCKEDLUNA (LLUNA): 26.326<br>LITECOIN (LTC): 8.21547<br>TERRALUNA (LUNA): 11.283<br>DECENTRALAND (MANA): 2309.1<br>POLYGON (MATIC): 1774.814<br>OCEANPROTOCOL (OCEAN): 2493.18<br>SANDBOX (SAND): 1090.7345<br>SHIBAINU (SHIB): 35883568.9<br>SOLANA (SOL): 37.9779<br>STORMX (STMX): 27405.4<br>UNISWAP (UNI): 271.405<br>USDCOIN (USDC): 21350.8<br>VECHAIN (VET): 44273.9<br>VOYAGERTOKEN (VGX): 1392<br>STELLARLUMENS (XLM): 1.9<br>VERGE (XVG): 143400.4<br>YEARN.FINANCE (YFI): 0.106319 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 178 | CONFIDENTIAL CREDITOR | 2455 | VOY-11059 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 3096.6<br>BITCOIN (BTC): 0.090333<br>BITTORRENT (BTT): 38576400<br>CHILIZ (CHZ): 273.5957<br>DIGIBYTE (DGB): 1610<br>DOGECOIN (DOGE): 12484.4<br>ETHEREUM (ETH): 1.51196<br>POLYGON (MATIC): 2004.035<br>SHIBAINU (SHIB): 95460237.4<br>TRON (TRX): 844<br>VERGE (XVG): 11592.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 179 | CONFIDENTIAL CREDITOR | 2469 | VOY-11045 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 40397590.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 180 | CONFIDENTIAL CREDITOR | 2476 | VOY-11062 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 27187782.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 181 | CONFIDENTIAL CREDITOR | 2517 | VOY-11105 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 110<br>BITTORRENT (BTT): 200000000<br>DOGECOIN (DOGE): 800<br>LOCKEDLUNA (LLUNA): 4.774<br>LUNACLASSIC (LUNC): 1000000<br>SHIBAINU (SHIB): 100710410.8<br>VECHAIN (VET): 16000 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 182 | CONFIDENTIAL CREDITOR | 2537 | VOY-11121 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 1438.7<br>SHIBAINU (SHIB): 3952104.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 183 | CONFIDENTIAL CREDITOR | 2545 | VOY-11149 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 151.5<br>BITCOIN (BTC): 0.001<br>ENJIN (ENJ): 10.47<br>DECENTRALAND (MANA): 14.94<br>STORMX (STMX): 800.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 184 | CONFIDENTIAL CREDITOR | 2546 | VOY-11136 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | HEDERAHASHGRAPH (HBAR): 83082 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 185 | CONFIDENTIAL CREDITOR | 2548 | VOY-11135 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000521<br>SHIBAINU (SHIB): 20362337.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 186 | CONFIDENTIAL CREDITOR | 2559 | VOY-11134 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 3094333886.9<br>SHIBAINU (SHIB): 12094823.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 187 | CONFIDENTIAL CREDITOR | 2563 | VOY-11167 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000498<br>POLKADOT (DOT): 0.267 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 188 | CONFIDENTIAL CREDITOR | 2566 | VOY-11152 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001057<br>USDCOIN (USDC): 20722.55 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 189 | CONFIDENTIAL CREDITOR | 2570 | VOY-11148 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 15.5<br>BITCOIN (BTC): 0.0157<br>ETHEREUM (ETH): 0.14665<br>FANTOM (FTM): 3.01<br>TERRALUNA (LUNA): 0.104<br>LUNACLASSIC (LUNC): 0.1<br>DECENTRALAND (MANA): 15.14<br>POLYGON (MATIC): 12.33<br>SHIBAINU (SHIB): 100638301.9<br>SOLANA (SOL): 0.665 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 190 | CONFIDENTIAL CREDITOR | 2581 | VOY-11185 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00158<br>DOGECOIN (DOGE): 104.6<br>ETHEREUM (ETH): 0.00666<br>SOLANA (SOL): 0.1412 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 191 | CONFIDENTIAL CREDITOR | 2592 | VOY-11200 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 51178500<br>VECHAIN (VET): 2112.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 21 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 192 | CONFIDENTIAL CREDITOR | 2595 | VOY-11171 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 2.432<br>BITCOIN (BTC): 0.000305<br>QUANT (QNT): 0.16047 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 193 | CONFIDENTIAL CREDITOR | 2597 | VOY-11169 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | COSMOS (ATOM): 2.292<br>BITCOINCASH (BCH): 0.24702<br>BITCOIN (BTC): 0.001615<br>BITTORRENT (BTT): 7832100<br>CHILIZ (CHZ): 59.329<br>DOGECOIN (DOGE): 497.5<br>ETHEREUMCLASSIC (ETC): 1.29<br>ETHEREUM (ETH): 0.03915<br>GALA (GALA): 333.6895<br>GOLEM (GLM): 67.41<br>HEDERAHASHGRAPH (HBAR): 111.3<br>KEEPNETWORK (KEEP): 113.93<br>LITECOIN (LTC): 0.73906<br>DECENTRALAND (MANA): 30.93<br>POLYGON (MATIC): 17.723<br>ORCHID (OXT): 47.3<br>QTUM (QTUM): 5.42<br>SANDBOX (SAND): 8.3952<br>SHIBAINU (SHIB): 791389.7<br>SKALE (SKL): 189.63<br>SOLANA (SOL): 0.3402<br>SERUM (SRM): 1.341<br>SUSHISWAP (SUSHI): 4.648<br>VOYAGERTOKEN (VGX): 24.55<br>0X (ZRX): 26 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 194 | CONFIDENTIAL CREDITOR | 2602 | VOY-11190 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITTORRENT (BTT): 211155400<br>DIGIBYTE (DGB): 877.2<br>STELLARLUMENS (XLM): 1033.5<br>VERGE (XVG): 3898.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 195 | CONFIDENTIAL CREDITOR | 2603 | VOY-11199 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | FANTOM (FTM): 101.558<br>SANDBOX (SAND): 114.5759<br>VOYAGERTOKEN (VGX): 518.66 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 196 | CONFIDENTIAL CREDITOR | 2613 | VOY-11189 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | NERVOSNETWORK (CKB): 5455.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 197 | CONFIDENTIAL CREDITOR | 2625 | VOY-11213 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 4853448.2<br>SHIBAINU (SHIB): 122384.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 198 | CONFIDENTIAL CREDITOR | 2629 | VOY-11209 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | CARDANO (ADA): 935.8<br>APECOIN (APE): 11.557<br>COSMOS (ATOM): 5.17<br>AVALANCHE (AVAX): 15.06<br>BITCOIN (BTC): 0.455181<br>POLKADOT (DOT): 146.941<br>ETHEREUM (ETH): 0.01029<br>GALA (GALA): 15282.1087<br>POLYGON (MATIC): 736.728<br>SOLANA (SOL): 27.7397<br>USDCOIN (USDC): 49.34<br>VOYAGERTOKEN (VGX): 7677.76 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 22 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 199 | CONFIDENTIAL CREDITOR | 2643 | VOY-11231 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | TERRALUNA (LUNA): 1.367 LUNACLASSIC (LUNC): 89418.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 200 | CONFIDENTIAL CREDITOR | 2648 | VOY-11252 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000437 BITTORRENT (BTT): 100476700 STORMX (STMX): 3822.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 201 | CONFIDENTIAL CREDITOR | 2656 | VOY-11244 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 171.1 BITCOIN (BTC): 0.016137 DOGECOIN (DOGE): 2137.6 SOLANA (SOL): 1.2736 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 202 | CONFIDENTIAL CREDITOR | 2680 | VOY-11256 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 4.68 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 203 | CONFIDENTIAL CREDITOR | 2684 | VOY-11286 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 4.01 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 204 | CONFIDENTIAL CREDITOR | 2686 | VOY-11284 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 40.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 205 | CONFIDENTIAL CREDITOR | 2693 | VOY-11293 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.003248 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 206 | CONFIDENTIAL CREDITOR | 2694 | VOY-11276 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 117.6 AXIEINFINITY (AXS): 1.023 POLKADOT (DOT): 24.719 EOS (EOS): 119.84 ETHEREUM (ETH): 0.22767 SOLANA (SOL): 0.4162 UMA (UMA): 34.069 USDCOIN (USDC): 2.43 VOYAGERTOKEN (VGX): 577.63 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 207 | CONFIDENTIAL CREDITOR | 2697 | VOY-11289 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.008944 ETHEREUM (ETH): 0.07526 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 208 | CONFIDENTIAL CREDITOR | 2699 | VOY-11287 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000502 SHIBAINU (SHIB): 6603757 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 23 of 224

**Schedule 1**

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 209 | CONFIDENTIAL CREDITOR | 2712 | VOY-11294 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.003914<br>BITTORRENT (BTT): 1256761300<br>CHILIZ (CHZ): 598.712<br>NERVOSNETWORK (CKB): 85465.7<br>DIGIBYTE (DGB): 6967.2<br>STORMX (STMX): 130087.8<br>TRON (TRX): 6842.7<br>TETHER (USDT): 0.33<br>VECHAIN (VET): 7647.6<br>VOYAGERTOKEN (VGX): 1685.87<br>VERGE (XVG): 33209.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 210 | CONFIDENTIAL CREDITOR | 2726 | VOY-11316 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000436<br>DOGECOIN (DOGE): 159.4<br>POLKADOT (DOT): 2.402<br>VECHAIN (VET): 1245.9<br>STELLARLUMENS (XLM): 473.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 211 | CONFIDENTIAL CREDITOR | 2735 | VOY-11323 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.00317 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 212 | CONFIDENTIAL CREDITOR | 2737 | VOY-11321 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 100<br>IOTA (IOT): 6<br>VECHAIN (VET): 123.6<br>STELLARLUMENS (XLM): 20 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 213 | CONFIDENTIAL CREDITOR | 2740 | VOY-11338 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001653<br>SHIBAINU (SHIB): 2595075.1<br>UNISWAP (UNI): 1.001<br>STELLARLUMENS (XLM): 260.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 214 | CONFIDENTIAL CREDITOR | 2747 | VOY-11347 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.00608<br>LOCKEDLUNA (LLUNA): 170.005<br>TERRALUNA (LUNA): 72.86<br>LUNACLASSIC (LUNC): 6440792.1<br>SHIBAINU (SHIB): 162416.9<br>SUSHISWAP (SUSHI): 1801.3485<br>VERGE (XVG): 102642.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 215 | CONFIDENTIAL CREDITOR | 2748 | VOY-11330 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.11326 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 216 | CONFIDENTIAL CREDITOR | 2762 | VOY-11352 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000498<br>BITTORRENT (BTT): 28710000 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 217 | CONFIDENTIAL CREDITOR | 2771 | VOY-11359 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 83439999.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 218 | CONFIDENTIAL CREDITOR | 2772 | VOY-11382 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 8.185<br>TERRALUNA (LUNA): 3.508<br>LUNACLASSIC (LUNC): 764848.2<br>SHIBAINU (SHIB): 117768317.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 24 of 224

**Schedule 1**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 219 | CONFIDENTIAL CREDITOR | 2780 | VOY-11374 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | APECOIN (APE): 242.194<br>ETHEREUM (ETH): 5.7994<br>SHIBAINU (SHIB): 44320.8<br>VOYAGERTOKEN (VGX): 918.15 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 220 | CONFIDENTIAL CREDITOR | 2788 | VOY-11366 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 183.6<br>BITTORRENT (BTT): 10010700<br>CHILIZ (CHZ): 100<br>NERVOSNETWORK (CKB): 4450.4<br>ELROND (EGLD): 1.0344<br>CHAINLINK (LINK): 10.15<br>DECENTRALAND (MANA): 50<br>POLYGON (MATIC): 105.015<br>SANDBOX (SAND): 30<br>TRON (TRX): 1122.7<br>USDCOIN (USDC): 103.03<br>VECHAIN (VET): 1089.7<br>VOYAGERTOKEN (VGX): 102.91<br>VERGE (XVG): 4792 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 221 | CONFIDENTIAL CREDITOR | 2795 | VOY-11369 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000814<br>IOTA (IOT): 2575.61<br>LOCKEDLUNA (LLUNA): 13.807<br>TERRALUNA (LUNA): 5.917<br>LUNACLASSIC (LUNC): 1290065.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 222 | CONFIDENTIAL CREDITOR | 2798 | VOY-11392 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | STORMX (STMX): 8872.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 223 | CONFIDENTIAL CREDITOR | 2802 | VOY-11388 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | APECOIN (APE): 0.046<br>SHIBAINU (SHIB): 72687342.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 224 | CONFIDENTIAL CREDITOR | 2823 | VOY-11413 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.59 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 225 | CONFIDENTIAL CREDITOR | 2826 | VOY-11436 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | ETHEREUM (ETH): 6.32047<br>LOCKEDLUNA (LLUNA): 25.353<br>TERRALUNA (LUNA): 10.866<br>LUNACLASSIC (LUNC): 2369783.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 226 | CONFIDENTIAL CREDITOR | 2830 | VOY-11432 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 14662756.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 227 | CONFIDENTIAL CREDITOR | 2833 | VOY-11439 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 236995172.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 228 | CONFIDENTIAL CREDITOR | 2858 | VOY-11440 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | TERRALUNA (LUNA): 1.167<br>SHIBAINU (SHIB): 2844398.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 25 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 229 | CONFIDENTIAL CREDITOR | 2863 | VOY-11445 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 314.9<br>APECOIN (APE): 252.643<br>AVALANCHE (AVAX): 26<br>BITCOIN (BTC): 0.132548<br>DOGECOIN (DOGE): 6575.8<br>POLKADOT (DOT): 208.523<br>ELROND (EGLD): 10.0652<br>ENJIN (ENJ): 1828.19<br>ETHEREUM (ETH): 0.00287<br>LOCKEDLUNA (LLUNA): 53.026<br>TERRALUNA (LUNA): 22.726<br>LUNACLASSIC (LUNC): 489.1<br>POLYGON (MATIC): 663.471<br>USDCOIN (USDC): 654.22<br>VECHAIN (VET): 10000.4<br>VOYAGERTOKEN (VGX): 795.61 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 230 | CONFIDENTIAL CREDITOR | 2864 | VOY-11468 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00047<br>DOGECOIN (DOGE): 1185.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 231 | CONFIDENTIAL CREDITOR | 2867 | VOY-11441 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000435<br>DOGECOIN (DOGE): 219.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 232 | CONFIDENTIAL CREDITOR | 2875 | VOY-11469 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.077696 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 233 | CONFIDENTIAL CREDITOR | 2890 | VOY-11478 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 175.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 234 | CONFIDENTIAL CREDITOR | 2900 | VOY-11498 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000035<br>SHIBAINU (SHIB): 472143.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 235 | CONFIDENTIAL CREDITOR | 2910 | VOY-11495 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.002007<br>SERUM (SRM): 13.75 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 236 | CONFIDENTIAL CREDITOR | 2921 | VOY-11513 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000566<br>ETHEREUM (ETH): 0.0163<br>SHIBAINU (SHIB): 466417.9<br>SOLANA (SOL): 0.1106 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 237 | CONFIDENTIAL CREDITOR | 2935 | VOY-11536 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 14299.7<br>TERRALUNA (LUNA): 3.499<br>LUNACLASSIC (LUNC): 228961.7<br>VOYAGERTOKEN (VGX): 500 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 26 of 224

**Schedule 5**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 238 | CONFIDENTIAL CREDITOR | 2937 | VOY-11534 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 12360900 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 239 | CONFIDENTIAL CREDITOR | 2940 | VOY-11538 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2138.7 ALGORAND (ALGO): 1128.28 BITCOIN (BTC): 0.017203 COMPOUND (COMP): 1.05907 POLKADOT (DOT): 184.596 ETHEREUM (ETH): 0.10436 HEDERAHASHGRAPH (HBAR): 9204.8 ICON (ICX): 1068.6 CHAINLINK (LINK): 72.15 LITECOIN (LTC): 3.10242 VECHAIN (VET): 21874.8 STELLARLUMENS (XLM): 10618 RIPPLE (XRP): 1532 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 240 | CONFIDENTIAL CREDITOR | 2943 | VOY-11528 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VECHAIN (VET): 5649 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 241 | CONFIDENTIAL CREDITOR | 2952 | VOY-11527 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000455 BITTORRENT (BTT): 95263100 DOGECOIN (DOGE): 2259.4 VECHAIN (VET): 4196.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 242 | CONFIDENTIAL CREDITOR | 2958 | VOY-11557 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LUNACLASSIC (LUNC): 2472767.7 SHIBAINU (SHIB): 21577387.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 243 | CONFIDENTIAL CREDITOR | 2960 | VOY-11555 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LITECOIN (LTC): 0.01 SHIBAINU (SHIB): 1321109.2 RIPPLE (XRP): 5.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 244 | CONFIDENTIAL CREDITOR | 2967 | VOY-11540 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 31.5 ALGORAND (ALGO): 86.97 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 245 | CONFIDENTIAL CREDITOR | 2975 | VOY-11568 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001611 DOGECOIN (DOGE): 503.3 SHIBAINU (SHIB): 1222798.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 246 | CONFIDENTIAL CREDITOR | 3005 | VOY-11581 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000213 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 247 | CONFIDENTIAL CREDITOR | 3041 | VOY-11647 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 564.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 27 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 248 | CONFIDENTIAL CREDITOR | 3042 | VOY-11624 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | HEDERAHASHGRAPH (HBAR): 264 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 249 | CONFIDENTIAL CREDITOR | 3046 | VOY-11620 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | HEDERAHASHGRAPH (HBAR): 1654<br>SHIBAINU (SHIB): 41163212.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 250 | CONFIDENTIAL CREDITOR | 3048 | VOY-11654 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.0107<br>POLKADOT (DOT): 39.511<br>TERRALUNA (LUNA): 1.298<br>LUNACLASSIC (LUNC): 1101768.9<br>DECENTRALAND (MANA): 119.62<br>POLYGON (MATIC): 854.005<br>SHIBAINU (SHIB): 26725060 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 251 | CONFIDENTIAL CREDITOR | 3056 | VOY-11648 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.014634<br>UNISWAP (UNI): 0.026 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 252 | CONFIDENTIAL CREDITOR | 3057 | VOY-11631 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1026.1<br>BITCOIN (BTC): 0.00103<br>DOGECOIN (DOGE): 2290.3<br>SHIBAINU (SHIB): 26534110.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 253 | CONFIDENTIAL CREDITOR | 3061 | VOY-11663 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000498<br>ICON (ICX): 66<br>SHIBAINU (SHIB): 9293497.2<br>SPELLTOKEN (SPELL): 194249.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 254 | CONFIDENTIAL CREDITOR | 3063 | VOY-11661 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 419<br>ALGORAND (ALGO): 266.62<br>APECOIN (APE): 15.939<br>AVALANCHE (AVAX): 20.04<br>PANCAKESWAP (CAKE): 21.136<br>DOGECOIN (DOGE): 2272<br>FANTOM (FTM): 274.243<br>HEDERAHASHGRAPH (HBAR): 1000<br>INTERNETCOMPUTER (ICP): 37.06<br>CHAINLINK (LINK): 14.91<br>LOCKEDLUNA (LLUNA): 9.542<br>TERRALUNA (LUNA): 4.09<br>LUNACLASSIC (LUNC): 4933.8<br>POLYGON (MATIC): 1960.617<br>SANDBOX (SAND): 76.9902<br>SHIBAINU (SHIB): 8291874<br>SOLANA (SOL): 12.5144<br>VECHAIN (VET): 2989.2<br>STELLARLUMENS (XLM): 775.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 28 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 255 | CONFIDENTIAL CREDITOR | 3069 | VOY-11655 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 273.5<br>COSMOS (ATOM): 18.658<br>BITCOINCASH (BCH): 0.2005<br>BITCOIN (BTC): 0.041774<br>NERVOSNETWORK (CKB): 4028.1<br>POLKADOT (DOT): 1.218<br>ENJIN (ENJ): 20.06<br>ETHEREUM (ETH): 0.24189<br>CHAINLINK (LINK): 6.13<br>LITECOIN (LTC): 3.01473<br>VOYAGERTOKEN (VGX): 47.84<br>STELLARLUMENS (XLM): 229.8<br>TEZOS (XTZ): 82.3<br>ZCASH (ZEC): 1.094 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 256 | CONFIDENTIAL CREDITOR | 3089 | VOY-11671 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 62500000<br>LOCKEDLUNA (LLUNA): 10.815<br>TERRALUNA (LUNA): 44.059<br>LUNACLASSIC (LUNC): 1719917.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 257 | CONFIDENTIAL CREDITOR | 3098 | VOY-11676 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 90.9<br>BITCOIN (BTC): 0.002619<br>DOGECOIN (DOGE): 4173.3<br>ETHEREUM (ETH): 1.13162<br>CHAINLINK (LINK): 2.06<br>SHIBAINU (SHIB): 14522218.9<br>USDCOIN (USDC): 2076.11 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 258 | CONFIDENTIAL CREDITOR | 3104 | VOY-11707 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority:<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 2536.6<br>ETHEREUMCLASSIC (ETC): 1.58 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 259 | CONFIDENTIAL CREDITOR | 3116 | VOY-11694 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.033381<br>DOGECOIN (DOGE): 14679<br>ETHEREUM (ETH): 0.2791<br>SHIBAINU (SHIB): 37127788.9<br>USDCOIN (USDC): 1496.36 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 260 | CONFIDENTIAL CREDITOR | 3136 | VOY-11710 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000503<br>BITTORRENT (BTT): 15982599.9<br>SHIBAINU (SHIB): 2896032.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 261 | CONFIDENTIAL CREDITOR | 3140 | VOY-11742 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000744<br>ETHEREUM (ETH): 0.21707<br>USDCOIN (USDC): 360.83 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 262 | CONFIDENTIAL CREDITOR | 3145 | VOY-11724 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 1678552.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 263 | CONFIDENTIAL CREDITOR | 3146 | VOY-11736 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | BITCOIN (BTC): 0.000263 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 29 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 264 | CONFIDENTIAL CREDITOR | 3148 | VOY-11734 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 14.197<br>TERRALUNA (LUNA): 6.085<br>LUNACLASSIC (LUNC): 1326965.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 265 | CONFIDENTIAL CREDITOR | 3161 | VOY-11743 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000426<br>STORMX (STMX): 33377 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 266 | CONFIDENTIAL CREDITOR | 3162 | VOY-11756 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 259.6<br>BITCOIN (BTC): 0.017764<br>SHIBAINU (SHIB): 90615532.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 267 | CONFIDENTIAL CREDITOR | 3163 | VOY-11739 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.03 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 268 | CONFIDENTIAL CREDITOR | 3171 | VOY-11769 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001916 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 269 | CONFIDENTIAL CREDITOR | 3172 | VOY-11746 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AMP (AMP): 1034.53<br>AVALANCHE (AVAX): 15.58<br>ENJIN (ENJ): 0.05<br>GALA (GALA): 500.0002<br>CHAINLINK (LINK): 70.93<br>TERRALUNA (LUNA): 0.337<br>LUNACLASSIC (LUNC): 22053<br>DECENTRALAND (MANA): 0.68<br>POLYGON (MATIC): 1.362<br>QUANT (QNT): 35.0778<br>SANDBOX (SAND): 1409.2031<br>SHIBAINU (SHIB): 38698<br>SUSHISWAP (SUSHI): 551.0302<br>ZCASH (ZEC): 0.004 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 270 | CONFIDENTIAL CREDITOR | 3182 | VOY-11772 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 16658649.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 30 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 271 | CONFIDENTIAL CREDITOR | 3183 | VOY-11757 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 163.2<br>AMP (AMP): 433.45<br>BITCOIN (BTC): 0.025605<br>BITTORRENT (BTT): 19107000<br>NERVOSNETWORK (CKB): 569.6<br>DIGIBYTE (DGB): 457<br>ETHEREUM (ETH): 0.10166<br>GALA (GALA): 151.2101<br>THEGRAPH(GRT): 32.75<br>LOCKEDLUNA (LLUNA): 4.346<br>TERRALUNA (LUNA): 21.229<br>LUNACLASSIC (LUNC): 128638.4<br>SHIBAINU (SHIB): 14011015.6<br>STORMX (STMX): 1134.5<br>TRON (TRX): 249.7<br>UMA (UMA): 5.587<br>STELLARLUMENS (XLM): 71.4<br>VERGE (XVG): 664.8<br>YEARN.FINANCE (YFI): 0.003594 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 272 | CONFIDENTIAL CREDITOR | 3186 | VOY-11768 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 2<br>LOCKEDLUNA (LLUNA): 5.823<br>LUNACLASSIC (LUNC): 1086510.7<br>SHIBAINU (SHIB): 31627.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 273 | CONFIDENTIAL CREDITOR | 3199 | VOY-11777 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000059 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 274 | CONFIDENTIAL CREDITOR | 3207 | VOY-11795 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000836<br>ETHEREUM (ETH): 0.0046<br>SOLANA (SOL): 0.2738 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 275 | CONFIDENTIAL CREDITOR | 3208 | VOY-11782 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.81 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 276 | CONFIDENTIAL CREDITOR | 3209 | VOY-11793 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | STORMX (STMX): 15223.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 277 | CONFIDENTIAL CREDITOR | 3214 | VOY-11814 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ALGORAND (ALGO): 31.36<br>VECHAIN (VET): 1126.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 278 | CONFIDENTIAL CREDITOR | 3216 | VOY-11812 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | POLKADOT (DOT): 35.509<br>LOCKEDLUNA (LLUNA): 6.078<br>TERRALUNA (LUNA): 2.605<br>LUNACLASSIC (LUNC): 567455.5<br>STORMX (STMX): 25843.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 279 | CONFIDENTIAL CREDITOR | 3218 | VOY-11810 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | VOYAGERTOKEN (VGX): 3.67 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 31 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 280 | CONFIDENTIAL CREDITOR | 3222 | VOY-11806 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00935 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 281 | CONFIDENTIAL CREDITOR | 3223 | VOY-11825 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.032128<br>DOGECOIN (DOGE): 4222.6<br>ETHEREUM (ETH): 0.0283<br>LOCKEDLUNA (LLUNA): 5.787<br>TERRALUNA (LUNA): 2.481<br>LUNACLASSIC (LUNC): 540857.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 282 | CONFIDENTIAL CREDITOR | 3226 | VOY-11832 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 69.2<br>BITTORRENT (BTT): 143726700<br>THEGRAPH(GRT): 116.86<br>SHIBAINU (SHIB): 3713330.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 283 | CONFIDENTIAL CREDITOR | 3251 | VOY-11833 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000529<br>BITTORRENT (BTT): 799543600<br>LOCKEDLUNA (LLUNA): 36.651<br>TERRALUNA (LUNA): 15.708<br>LUNACLASSIC (LUNC): 3426921.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 284 | CONFIDENTIAL CREDITOR | 3252 | VOY-11842 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000524<br>BITTORRENT (BTT): 6584600<br>ENJIN (ENJ): 199.9<br>EOS (EOS): 71.15<br>CHAINLINK (LINK): 47.33<br>LITECOIN (LTC): 2.15945<br>DECENTRALAND (MANA): 473.93<br>POLYGON (MATIC): 825.374<br>SANDBOX (SAND): 70.3674<br>SOLANA (SOL): 6.2063<br>STORMX (STMX): 20514.8<br>TRON (TRX): 2564.5<br>VOYAGERTOKEN (VGX): 341.45<br>RIPPLE (XRP): 36.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 285 | CONFIDENTIAL CREDITOR | 3255 | VOY-11829 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.008842<br>SHIBAINU (SHIB): 109062009.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 286 | CONFIDENTIAL CREDITOR | 3268 | VOY-11862 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 742582.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 287 | CONFIDENTIAL CREDITOR | 3271 | VOY-11849 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 328.2<br>BITCOIN (BTC): 0.000892<br>BITTORRENT (BTT): 209127800<br>NERVOSNETWORK (CKB): 9054.9<br>HEDERAHASHGRAPH (HBAR): 75243.2<br>LUNACLASSIC (LUNC): 130310.1<br>SANDBOX (SAND): 34.5098<br>SHIBAINU (SHIB): 1612940<br>STORMX (STMX): 3730.2<br>VECHAIN (VET): 28030.5<br>VERGE (XVG): 3028.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 32 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 288 | CONFIDENTIAL CREDITOR | 3281 | VOY-11874 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 2.78 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 289 | CONFIDENTIAL CREDITOR | 3284 | VOY-11882 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 871.6 BITCOIN (BTC): 0.009367 ETHEREUM (ETH): 0.59565 INTERNETCOMPUTER (ICP): 2.99 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 290 | CONFIDENTIAL CREDITOR | 3289 | VOY-11867 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000538 SHIBAINU (SHIB): 1963534.3 VECHAIN (VET): 1351.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 291 | CONFIDENTIAL CREDITOR | 3291 | VOY-11865 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 1657521100 DOGECOIN (DOGE): 23305.6 SHIBAINU (SHIB): 178214052.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 292 | CONFIDENTIAL CREDITOR | 3293 | VOY-11899 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001261 BITTORRENT (BTT): 182731599.9 NERVOSNETWORK (CKB): 20000 DOGECOIN (DOGE): 2036 SHIBAINU (SHIB): 67524090.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 293 | CONFIDENTIAL CREDITOR | 3298 | VOY-11902 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 212.2 BITCOIN (BTC): 0.004933 DOGECOIN (DOGE): 1197.9 ETHEREUM (ETH): 0.1972 SHIBAINU (SHIB): 23313655.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 294 | CONFIDENTIAL CREDITOR | 3309 | VOY-11883 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000515 SHIBAINU (SHIB): 1801152.7 STORMX (STMX): 2870.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 295 | CONFIDENTIAL CREDITOR | 3311 | VOY-11917 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | USDCOIN (USDC): 612.26 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 296 | CONFIDENTIAL CREDITOR | 3312 | VOY-11891 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000854 LOCKEDLUNA (LLUNA): 6.526 TERRALUNA (LUNA): 2.797 LUNACLASSIC (LUNC): 609995.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 297 | CONFIDENTIAL CREDITOR | 3317 | VOY-11911 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1081.6 ALGORAND (ALGO): 404.42 BITCOIN (BTC): 0.001237 BITTORRENT (BTT): 173906600 CHILIZ (CHZ): 513.4445 ETHEREUM (ETH): 0.00599 HEDERAHASHGRAPH (HBAR): 1029.9 POLYGON (MATIC): 0.44 SHIBAINU (SHIB): 61384833.4 TRON (TRX): 1449.1 VECHAIN (VET): 12203.8 STELLARLUMENS (XLM): 2036.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 33 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 298 | CONFIDENTIAL CREDITOR | 3320 | VOY-11918 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 205.7<br>BITTORRENT (BTT): 2290584000<br>DOGECOIN (DOGE): 19204.3<br>SHIBAINU (SHIB): 67839560.1<br>VECHAIN (VET): 35699.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 299 | CONFIDENTIAL CREDITOR | 3321 | VOY-11907 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2516.7<br>BITCOIN (BTC): 0.001235<br>ETHEREUMCLASSIC (ETC): 15.33<br>ETHEREUM (ETH): 0.00832<br>TERRALUNA (LUNA): 1.074<br>VOYAGERTOKEN (VGX): 512.26 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 300 | CONFIDENTIAL CREDITOR | 3322 | VOY-11916 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 14.501<br>TERRALUNA (LUNA): 6.215<br>LUNACLASSIC (LUNC): 1354780.5<br>SHIBAINU (SHIB): 131979309.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 301 | CONFIDENTIAL CREDITOR | 3327 | VOY-11901 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 12369300<br>DOGECOIN (DOGE): 5965.8<br>QTUM (QTUM): 10.03<br>SANDBOX (SAND): 99.4577<br>SHIBAINU (SHIB): 6281721.1<br>VOYAGERTOKEN (VGX): 126.51 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 302 | CONFIDENTIAL CREDITOR | 3334 | VOY-11940 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 6047.9<br>POLKADOT (DOT): 25.785<br>ETHEREUM (ETH): 4.5532<br>CHAINLINK (LINK): 0.34<br>DECENTRALAND (MANA): 168.4<br>SOLANA (SOL): 67.4589<br>USDCOIN (USDC): 2.09 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 303 | CONFIDENTIAL CREDITOR | 3337 | VOY-11927 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 2.085<br>LUNACLASSIC (LUNC): 117.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 304 | CONFIDENTIAL CREDITOR | 3340 | VOY-11934 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 7.086 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 305 | CONFIDENTIAL CREDITOR | 3342 | VOY-11932 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 19804<br>BITCOIN (BTC): 0.363867<br>POLKADOT (DOT): 498.366<br>ETHEREUM (ETH): 0.71933<br>CHAINLINK (LINK): 187.86<br>SOLANA (SOL): 3.6563<br>USDCOIN (USDC): 4089.86<br>VECHAIN (VET): 61469.3<br>VOYAGERTOKEN (VGX): 680.78 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 34 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 306 | CONFIDENTIAL CREDITOR | 3351 | VOY-11949 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 205<br>BITCOIN (BTC): 0.000656<br>BITTORRENT (BTT): 24046600<br>DOGECOIN (DOGE): 710<br>ETHEREUMCLASSIC (ETC): 21.1<br>HEDERAHASHGRAPH (HBAR): 37<br>TERRALUNA (LUNA): 3.432<br>LUNACLASSIC (LUNC): 224544.5<br>DECENTRALAND (MANA): 97.06<br>POLYGON (MATIC): 103.925<br>SANDBOX (SAND): 11.1195<br>SHIBAINU (SHIB): 18991848.4<br>TRON (TRX): 1436.7<br>VOYAGERTOKEN (VGX): 33.02<br>STELLARLUMENS (XLM): 602.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 307 | CONFIDENTIAL CREDITOR | 3359 | VOY-11941 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000082<br>BITTORRENT (BTT): 4094300<br>NERVOSNETWORK (CKB): 2671.1<br>DIGIBYTE (DGB): 487.1<br>DOGECOIN (DOGE): 0.4<br>SHIBAINU (SHIB): 4119627.5<br>STORMX (STMX): 1100.1<br>TRON (TRX): 246.6<br>VERGE (XVG): 759.8 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 308 | CONFIDENTIAL CREDITOR | 3360 | VOY-11950 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 1248973.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 309 | CONFIDENTIAL CREDITOR | 3379 | VOY-11957 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 1826308537.7<br>VOYAGERTOKEN (VGX): 759.66<br>VERGE (XVG): 336284.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 310 | CONFIDENTIAL CREDITOR | 3381 | VOY-11955 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 14.8<br>BITTORRENT (BTT): 32166400<br>TERRALUNA (LUNA): 1.751<br>LUNACLASSIC (LUNC): 114455.9<br>DECENTRALAND (MANA): 3.05<br>SANDBOX (SAND): 8.3911<br>SHIBAINU (SHIB): 21912809.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 311 | CONFIDENTIAL CREDITOR | 3382 | VOY-11964 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000068<br>ETHEREUM (ETH): 0.00328 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 312 | CONFIDENTIAL CREDITOR | 3386 | VOY-11960 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 6.07544<br>USDCOIN (USDC): 97.36<br>RIPPLE (XRP): 1049.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 35 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 313 | CONFIDENTIAL CREDITOR | 3389 | VOY-11983 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | ALGORAND (ALGO): 114.06 BITCOIN (BTC): 0.000082 BITTORRENT (BTT): 26820773.3 DOGECOIN (DOGE): 1.8 GOLEM (GLM): 249.17 HEDERAHASHGRAPH (HBAR): 678.8 KYBERNETWORK (KNC): 24.95 OCEANPROTOCOL (OCEAN): 96.95 ONTOLOGY (ONT): 83.86 SHIBAINU (SHIB): 1448116.1 USDCOIN (USDC): 2.62 VECHAIN (VET): 795 TEZOS (XTZ): 17.19 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 314 | CONFIDENTIAL CREDITOR | 3398 | VOY-11984 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 10061749.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 315 | CONFIDENTIAL CREDITOR | 3399 | VOY-11973 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BASICATTENTIONTOKEN (BAT): 406.3 ETHEREUM (ETH): 0.00304 THEGRAPH(GRT): 489 LOCKEDLUNA (LLUNA): 10.847 TERRALUNA (LUNA): 13.181 LUNACLASSIC (LUNC): 1013932.6 UNISWAP (UNI): 40 VOYAGERTOKEN (VGX): 35.01 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 316 | CONFIDENTIAL CREDITOR | 3408 | VOY-11996 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 4.58 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 317 | CONFIDENTIAL CREDITOR | 3409 | VOY-11991 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 11976047.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 318 | CONFIDENTIAL CREDITOR | 3423 | VOY-12025 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2.7 APECOIN (APE): 37.982 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 319 | CONFIDENTIAL CREDITOR | 3448 | VOY-12050 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 5.24 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 320 | CONFIDENTIAL CREDITOR | 3449 | VOY-12035 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.010613 DOGECOIN (DOGE): 272.7 VERGE (XVG): 1280.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 321 | CONFIDENTIAL CREDITOR | 3456 | VOY-12042 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 231487000 DIGIBYTE (DGB): 1281.5 DOGECOIN (DOGE): 10074.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 36 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 322 | CONFIDENTIAL CREDITOR | 3461 | VOY-12059 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 555.1<br>BITCOIN (BTC): 0.01206 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 323 | CONFIDENTIAL CREDITOR | 3467 | VOY-12053 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 153138500<br>NERVOSNETWORK (CKB): 46717.6<br>VECHAIN (VET): 0.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 324 | CONFIDENTIAL CREDITOR | 3471 | VOY-12049 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 160.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 325 | CONFIDENTIAL CREDITOR | 3473 | VOY-12047 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 34186600<br>DIGIBYTE (DGB): 1006.2<br>TERRALUNA (LUNA): 2.462<br>LUNACLASSIC (LUNC): 161080.1<br>STORMX (STMX): 1584.5<br>TRON (TRX): 1971.1<br>VECHAIN (VET): 1330.1<br>VERGE (XVG): 2136.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 326 | CONFIDENTIAL CREDITOR | 3477 | VOY-12080 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.201645<br>ETHEREUM (ETH): 3.73555<br>USDCOIN (USDC): 503.62<br>VOYAGERTOKEN (VGX): 5076.34 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 327 | CONFIDENTIAL CREDITOR | 3490 | VOY-12079 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOINCASH (BCH): 0.24756<br>BITCOIN (BTC): 0.000725<br>DOGECOIN (DOGE): 473.5<br>ETHEREUM (ETH): 0.11795<br>VOYAGERTOKEN (VGX): 4.66 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 328 | CONFIDENTIAL CREDITOR | 3493 | VOY-12101 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.040377<br>POLKADOT (DOT): 27.198<br>ETHEREUM (ETH): 0.64323<br>TERRALUNA (LUNA): 1.035<br>SHIBAINU (SHIB): 26976280.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 329 | CONFIDENTIAL CREDITOR | 3496 | VOY-12074 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 10181.3<br>BITCOIN (BTC): 0.049054<br>POLKADOT (DOT): 516.086<br>ETHEREUM (ETH): 1.01025<br>INTERNETCOMPUTER (ICP): 25.59<br>LITECOIN (LTC): 0.56779<br>DECENTRALAND (MANA): 2432.31<br>SANDBOX (SAND): 970<br>VECHAIN (VET): 75000 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 330 | CONFIDENTIAL CREDITOR | 3506 | VOY-12097 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1645<br>ETHEREUM (ETH): 3.51026<br>HEDERAHASHGRAPH (HBAR): 5319.5<br>LOCKEDLUNA (LLUNA): 5.463<br>SHIBAINU (SHIB): 22715835.5<br>SOLANA (SOL): 16.3567<br>VECHAIN (VET): 10000 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 331 | CONFIDENTIAL CREDITOR | 3544 | VOY-12134 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000027<br>USDCOIN (USDC): 117.66 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 37 of 224

**Schedule 5**

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 332 | CONFIDENTIAL CREDITOR | 3546 | VOY-12130 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | USDCOIN (USDC): 161.26 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 333 | CONFIDENTIAL CREDITOR | 3551 | VOY-12148 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 1557130000<br>DOGECOIN (DOGE): 9022.4<br>SHIBAINU (SHIB): 117378331.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 334 | CONFIDENTIAL CREDITOR | 3557 | VOY-12143 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000433<br>VECHAIN (VET): 4765.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 335 | CONFIDENTIAL CREDITOR | 3559 | VOY-12141 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.003275 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 336 | CONFIDENTIAL CREDITOR | 3563 | VOY-12137 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 35897800<br>DOGECOIN (DOGE): 2103.7<br>HEDERAHASHGRAPH (HBAR): 678.2<br>VECHAIN (VET): 300.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 337 | CONFIDENTIAL CREDITOR | 3576 | VOY-12176 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 14.17<br>TERRALUNA (LUNA): 6.073<br>LUNACLASSIC (LUNC): 1324147.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 338 | CONFIDENTIAL CREDITOR | 3581 | VOY-12155 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 89.2<br>BITCOIN (BTC): 0.000517 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 339 | CONFIDENTIAL CREDITOR | 3586 | VOY-12164 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 223092046.8<br>POLKADOT (DOT): 95.602<br>GALA (GALA): 11011.535<br>TERRALUNA (LUNA): 1.984<br>LUNACLASSIC (LUNC): 129558.4<br>DECENTRALAND (MANA): 1049.1<br>SANDBOX (SAND): 138.0245<br>SHIBAINU (SHIB): 45789840.8<br>TRON (TRX): 0.7<br>VECHAIN (VET): 12169.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 340 | CONFIDENTIAL CREDITOR | 3590 | VOY-12198 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 7424823.6<br>USDCOIN (USDC): 30.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 341 | CONFIDENTIAL CREDITOR | 3596 | VOY-12192 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000462<br>BITTORRENT (BTT): 72401000<br>STORMX (STMX): 11771.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 38 of 224

**Schedule 5**

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 342 | CONFIDENTIAL CREDITOR | 3598 | VOY-12190 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000437<br>BITTORRENT (BTT): 400609100<br>SHIBAINU (SHIB): 232927432.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 343 | CONFIDENTIAL CREDITOR | 3599 | VOY-12173 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 8529.5<br>AVALANCHE (AVAX): 429.88<br>BITCOIN (BTC): 2.035319<br>POLKADOT (DOT): 424.078<br>ETHEREUM (ETH): 44.22191<br>CHAINLINK (LINK): 1101.92<br>DECENTRALAND (MANA): 1057.43<br>OCEANPROTOCOL (OCEAN): 5801.85<br>UNISWAP (UNI): 148.918<br>USDCOIN (USDC): 19.55 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 344 | CONFIDENTIAL CREDITOR | 3605 | VOY-12195 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 10315980.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 345 | CONFIDENTIAL CREDITOR | 3608 | VOY-12170 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 335.8<br>AVALANCHE (AVAX): 7.03<br>BITCOIN (BTC): 0.035539<br>BITTORRENT (BTT): 13450699.9<br>NERVOSNETWORK (CKB): 7500<br>POLKADOT (DOT): 38.721<br>ENJIN (ENJ): 5.02<br>ETHEREUM (ETH): 0.05402<br>FANTOM (FTM): 25.056<br>HEDERAHASHGRAPH (HBAR): 1132<br>CHAINLINK (LINK): 15.18<br>LOCKEDLUNA (LLUNA): 8.113<br>TERRALUNA (LUNA): 3.477<br>LUNACLASSIC (LUNC): 11.2<br>DECENTRALAND (MANA): 30.81<br>POLYGON (MATIC): 796.926<br>SANDBOX (SAND): 36.4345<br>SHIBAINU (SHIB): 5499862.3<br>SOLANA (SOL): 12.1811<br>STORMX (STMX): 505.7<br>SUSHISWAP (SUSHI): 4.5754<br>USDCOIN (USDC): 3210.23<br>VECHAIN (VET): 6600.5<br>STELLARLUMENS (XLM): 152.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 346 | CONFIDENTIAL CREDITOR | 3610 | VOY-12200 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 2142.5<br>BITCOIN (BTC): 0.00374<br>LOCKEDLUNA (LLUNA): 10.854<br>TERRALUNA (LUNA): 4.652<br>LUNACLASSIC (LUNC): 1014439.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 347 | CONFIDENTIAL CREDITOR | 3618 | VOY-12210 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 30.177<br>TERRALUNA (LUNA): 12.933<br>LUNACLASSIC (LUNC): 2821207.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 348 | CONFIDENTIAL CREDITOR | 3625 | VOY-12219 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000007<br>ETHEREUM (ETH): 0.00312 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 39 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 349 | CONFIDENTIAL CREDITOR | 3627 | VOY-12217 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000067<br>USDCOIN (USDC): 38 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 350 | CONFIDENTIAL CREDITOR | 3630 | VOY-12228 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 2.911<br>TERRALUNA (LUNA): 1.248<br>LUNACLASSIC (LUNC): 272044.7<br>SHIBAINU (SHIB): 15456998.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 351 | CONFIDENTIAL CREDITOR | 3631 | VOY-12213 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | NERVOSNETWORK (CKB): 20075.1<br>TERRALUNA (LUNA): 1.548<br>LUNACLASSIC (LUNC): 101270.6<br>SHIBAINU (SHIB): 16542059.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 352 | CONFIDENTIAL CREDITOR | 3637 | VOY-12243 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 233.502<br>BITCOIN (BTC): 0.000999<br>POLKADOT (DOT): 657.021<br>ENJIN (ENJ): 429.47<br>ETHEREUM (ETH): 5.73569<br>HEDERAHASHGRAPH (HBAR): 100823.5<br>QUANT (QNT): 9.86977<br>VECHAIN (VET): 512638.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 353 | CONFIDENTIAL CREDITOR | 3638 | VOY-12220 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.78 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 354 | CONFIDENTIAL CREDITOR | 3639 | VOY-12241 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000239 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 355 | CONFIDENTIAL CREDITOR | 3644 | VOY-12250 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 19.009<br>TERRALUNA (LUNA): 30.535<br>LUNACLASSIC (LUNC): 1776335.3<br>SHIBAINU (SHIB): 1912514 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 356 | CONFIDENTIAL CREDITOR | 3647 | VOY-12233 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.003907<br>ETHEREUM (ETH): 0.04473 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 357 | CONFIDENTIAL CREDITOR | 3652 | VOY-12242 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000402<br>BITTORRENT (BTT): 30005000<br>POLKADOT (DOT): 73.802<br>SHIBAINU (SHIB): 148902925.7<br>USDCOIN (USDC): 160.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 358 | CONFIDENTIAL CREDITOR | 3670 | VOY-12260 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 4379.5<br>BITCOIN (BTC): 8.789666<br>ETHEREUM (ETH): 54.41184<br>SOLANA (SOL): 3226.5058<br>USDCOIN (USDC): 32147.63<br>VOYAGERTOKEN (VGX): 20095.75 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 40 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 359 | CONFIDENTIAL CREDITOR | 3687 | VOY-12265 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 86355092.1<br>SHIBAINU (SHIB): 1135745.2<br>TRON (TRX): 502.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 360 | CONFIDENTIAL CREDITOR | 3697 | VOY-12291 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000425<br>BITTORRENT (BTT): 13032700 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 361 | CONFIDENTIAL CREDITOR | 3714 | VOY-12288 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000266 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 362 | CONFIDENTIAL CREDITOR | 3719 | VOY-12307 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 879994835.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 363 | CONFIDENTIAL CREDITOR | 3730 | VOY-12308 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000963<br>BITTORRENT (BTT): 120141900<br>ENJIN (ENJ): 213.1<br>TRON (TRX): 5030.1<br>VECHAIN (VET): 7816.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 364 | CONFIDENTIAL CREDITOR | 3735 | VOY-12328 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 8.38 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 365 | CONFIDENTIAL CREDITOR | 3748 | VOY-12325 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 1658374.7<br>STELLARLUMENS (XLM): 688.3<br>0X (ZRX): 47.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 366 | CONFIDENTIAL CREDITOR | 3752 | VOY-12358 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 264.6<br>THEGRAPH(GRT): 686.99<br>CHAINLINK (LINK): 13.29<br>POLYGON (MATIC): 176.265<br>SHIBAINU (SHIB): 12794906.6<br>VOYAGERTOKEN (VGX): 165.34 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 367 | CONFIDENTIAL CREDITOR | 3753 | VOY-12343 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 39650000<br>SHIBAINU (SHIB): 2004634.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 368 | CONFIDENTIAL CREDITOR | 3770 | VOY-12376 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | USDCOIN (USDC): 1034.74 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 369 | CONFIDENTIAL CREDITOR | 3771 | VOY-12361 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001127<br>USDCOIN (USDC): 9929.7<br>VOYAGERTOKEN (VGX): 705.06 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 41 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 370 | CONFIDENTIAL CREDITOR | 3779 | VOY-12354 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AVALANCHE (AVAX): 1.22 BITCOIN (BTC): 0.000524 POLKADOT (DOT): 6.274 FANTOM (FTM): 57.241 GALA (GALA): 397.6143 POLYGON (MATIC): 64.285 SHIBAINU (SHIB): 514115.3 USDCOIN (USDC): 2.81 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 371 | CONFIDENTIAL CREDITOR | 3804 | VOY-12378 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | NERVOSNETWORK (CKB): 44199.6 POLKADOT (DOT): 50.526 ETHEREUM (ETH): 0.18242 POLYGON (MATIC): 489.23 STELLARLUMENS (XLM): 982.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 372 | CONFIDENTIAL CREDITOR | 3805 | VOY-12393 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 63.619 TERRALUNA (LUNA): 27.266 LUNACLASSIC (LUNC): 5947378.9 POLYGON (MATIC): 12.454 STORMX (STMX): 109.5 VOYAGERTOKEN (VGX): 7306.82 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 373 | CONFIDENTIAL CREDITOR | 3806 | VOY-12398 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 0.6 BITCOIN (BTC): 0.000243 POLKADOT (DOT): 42.267 ETHEREUM (ETH): 0.12244 LOCKEDLUNA (LLUNA): 8.023 LITECOIN (LTC): 2.73795 TERRALUNA (LUNA): 3.439 LUNACLASSIC (LUNC): 485994.2 SOLANA (SOL): 13.8333 USDCOIN (USDC): 592.63 VECHAIN (VET): 2134 RIPPLE (XRP): 168.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 374 | CONFIDENTIAL CREDITOR | 3808 | VOY-12396 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 4 TERRALUNA (LUNA): 1.052 LUNACLASSIC (LUNC): 261114 SHIBAINU (SHIB): 20199492 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 375 | CONFIDENTIAL CREDITOR | 3829 | VOY-12419 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DECENTRALAND (MANA): 7.67 SHIBAINU (SHIB): 1614636.8 SOLANA (SOL): 3.0318 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 376 | CONFIDENTIAL CREDITOR | 3830 | VOY-12436 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 2513857026.5 DOGECOIN (DOGE): 31290 POLKADOT (DOT): 215.17 DYDX (DYDX): 364.525 FILECOIN (FIL): 101.66 LOCKEDLUNA (LLUNA): 7.435 TERRALUNA (LUNA): 3.187 LUNACLASSIC (LUNC): 824367.7 NEO (NEO): 110.95 VECHAIN (VET): 100100.5 VOYAGERTOKEN (VGX): 5315.73 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 377 | CONFIDENTIAL CREDITOR | 3851 | VOY-12433 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000429 BITTORRENT (BTT): 27847900 NERVOSNETWORK (CKB): 2036.8 VERGE (XVG): 956.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 42 of 224

**Schedule 1.90 UP 7.894 of 275**

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 378 | CONFIDENTIAL CREDITOR | 3854 | VOY-12446 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AVALANCHE (AVAX): 0.09 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 379 | CONFIDENTIAL CREDITOR | 3862 | VOY-12438 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 503<br>SHIBAINU (SHIB): 25100850.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 380 | CONFIDENTIAL CREDITOR | 3864 | VOY-12472 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.65 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 381 | CONFIDENTIAL CREDITOR | 3865 | VOY-12455 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.29 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 382 | CONFIDENTIAL CREDITOR | 3877 | VOY-12479 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 13.3099<br>CARDANO (ADA): 11507.2<br>BITCOIN (BTC): 0.003026<br>POLKADOT (DOT): 183.583<br>HEDERAHASHGRAPH (HBAR): 98470.2<br>CHAINLINK (LINK): 467.04<br>POLYGON (MATIC): 4614.416<br>VOYAGERTOKEN (VGX): 578.77 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 383 | CONFIDENTIAL CREDITOR | 3885 | VOY-12471 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 4.6<br>LOCKEDLUNA (LLUNA): 25.304<br>TERRALUNA (LUNA): 10.845<br>LUNACLASSIC (LUNC): 2364613.9<br>SHIBAINU (SHIB): 56349797.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 384 | CONFIDENTIAL CREDITOR | 3896 | VOY-12474 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 5.6<br>SHIBAINU (SHIB): 13757299.7<br>VECHAIN (VET): 4444.4<br>VERGE (XVG): 18134.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 385 | CONFIDENTIAL CREDITOR | 3900 | VOY-12510 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000448<br>ETHEREUM (ETH): 3.82555 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 386 | CONFIDENTIAL CREDITOR | 3916 | VOY-12490 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 3378.9<br>AVALANCHE (AVAX): 4<br>BITCOIN (BTC): 0.000513<br>DOGECOIN (DOGE): 31027.1<br>POLKADOT (DOT): 63.54<br>EOS (EOS): 24<br>ETHEREUMCLASSIC (ETC): 30.14<br>CHAINLINK (LINK): 59.37<br>POLYGON (MATIC): 1194.239<br>SANDBOX (SAND): 26<br>SHIBAINU (SHIB): 3106362.8<br>SOLANA (SOL): 6<br>VECHAIN (VET): 2100<br>VOYAGERTOKEN (VGX): 1438.58<br>STELLARLUMENS (XLM): 150 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 43 of 224

Schedule 1 of 2

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 387 | CONFIDENTIAL CREDITOR | 3921 | VOY-12511 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000512<br>BITTORRENT (BTT): 1562534900<br>VECHAIN (VET): 8007.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 388 | CONFIDENTIAL CREDITOR | 3930 | VOY-12516 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ALGORAND (ALGO): 125.04<br>BITCOIN (BTC): 0.001601 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 389 | CONFIDENTIAL CREDITOR | 3939 | VOY-12530 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0.2821<br>CARDANO (ADA): 520.2<br>COSMOS (ATOM): 4.173<br>AVALANCHE (AVAX): 1.9<br>BITCOIN (BTC): 0.008098<br>BITTORRENT (BTT): 31832200<br>NERVOSNETWORK (CKB): 2889.5<br>POLKADOT (DOT): 10.324<br>ENJIN (ENJ): 79.26<br>EOS (EOS): 37.86<br>ETHEREUM (ETH): 0.11902<br>FILECOIN (FIL): 2.58<br>GOLEM (GLM): 130.88<br>ICON (ICX): 121.5<br>IOTA (IOT): 1308.14<br>CHAINLINK (LINK): 5.89<br>LIVEPEER (LPT): 1.5144<br>TERRALUNA (LUNA): 1.139<br>LUNACLASSIC (LUNC): 1.1<br>DECENTRALAND (MANA): 64.3<br>POLYGON (MATIC): 49.737<br>NEO (NEO): 7.814<br>OMGNETWORK (OMG): 9.59<br>ORCHID (OXT): 133.8<br>QTUM (QTUM): 6.69<br>SANDBOX (SAND): 16.6046<br>SOLANA (SOL): 0.1957<br>STORMX (STMX): 4125.7<br>TRON (TRX): 757.2<br>UNISWAP (UNI): 7.322<br>VECHAIN (VET): 716.2<br>VOYAGERTOKEN (VGX): 352.87<br>STELLARLUMENS (XLM): 684.5<br>MONERO (XMR): 0.59<br>TEZOS (XTZ): 20.29<br>VOYAGERTOKEN (VGX): 352.87<br>STELLARLUMENS (XLM): 684.5<br>MONERO (XMR): 0.59<br>TEZOS (XTZ): 20.29 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 390 | CONFIDENTIAL CREDITOR | 3946 | VOY-12536 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.05075<br>TRON (TRX): 1552.6<br>RIPPLE (XRP): 206.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 391 | CONFIDENTIAL CREDITOR | 3949 | VOY-12555 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 15.2<br>UNISWAP (UNI): 0.246 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 392 | CONFIDENTIAL CREDITOR | 3961 | VOY-12543 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 6086378.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 44 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 393 | CONFIDENTIAL CREDITOR | 3970 | VOY-12548 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | POLKADOT (DOT): 0.203 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 394 | CONFIDENTIAL CREDITOR | 3987 | VOY-12589 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 171.2<br>APECOIN (APE): 29.217<br>AVALANCHE (AVAX): 4.93<br>FANTOM (FTM): 153.636<br>LUNACLASSIC (LUNC): 774212.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 395 | CONFIDENTIAL CREDITOR | 3988 | VOY-12566 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 73.6<br>ALGORAND (ALGO): 25.01<br>PANCAKESWAP (CAKE): 2<br>DIGIBYTE (DGB): 1000.3<br>POLKADOT (DOT): 1<br>ETHEREUMCLASSIC (ETC): 1.06<br>ETHEREUM (ETH): 0.0098<br>THEGRAPH(GRT): 25.25<br>HEDERAHASHGRAPH (HBAR): 50.2<br>INTERNETCOMPUTER (ICP): 1<br>ICON (ICX): 10<br>KYBERNETWORK (KNC): 6<br>LUNACLASSIC (LUNC): 9.9<br>DECENTRALAND (MANA): 5<br>POLYGON (MATIC): 10.005<br>RAYDIUM (RAY): 5.008<br>SOLANA (SOL): 1.1044<br>STORMX (STMX): 1421.7<br>SUSHISWAP (SUSHI): 2<br>UNISWAP (UNI): 1<br>VERGE (XVG): 1500<br>0X (ZRX): 12 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 396 | CONFIDENTIAL CREDITOR | 3991 | VOY-12585 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 62838200 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 397 | CONFIDENTIAL CREDITOR | 3992 | VOY-12598 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | AAVE (AAVE): 3.006<br>CARDANO (ADA): 1266.5<br>AMP (AMP): 1054.23<br>APECOIN (APE): 10.119<br>AVALANCHE (AVAX): 23.28<br>POLKADOT (DOT): 25.238<br>KAVA (KAVA): 6.488<br>LOCKEDLUNA (LLUNA): 3.746<br>TERRALUNA (LUNA): 1.606<br>LUNACLASSIC (LUNC): 1493845<br>SHIBAINU (SHIB): 1212121.2<br>STORMX (STMX): 1650<br>USDCOIN (USDC): 201.91<br>VOYAGERTOKEN (VGX): 238.96 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 398 | CONFIDENTIAL CREDITOR | 3995 | VOY-12581 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 151080200 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 399 | CONFIDENTIAL CREDITOR | 4000 | VOY-12590 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | VOYAGERTOKEN (VGX): 5.15 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 45 of 224

## Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 400 | CONFIDENTIAL CREDITOR | 4009 | VOY-12595 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AVALANCHE (AVAX): 1.06 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 401 | CONFIDENTIAL CREDITOR | 4013 | VOY-12603 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 44<br>VOYAGERTOKEN (VGX): 562.24 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 402 | CONFIDENTIAL CREDITOR | 4018 | VOY-12604 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 176.7<br>BITCOIN (BTC): 0.003245<br>DECENTRALAND (MANA): 136.39<br>SHIBAINU (SHIB): 21109143 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 403 | CONFIDENTIAL CREDITOR | 4025 | VOY-12627 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.78 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 404 | CONFIDENTIAL CREDITOR | 4032 | VOY-12612 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 13.337<br>LUNACLASSIC (LUNC): 1467868.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 405 | CONFIDENTIAL CREDITOR | 4043 | VOY-12643 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOINCASH (BCH): 0.0709<br>BITCOIN (BTC): 0.000456<br>BITTORRENT (BTT): 5378500<br>DOGECOIN (DOGE): 442.5<br>ETHEREUMCLASSIC (ETC): 1<br>LITECOIN (LTC): 1.70229<br>VECHAIN (VET): 142.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 406 | CONFIDENTIAL CREDITOR | 4045 | VOY-12641 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 1861.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 407 | CONFIDENTIAL CREDITOR | 4048 | VOY-12630 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 49.5<br>IOTA (IOT): 70.18<br>SHIBAINU (SHIB): 9705673.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 408 | CONFIDENTIAL CREDITOR | 4055 | VOY-12631 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 4105.4<br>SHIBAINU (SHIB): 82023401.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 409 | CONFIDENTIAL CREDITOR | 4064 | VOY-12650 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 749.7<br>POLYGON (MATIC): 679.012 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 410 | CONFIDENTIAL CREDITOR | 4068 | VOY-12646 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 10181399.9<br>DOGECOIN (DOGE): 1032.1<br>SHIBAINU (SHIB): 968279.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 46 of 224

**Schedule 1-F - 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 411 | CONFIDENTIAL CREDITOR | 4070 | VOY-12644 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 6384.3<br>TERRALUNA (LUNA): 2.243<br>LUNACLASSIC (LUNC): 41087.1<br>SHIBAINU (SHIB): 57221952.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 412 | CONFIDENTIAL CREDITOR | 4081 | VOY-12675 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 6.447<br>LUNACLASSIC (LUNC): 14065467.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 413 | CONFIDENTIAL CREDITOR | 4086 | VOY-12664 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000176<br>BITTORRENT (BTT): 53000900 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 414 | CONFIDENTIAL CREDITOR | 4089 | VOY-12667 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 21.8<br>BITCOIN (BTC): 0.000929<br>BITTORRENT (BTT): 202781900<br>NERVOSNETWORK (CKB): 657.7<br>DIGIBYTE (DGB): 1504.2<br>DOGECOIN (DOGE): 5066.2<br>SHIBAINU (SHIB): 44320899.4<br>TRON (TRX): 569<br>VECHAIN (VET): 107.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 415 | CONFIDENTIAL CREDITOR | 4105 | VOY-12689 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001292<br>BITTORRENT (BTT): 100327900<br>NERVOSNETWORK (CKB): 846.4<br>DIGIBYTE (DGB): 264.2<br>DOGECOIN (DOGE): 101<br>DECENTRALAND (MANA): 2.6<br>SANDBOX (SAND): 1.4338<br>SHIBAINU (SHIB): 23935728.7<br>SUSHISWAP (SUSHI): 1.1601<br>VECHAIN (VET): 104.4<br>VOYAGERTOKEN (VGX): 15.85<br>VERGE (XVG): 1209.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 416 | CONFIDENTIAL CREDITOR | 4115 | VOY-12714 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | DOGECOIN (DOGE): 1955.9<br>GALA (GALA): 1125.1226<br>SHIBAINU (SHIB): 84954839.6<br>STORMX (STMX): 3874.2<br>TRON (TRX): 441.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 417 | CONFIDENTIAL CREDITOR | 4116 | VOY-12706 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 48.1<br>BITTORRENT (BTT): 1058200 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 418 | CONFIDENTIAL CREDITOR | 4119 | VOY-12711 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.003112 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 419 | CONFIDENTIAL CREDITOR | 4123 | VOY-12707 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1468<br>BITCOIN (BTC): 0.646296<br>ETHEREUM (ETH): 1.818 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 47 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 420 | CONFIDENTIAL CREDITOR | 4130 | VOY-12728 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 300<br>LUNACLASSIC (LUNC): 1002257.3<br>SHIBAINU (SHIB): 2475942.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 421 | CONFIDENTIAL CREDITOR | 4132 | VOY-12726 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 16.3<br>SHIBAINU (SHIB): 8037050.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 422 | CONFIDENTIAL CREDITOR | 4139 | VOY-12727 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00187<br>VECHAIN (VET): 35391.8<br>BITTORRENT (BTT): 44104197.6<br>SHIBAINU (SHIB): 2453987.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 423 | CONFIDENTIAL CREDITOR | 4141 | VOY-12725 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ALGORAND (ALGO): 177.61<br>APECOIN (APE): 110.411<br>BITCOIN (BTC): 2.889952<br>ETHEREUM (ETH): 0.49734<br>JASMYCOIN (JASMY): 4722.5<br>SHIBAINU (SHIB): 5533013.6<br>USDCOIN (USDC): 12.74 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 424 | CONFIDENTIAL CREDITOR | 4145 | VOY-12721 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 208<br>BITCOIN (BTC): 0.011211<br>ETHEREUM (ETH): 1.66161<br>HEDERAHASHGRAPH (HBAR): 528.9<br>DECENTRALAND (MANA): 309.19<br>SOLANA (SOL): 1.3333<br>VECHAIN (VET): 5718.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 425 | CONFIDENTIAL CREDITOR | 4149 | VOY-12751 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.039083<br>DOGECOIN (DOGE): 1509.2<br>ETHEREUM (ETH): 0.71517<br>DECENTRALAND (MANA): 61.03<br>SHIBAINU (SHIB): 5368954.1<br>USDCOIN (USDC): 1.11 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 426 | CONFIDENTIAL CREDITOR | 4157 | VOY-12745 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000514<br>POLKADOT (DOT): 5.128<br>ETHEREUM (ETH): 0.025<br>CHAINLINK (LINK): 7.38 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 427 | CONFIDENTIAL CREDITOR | 4169 | VOY-12767 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 77.6<br>BITCOIN (BTC): 0.005395<br>ETHEREUM (ETH): 0.55917<br>VECHAIN (VET): 2598.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 428 | CONFIDENTIAL CREDITOR | 4171 | VOY-12765 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 1.469<br>VOYAGERTOKEN (VGX): 13011.11<br>WAVES (WAVES): 3.381 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 429 | CONFIDENTIAL CREDITOR | 4180 | VOY-12786 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 316.4<br>ALGORAND (ALGO): 203.18<br>APECOIN (APE): 14.801<br>BITCOIN (BTC): 0.013996<br>POLYGON (MATIC): 101.308 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 48 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 430 | CONFIDENTIAL CREDITOR | 4195 | VOY-12777 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 6.1<br>APECOIN (APE): 21.064<br>BASICATTENTIONTOKEN (BAT): 0.7<br>BITCOIN (BTC): 0.01267<br>PANCAKESWAP (CAKE): 31.187<br>DOGECOIN (DOGE): 20730.7<br>ETHEREUM (ETH): 0.06455<br>JASMYCOIN (JASMY): 11105.2<br>LOCKEDLUNA (LLUNA): 2.825<br>LITECOIN (LTC): 1.76039<br>TERRALUNA (LUNA): 1.211<br>LUNACLASSIC (LUNC): 196303.2<br>DECENTRALAND (MANA): 319.04<br>POLYGON (MATIC): 69.125<br>POLYMATH (POLY): 2341.35<br>SHIBAINU (SHIB): 159124792.2<br>STORMX (STMX): 16.5<br>VOYAGERTOKEN (VGX): 596.45<br>MONERO (XMR): 0.367 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 431 | CONFIDENTIAL CREDITOR | 4196 | VOY-12770 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 0.5<br>COSMOS (ATOM): 433.27<br>BITCOIN (BTC): 0.000058<br>POLKADOT (DOT): 0.429<br>ETHEREUM (ETH): 0.00388<br>CHAINLINK (LINK): 0.04<br>POLYGON (MATIC): 0.952<br>SOLANA (SOL): 0.0299<br>STELLARLUMENS (XLM): 2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 432 | CONFIDENTIAL CREDITOR | 4201 | VOY-12799 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.0005<br>SHIBAINU (SHIB): 90826218.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 433 | CONFIDENTIAL CREDITOR | 4215 | VOY-12805 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 5.17 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 434 | CONFIDENTIAL CREDITOR | 4216 | VOY-12808 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.111013<br>DECENTRALAND (MANA): 1004.3<br>SHIBAINU (SHIB): 1229761610.7<br>VOYAGERTOKEN (VGX): 982.57 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 435 | CONFIDENTIAL CREDITOR | 4222 | VOY-12828 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000517<br>POLKADOT (DOT): 52.172<br>USDCOIN (USDC): 30088.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 436 | CONFIDENTIAL CREDITOR | 4233 | VOY-12809 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.006531<br>DOGECOIN (DOGE): 1.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 437 | CONFIDENTIAL CREDITOR | 4251 | VOY-12825 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 177.2<br>VECHAIN (VET): 5518.2<br>VOYAGERTOKEN (VGX): 12.15 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 49 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 438 | CONFIDENTIAL CREDITOR | 4263 | VOY-12849 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 127.7 SHIBAINU (SHIB): 1519064.2 STELLARLUMENS (XLM): 267.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 439 | CONFIDENTIAL CREDITOR | 4284 | VOY-12870 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000142 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 440 | CONFIDENTIAL CREDITOR | 4307 | VOY-12913 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 954.9 AVALANCHE (AVAX): 0.72 BITTORRENT (BTT): 10588400 DOGECOIN (DOGE): 285.7 ENJIN (ENJ): 37.61 ETHEREUM (ETH): 0.01806 HEDERAHASHGRAPH (HBAR): 420.9 SHIBAINU (SHIB): 2772154.9 USDCOIN (USDC): 865.01 VECHAIN (VET): 672.8 VOYAGERTOKEN (VGX): 54.56 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 441 | CONFIDENTIAL CREDITOR | 4316 | VOY-12910 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000318 VOYAGERTOKEN (VGX): 1315.14 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 442 | CONFIDENTIAL CREDITOR | 4349 | VOY-12943 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 436.9 APECOIN (APE): 15.876 BITCOIN (BTC): 0.001191 BITTORRENT (BTT): 70241600 NERVOSNETWORK (CKB): 5004.1 POLKADOT (DOT): 39.772 POLYGON (MATIC): 255.825 STORMX (STMX): 5984.6 USDCOIN (USDC): 3616.11 VOYAGERTOKEN (VGX): 352.18 VERGE (XVG): 7590.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 443 | CONFIDENTIAL CREDITOR | 4353 | VOY-12939 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 739.6 BITTORRENT (BTT): 3908247400 DIGIBYTE (DGB): 11593.1 POLKADOT (DOT): 38.586 ETHEREUMCLASSIC (ETC): 11.26 SHIBAINU (SHIB): 18208925.4 VOYAGERTOKEN (VGX): 6.18 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 444 | CONFIDENTIAL CREDITOR | 4356 | VOY-12942 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.026824 POLKADOT (DOT): 54.052 ETHEREUM (ETH): 0.02289 SHIBAINU (SHIB): 46065558.1 SOLANA (SOL): 10.8932 VOYAGERTOKEN (VGX): 104.55 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 445 | CONFIDENTIAL CREDITOR | 4367 | VOY-12961 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 704.1 BITTORRENT (BTT): 167986113.5 DIGIBYTE (DGB): 15000 DOGECOIN (DOGE): 7006 TERRALUNA (LUNA): 6.25 LUNACLASSIC (LUNC): 500000 SPELLTOKEN (SPELL): 38355.9 VERGE (XVG): 48259.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 50 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 446 | CONFIDENTIAL CREDITOR | 4370 | VOY-12964 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.015299<br>ETHEREUM (ETH): 0.0142<br>VOYAGERTOKEN (VGX): 53.27<br>STELLARLUMENS (XLM): 306.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 447 | CONFIDENTIAL CREDITOR | 4396 | VOY-12974 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.816628<br>BITTORRENT (BTT): 134744500<br>POLKADOT (DOT): 453.643<br>ETHEREUMCLASSIC (ETC): 138.36<br>ETHEREUM (ETH): 1.55787<br>FILECOIN (FIL): 504.77<br>CHAINLINK (LINK): 225.53<br>LOCKEDLUNA (LLUNA): 25.441<br>TERRALUNA (LUNA): 10.903<br>LUNACLASSIC (LUNC): 2378471.9<br>POLYGON (MATIC): 1140<br>SHIBAINU (SHIB): 99101319.3<br>SOLANA (SOL): 42.614<br>UNISWAP (UNI): 202.238<br>USDCOIN (USDC): 5147.35<br>VECHAIN (VET): 25575.3<br>ZCASH (ZEC): 34.032 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 448 | CONFIDENTIAL CREDITOR | 4398 | VOY-12972 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 399.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 449 | CONFIDENTIAL CREDITOR | 4401 | VOY-12995 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 565413471.4<br>CHILIZ (CHZ): 0.0064<br>LOCKEDLUNA (LLUNA): 17.782<br>LUNACLASSIC (LUNC): 1662110.5<br>SHIBAINU (SHIB): 76792443.2<br>SPELLTOKEN (SPELL): 187604.2<br>VERGE (XVG): 72839.7 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 450 | CONFIDENTIAL CREDITOR | 4404 | VOY-12994 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00024 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 451 | CONFIDENTIAL CREDITOR | 4407 | VOY-12989 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000975<br>BITTORRENT (BTT): 5653900<br>LOCKEDLUNA (LLUNA): 26.356<br>TERRALUNA (LUNA): 11.296<br>SHIBAINU (SHIB): 34680625.7<br>SPELLTOKEN (SPELL): 44914.9<br>STORMX (STMX): 953.8<br>VOYAGERTOKEN (VGX): 82.46 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 452 | CONFIDENTIAL CREDITOR | 4414 | VOY-13006 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000227 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 453 | CONFIDENTIAL CREDITOR | 4415 | VOY-13009 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 4455.9<br>AVALANCHE (AVAX): 9.2<br>BITCOIN (BTC): 0.01863<br>POLKADOT (DOT): 75.986<br>ETHEREUM (ETH): 2.49048 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 454 | CONFIDENTIAL CREDITOR | 4416 | VOY-13004 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000824 LOCKEDLUNA (LLUNA): 10.121 TERRALUNA (LUNA): 4.338 LUNACLASSIC (LUNC): 945988.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 455 | CONFIDENTIAL CREDITOR | 4436 | VOY-13034 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.000214 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 456 | CONFIDENTIAL CREDITOR | 4445 | VOY-13039 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $0.00 | COMPOUND (COMP): 1.19463 LOCKEDLUNA (LLUNA): 10.242 DFI.MONEY (YFII): 0.029498 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 457 | CONFIDENTIAL CREDITOR | 4446 | VOY-13024 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | DECENTRALAND (MANA): 3.78 POLYGON (MATIC): 5.933 SANDBOX (SAND): 1.6845 SHIBAINU (SHIB): 870132.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 458 | CONFIDENTIAL CREDITOR | 4448 | VOY-13022 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 20000000 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 459 | CONFIDENTIAL CREDITOR | 4451 | VOY-13033 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 5013.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 460 | CONFIDENTIAL CREDITOR | 4453 | VOY-13031 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 3440800 NERVOSNETWORK (CKB): 447.2 DIGIBYTE (DGB): 93 SHIBAINU (SHIB): 310250.6 STORMX (STMX): 550.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 461 | CONFIDENTIAL CREDITOR | 4454 | VOY-13040 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 7.5 BITCOIN (BTC): 0.000059 DOGECOIN (DOGE): 2.3 USDCOIN (USDC): 7.88 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 462 | CONFIDENTIAL CREDITOR | 4464 | VOY-13048 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $0.00 | BITCOIN (BTC): 0.002886 SHIBAINU (SHIB): 11122855.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 463 | CONFIDENTIAL CREDITOR | 4481 | VOY-13079 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.00161 SHIBAINU (SHIB): 1310444.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 464 | CONFIDENTIAL CREDITOR | 4484 | VOY-13090 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 19267546.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 52 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 465 | CONFIDENTIAL CREDITOR | 4486 | VOY-13088 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 1011631016.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 466 | CONFIDENTIAL CREDITOR | 4504 | VOY-13106 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 2893390.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 467 | CONFIDENTIAL CREDITOR | 4544 | VOY-13138 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.013992 BITTORRENT (BTT): 1093027778.1 SHIBAINU (SHIB): 139469006.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 468 | CONFIDENTIAL CREDITOR | 4550 | VOY-13132 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 29929258.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 469 | CONFIDENTIAL CREDITOR | 4557 | VOY-13147 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000449 BITTORRENT (BTT): 127216300 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 470 | CONFIDENTIAL CREDITOR | 4562 | VOY-13156 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000469 USDCOIN (USDC): 102.26 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 471 | CONFIDENTIAL CREDITOR | 4567 | VOY-13173 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000264 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 472 | CONFIDENTIAL CREDITOR | 4569 | VOY-13171 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 14.239 LUNACLASSIC (LUNC): 1463080.7 SHIBAINU (SHIB): 722964.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 473 | CONFIDENTIAL CREDITOR | 4573 | VOY-13167 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ALGORAND (ALGO): 1354.16 BITCOIN (BTC): 0.000145 ETHEREUM (ETH): 3.71765 HEDERAHASHGRAPH (HBAR): 5103.1 QUANT (QNT): 9.03375 STORMX (STMX): 54068.8 USDCOIN (USDC): 3115.98 VECHAIN (VET): 16606 STELLARLUMENS (XLM): 4968.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 474 | CONFIDENTIAL CREDITOR | 4580 | VOY-13174 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 60.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 53 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 475 | CONFIDENTIAL CREDITOR | 4584 | VOY-13170 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 2093200 DOGECOIN (DOGE): 30.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 476 | CONFIDENTIAL CREDITOR | 4593 | VOY-13183 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 1782213.5 ANKRPROTOCOL (ANKR): 658.09216 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 477 | CONFIDENTIAL CREDITOR | 4595 | VOY-13181 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001478 SHIBAINU (SHIB): 145985.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 478 | CONFIDENTIAL CREDITOR | 4616 | VOY-13204 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 3439.9 BITCOIN (BTC): 0.044566 SHIBAINU (SHIB): 35570.2 VOYAGERTOKEN (VGX): 538.81 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 479 | CONFIDENTIAL CREDITOR | 4617 | VOY-13207 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 41796559.6 SHIBAINU (SHIB): 66242467.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 480 | CONFIDENTIAL CREDITOR | 4620 | VOY-13214 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 5.01 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 481 | CONFIDENTIAL CREDITOR | 4632 | VOY-13231 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 304783200 TERRALUNA (LUNA): 0.022 LUNACLASSIC (LUNC): 1378.6 SHIBAINU (SHIB): 21794791.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 482 | CONFIDENTIAL CREDITOR | 4640 | VOY-13223 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 302.6 POLKADOT (DOT): 20.892 HEDERAHASHGRAPH (HBAR): 233.9 USDCOIN (USDC): 205.24 VECHAIN (VET): 990.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 483 | CONFIDENTIAL CREDITOR | 4641 | VOY-13242 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 299.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 484 | CONFIDENTIAL CREDITOR | 4645 | VOY-13238 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1.5 BITCOIN (BTC): 0.000686 POLKADOT (DOT): 0.335 LOCKEDLUNA (LLUNA): 40.997 SOLANA (SOL): 0.1448 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 485 | CONFIDENTIAL CREDITOR | 4668 | VOY-13251 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.022301 DOGECOIN (DOGE): 6667.1 SHIBAINU (SHIB): 6492883.4 YEARN.FINANCE (YFI): 0.02657 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 54 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 486 | CONFIDENTIAL CREDITOR | 4670 | VOY-13249 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2.1<br>ALGORAND (ALGO): 551.41<br>APECOIN (APE): 63.648<br>BASICATTENTIONTOKEN (BAT): 28.7<br>BITCOIN (BTC): 0.048398<br>POLKADOT (DOT): 11.404<br>ETHEREUM (ETH): 0.24643<br>FANTOM (FTM): 506.613<br>GALA (GALA): 2007.847<br>LOCKEDLUNA (LLUNA): 11.083<br>TERRALUNA (LUNA): 4.75<br>LUNACLASSIC (LUNC): 167520<br>POLYGON (MATIC): 1457.284<br>SANDBOX (SAND): 202.0539<br>SHIBAINU (SHIB): 35260953.6<br>VECHAIN (VET): 6504.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 487 | CONFIDENTIAL CREDITOR | 4685 | VOY-13270 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 3680.5<br>SANDBOX (SAND): 32.3856 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 488 | CONFIDENTIAL CREDITOR | 4690 | VOY-13265 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 0.169<br>LOCKEDLUNA (LLUNA): 41.493<br>TERRALUNA (LUNA): 17.783<br>LUNACLASSIC (LUNC): 3880289 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 489 | CONFIDENTIAL CREDITOR | 4727 | VOY-13304 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 13533830.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 490 | CONFIDENTIAL CREDITOR | 4739 | VOY-13328 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 159.5<br>SHIBAINU (SHIB): 64975870.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 491 | CONFIDENTIAL CREDITOR | 4763 | VOY-13340 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 27.7<br>BITCOIN (BTC): 0.000506<br>BITTORRENT (BTT): 13718500<br>DECENTRALAND (MANA): 29.19<br>SHIBAINU (SHIB): 4276428.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 492 | CONFIDENTIAL CREDITOR | 4773 | VOY-13366 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00205<br>DOGECOIN (DOGE): 3181.4<br>LOCKEDLUNA (LLUNA): 3.978<br>TERRALUNA (LUNA): 1.705<br>LUNACLASSIC (LUNC): 371752.5<br>DECENTRALAND (MANA): 203.27<br>SHIBAINU (SHIB): 2822466.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 493 | CONFIDENTIAL CREDITOR | 4780 | VOY-13359 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000446<br>DOGECOIN (DOGE): 36.2<br>ETHEREUM (ETH): 0.04093 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 494 | CONFIDENTIAL CREDITOR | 4806 | VOY-13397 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000512<br>BITTORRENT (BTT): 27660900<br>SHIBAINU (SHIB): 1419658.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 55 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 495 | CONFIDENTIAL CREDITOR | 4819 | VOY-13413 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 5.13 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 496 | CONFIDENTIAL CREDITOR | 4825 | VOY-13407 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.88 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 497 | CONFIDENTIAL CREDITOR | 4877 | VOY-13479 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.0016<br>DOGECOIN (DOGE): 40<br>SHIBAINU (SHIB): 800481.3<br>SOLANA (SOL): 0.5133<br>SUSHISWAP (SUSHI): 1.8036 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 498 | CONFIDENTIAL CREDITOR | 4897 | VOY-13495 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | ALGORAND (ALGO): 285.73<br>BITCOIN (BTC): 0.000493<br>POLKADOT (DOT): 33.27<br>ETHEREUM (ETH): 0.00593<br>POLYGON (MATIC): 194.209<br>USDCOIN (USDC): 115.87<br>VOYAGERTOKEN (VGX): 5218.29 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 499 | CONFIDENTIAL CREDITOR | 4900 | VOY-13486 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 524.6<br>COSMOS (ATOM): 4.198<br>BITCOIN (BTC): 0.337348<br>BITTORRENT (BTT): 61625799.9<br>DIGIBYTE (DGB): 1323.5<br>DOGECOIN (DOGE): 951.7<br>POLKADOT (DOT): 5.6<br>ETHEREUM (ETH): 0.34707<br>CHAINLINK (LINK): 3.36<br>DECENTRALAND (MANA): 86.8<br>SHIBAINU (SHIB): 6180469.7<br>STORMX (STMX): 1979.2<br>VECHAIN (VET): 881.1<br>VOYAGERTOKEN (VGX): 664.44 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 500 | CONFIDENTIAL CREDITOR | 4919 | VOY-13504 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | KAVA (KAVA): 1.428<br>LOCKEDLUNA (LLUNA): 6.883<br>USDCOIN (USDC): 104.33<br>VOYAGERTOKEN (VGX): 1008.54 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 501 | CONFIDENTIAL CREDITOR | 4921 | VOY-13502 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000814<br>LOCKEDLUNA (LLUNA): 7.722<br>TERRALUNA (LUNA): 3.31<br>LUNACLASSIC (LUNC): 721864.7<br>VOYAGERTOKEN (VGX): 4.97 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 502 | CONFIDENTIAL CREDITOR | 4931 | VOY-13533 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AMP (AMP): 426.78<br>ANKRPROTOCOL (ANKR): 131.25013<br>BITTORRENT (BTT): 24193619.1<br>HEDERAHASHGRAPH (HBAR): 52.4<br>JASMYCOIN (JASMY): 521.6<br>LOCKEDLUNA (LLUNA): 3.905<br>TERRALUNA (LUNA): 1.674<br>LUNACLASSIC (LUNC): 679736.6<br>SHIBAINU (SHIB): 18617503.3<br>SKALE (SKL): 54.65<br>STORMX (STMX): 500 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 56 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 503 | CONFIDENTIAL CREDITOR | 4932 | VOY-13526 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001957 ETHEREUMCLASSIC (ETC): 1.1 SHIBAINU (SHIB): 131027.2 VOYAGERTOKEN (VGX): 3.76 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 504 | CONFIDENTIAL CREDITOR | 4935 | VOY-13529 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 2.84 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 505 | CONFIDENTIAL CREDITOR | 4945 | VOY-13519 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.002387 ETHEREUM (ETH): 0.0161 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 506 | CONFIDENTIAL CREDITOR | 4953 | VOY-13547 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 369.1 AMP (AMP): 5387.85 BITCOIN (BTC): 0.000739 DOGECOIN (DOGE): 1259 POLKADOT (DOT): 25.534 THEGRAPH(GRT): 635.86 SHIBAINU (SHIB): 29566552.5 SOLANA (SOL): 3 STORMX (STMX): 1367.8 VOYAGERTOKEN (VGX): 6024.51 VERGE (XVG): 12268.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 507 | CONFIDENTIAL CREDITOR | 4955 | VOY-13545 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000998 SHIBAINU (SHIB): 3414134.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 508 | CONFIDENTIAL CREDITOR | 4976 | VOY-13554 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000225 LITECOIN (LTC): 0.03552 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 509 | CONFIDENTIAL CREDITOR | 4981 | VOY-13555 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000499 ETHEREUM (ETH): 9.90473 USDCOIN (USDC): 93.68 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 510 | CONFIDENTIAL CREDITOR | 4989 | VOY-13583 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 18.826 TERRALUNA (LUNA): 8.069 LUNACLASSIC (LUNC): 1759318.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 511 | CONFIDENTIAL CREDITOR | 4996 | VOY-13571 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 20 BITCOIN (BTC): 0.012209 BITTORRENT (BTT): 1767400 POLKADOT (DOT): 0.238 ETHEREUM (ETH): 0.06898 GOLEM (GLM): 33.49 VOYAGERTOKEN (VGX): 2.24 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 512 | CONFIDENTIAL CREDITOR | 5016 | VOY-13606 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | USDCOIN (USDC): 7646.81 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 57 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 513 | CONFIDENTIAL CREDITOR | 5025 | VOY-13611 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000308<br>SHIBAINU (SHIB): 45607080.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 514 | CONFIDENTIAL CREDITOR | 5026 | VOY-13620 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.030983<br>ETHEREUM (ETH): 0.2161<br>POLYGON (MATIC): 38.013<br>VECHAIN (VET): 969.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 515 | CONFIDENTIAL CREDITOR | 5030 | VOY-13616 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 71.4<br>NERVOSNETWORK (CKB): 15519<br>DIGIBYTE (DGB): 2100.3<br>ETHEREUM (ETH): 0.06183<br>POLYGON (MATIC): 494.876<br>SOLANA (SOL): 1.0036 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 516 | CONFIDENTIAL CREDITOR | 5051 | VOY-13652 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 586<br>BITCOIN (BTC): 0.015161<br>BITTORRENT (BTT): 34113200<br>ETHEREUM (ETH): 0.10194<br>CHAINLINK (LINK): 17.58<br>SHIBAINU (SHIB): 1880754.6<br>STORMX (STMX): 9507.5<br>USDCOIN (USDC): 256.77<br>VOYAGERTOKEN (VGX): 103.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 517 | CONFIDENTIAL CREDITOR | 5052 | VOY-13630 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.105979<br>ETHEREUM (ETH): 1.37227 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 518 | CONFIDENTIAL CREDITOR | 5065 | VOY-13639 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | ETHEREUM (ETH): 1.41738<br>LITECOIN (LTC): 0.08674 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 519 | CONFIDENTIAL CREDITOR | 5066 | VOY-13653 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 4185<br>ALGORAND (ALGO): 484.99<br>BITCOIN (BTC): 0.001794<br>ETHEREUM (ETH): 6.2502<br>THEGRAPH(GRT): 1878.64<br>HEDERAHASHGRAPH (HBAR): 8617<br>POLYGON (MATIC): 788.918<br>SANDBOX (SAND): 109.684<br>SOLANA (SOL): 14.738 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 520 | CONFIDENTIAL CREDITOR | 5072 | VOY-13646 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | APECOIN (APE): 10.066<br>ETHEREUM (ETH): 0.00113<br>TERRALUNA (LUNA): 0.013<br>LUNACLASSIC (LUNC): 785.8<br>USDCOIN (USDC): 462.07 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 521 | CONFIDENTIAL CREDITOR | 5081 | VOY-13659 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 107.208<br>TERRALUNA (LUNA): 45.946<br>LUNACLASSIC (LUNC): 10019617 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 522 | CONFIDENTIAL CREDITOR | 5090 | VOY-13664 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | APECOIN (APE): 49.422<br>BITCOIN (BTC): 0.06664<br>POLKADOT (DOT): 22.844<br>ETHEREUM (ETH): 0.56726<br>VOYAGERTOKEN (VGX): 0.59 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 58 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 523 | CONFIDENTIAL CREDITOR | 5091 | VOY-13685 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 363.2 BITCOIN (BTC): 0.020695 DOGECOIN (DOGE): 3037 POLKADOT (DOT): 21.525 ETHEREUM (ETH): 0.50255 USDCOIN (USDC): 0.95 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 524 | CONFIDENTIAL CREDITOR | 5109 | VOY-13703 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 398.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 525 | CONFIDENTIAL CREDITOR | 5118 | VOY-13710 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CHAINLINK (LINK): 0.52 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 526 | CONFIDENTIAL CREDITOR | 5136 | VOY-13728 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LUNACLASSIC (LUNC): 17025.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 527 | CONFIDENTIAL CREDITOR | 5137 | VOY-13713 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2615.8 BITCOIN (BTC): 0.524134 ETHEREUM (ETH): 10.55306 TERRALUNA (LUNA): 0.895 LUNACLASSIC (LUNC): 58504.9 SHIBAINU (SHIB): 23941387.8 VECHAIN (VET): 32111 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 528 | CONFIDENTIAL CREDITOR | 5138 | VOY-13726 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 929.3 BITCOIN (BTC): 0.025558 ETHEREUM (ETH): 0.60128 USDCOIN (USDC): 4296.77 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 529 | CONFIDENTIAL CREDITOR | 5150 | VOY-13750 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 219914500 DOGECOIN (DOGE): 40665.5 SHIBAINU (SHIB): 227351186.7 VECHAIN (VET): 14850.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 530 | CONFIDENTIAL CREDITOR | 5158 | VOY-13743 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | VOYAGERTOKEN (VGX): 4.55 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 531 | CONFIDENTIAL CREDITOR | 5160 | VOY-13740 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 4423.5 TERRALUNA (LUNA): 3.489 LUNACLASSIC (LUNC): 228326.4 SHIBAINU (SHIB): 24842726.9 STELLARLUMENS (XLM): 3868 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 532 | CONFIDENTIAL CREDITOR | 5168 | VOY-13770 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 135.62 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 533 | CONFIDENTIAL CREDITOR | 5179 | VOY-13781 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.045849 ETHEREUM (ETH): 0.15498 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 534 | CONFIDENTIAL CREDITOR | 5180 | VOY-13756 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 6886.8 COSMOS (ATOM): 312.521 BITCOIN (BTC): 0.000462 SHIBAINU (SHIB): 125627459.1 VERGE (XVG): 122909.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 535 | CONFIDENTIAL CREDITOR | 5188 | VOY-13784 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.020898 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 536 | CONFIDENTIAL CREDITOR | 5189 | VOY-13771 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 99 BITCOIN (BTC): 0.003207 POLKADOT (DOT): 6.498 SOLANA (SOL): 1.335 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 537 | CONFIDENTIAL CREDITOR | 5198 | VOY-13774 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1275.7 BITCOIN (BTC): 0.372665 BITTORRENT (BTT): 3223700 POLKADOT (DOT): 4 ETHEREUM (ETH): 0.87251 INTERNETCOMPUTER (ICP): 65.59 LITECOIN (LTC): 4.73844 SHIBAINU (SHIB): 20273737.5 TRON (TRX): 227.3 USDCOIN (USDC): 4518.24 VOYAGERTOKEN (VGX): 554.04 RIPPLE (XRP): 243.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 538 | CONFIDENTIAL CREDITOR | 5202 | VOY-13798 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 812.8 ALGORAND (ALGO): 166.67 BITCOIN (BTC): 0.035294 DOGECOIN (DOGE): 1457.9 POLKADOT (DOT): 23.158 ENJIN (ENJ): 226.02 EOS (EOS): 55.9 ETHEREUM (ETH): 0.4928 GOLEM (GLM): 526.3 THEGRAPH(GRT): 384.51 HEDERAHASHGRAPH (HBAR): 1333.2 TERRALUNA (LUNA): 3.386 LUNACLASSIC (LUNC): 221535.5 SHIBAINU (SHIB): 55286002.3 STORMX (STMX): 29.5 TRON (TRX): 2574 VECHAIN (VET): 6001.8 VOYAGERTOKEN (VGX): 1.34 TEZOS (XTZ): 23.09 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 539 | CONFIDENTIAL CREDITOR | 5205 | VOY-13791 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 507.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 540 | CONFIDENTIAL CREDITOR | 5215 | VOY-13807 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | USDCOIN (USDC): 676.31 DAI(DAI): 126.73 VOYAGERTOKEN (VGX): 519.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 541 | CONFIDENTIAL CREDITOR | 5229 | VOY-13819 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 6.2 BITCOIN (BTC): 0.001783 POLKADOT (DOT): 534.779 ENJIN (ENJ): 370.65 ETHEREUM (ETH): 0.03101 CHAINLINK (LINK): 221.22 LOCKEDLUNA (LLUNA): 11.807 TERRALUNA (LUNA): 5.06 LUNACLASSIC (LUNC): 16.3 DECENTRALAND (MANA): 137.23 POLYGON (MATIC): 1058.363 SHIBAINU (SHIB): 15176557.2 VECHAIN (VET): 39245.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 542 | CONFIDENTIAL CREDITOR | 5231 | VOY-13817 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | OCEANPROTOCOL (OCEAN): 72.12 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 543 | CONFIDENTIAL CREDITOR | 5232 | VOY-13826 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.01578 ETHEREUM (ETH): 0.3534 DECENTRALAND (MANA): 2.53 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 544 | CONFIDENTIAL CREDITOR | 5245 | VOY-13839 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.002237 POLKADOT (DOT): 3.008 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 545 | CONFIDENTIAL CREDITOR | 5257 | VOY-13863 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001774 USDCOIN (USDC): 298.44 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 546 | CONFIDENTIAL CREDITOR | 5271 | VOY-13849 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 3.587 PANCAKESWAP (CAKE): 7.063 THEGRAPH(GRT): 127.12 TERRALUNA (LUNA): 0.367 LUNACLASSIC (LUNC): 24005 POLYGON (MATIC): 57.922 POLYMATH (POLY): 225.89 SHIBAINU (SHIB): 6362073.2 SOLANA (SOL): 1.4901 STORMX (STMX): 3590 STELLARLUMENS (XLM): 318.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 547 | CONFIDENTIAL CREDITOR | 5281 | VOY-13874 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 2825143.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 548 | CONFIDENTIAL CREDITOR | 5289 | VOY-13867 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 21.3 BITCOIN (BTC): 0.00207 DOGECOIN (DOGE): 285.2 ETHEREUM (ETH): 0.12663 SHIBAINU (SHIB): 497270.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 61 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 549 | CONFIDENTIAL CREDITOR | 5309 | VOY-13884 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1038.4 BITCOIN (BTC): 0.000539 BITTORRENT (BTT): 10952900 DOGECOIN (DOGE): 1778.2 LOCKEDLUNA (LLUNA): 5.821 TERRALUNA (LUNA): 2.495 LUNACLASSIC (LUNC): 543789.8 SHIBAINU (SHIB): 21287594.1 VECHAIN (VET): 4479 MONERO (XMR): 0.784 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 550 | CONFIDENTIAL CREDITOR | 5318 | VOY-13919 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | COSMOS (ATOM): 5.536 BITCOINCASH (BCH): 0.18998 BITCOIN (BTC): 0.005319 BITTORRENT (BTT): 19904400 DIGIBYTE (DGB): 389.5 DOGECOIN (DOGE): 532.6 POLKADOT (DOT): 3.918 ETHEREUM (ETH): 0.00916 SHIBAINU (SHIB): 2728512.9 TRON (TRX): 241.4 TRUEUSD (TUSD): 24.96 VECHAIN (VET): 874.2 STELLARLUMENS (XLM): 278.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 551 | CONFIDENTIAL CREDITOR | 5326 | VOY-13911 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 1.0144 CARDANO (ADA): 6963 APECOIN (APE): 29.026 AVALANCHE (AVAX): 21.38 BITTORRENT (BTT): 11363636.3 POLKADOT (DOT): 82.024 CHAINLINK (LINK): 14.74 POLYGON (MATIC): 443.874 SHIBAINU (SHIB): 65721368.7 SOLANA (SOL): 6.1168 SPELLTOKEN (SPELL): 11191 STORMX (STMX): 5142.3 UNISWAP (UNI): 39.8 VOYAGERTOKEN (VGX): 476.37 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 552 | CONFIDENTIAL CREDITOR | 5339 | VOY-13926 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 4.02 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 553 | CONFIDENTIAL CREDITOR | 5351 | VOY-13949 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 390.6 BITTORRENT (BTT): 86856131.7 DOGECOIN (DOGE): 62.4 LOCKEDLUNA (LLUNA): 22.79 TERRALUNA (LUNA): 9.767 LUNACLASSIC (LUNC): 2130735.9 SHIBAINU (SHIB): 116403422 STORMX (STMX): 20487.3 VECHAIN (VET): 1020.3 STELLARLUMENS (XLM): 160.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 554 | CONFIDENTIAL CREDITOR | 5400 | VOY-13982 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 49.6 DOGECOIN (DOGE): 451.3 SHIBAINU (SHIB): 1132547.5 STORMX (STMX): 383.7 VECHAIN (VET): 435.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 62 of 224

## Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 555 | CONFIDENTIAL CREDITOR | 5405 | VOY-13995 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 827 BITCOIN (BTC): 0.01902 ETHEREUM (ETH): 0.09261 HEDERAHASHGRAPH (HBAR): 923.6 KAVA (KAVA): 23.145 CHAINLINK (LINK): 3 DECENTRALAND (MANA): 132.26 POLYGON (MATIC): 29.231 SHIBAINU (SHIB): 110982622.5 SOLANA (SOL): 13.4299 STORMX (STMX): 9092.4 TRON (TRX): 2979.6 USDCOIN (USDC): 150 VECHAIN (VET): 323.1 VOYAGERTOKEN (VGX): 707.96 RIPPLE (XRP): 241.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 556 | CONFIDENTIAL CREDITOR | 5410 | VOY-14000 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 0.00978 SHIBAINU (SHIB): 133815 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 557 | CONFIDENTIAL CREDITOR | 5413 | VOY-14007 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.06395 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 558 | CONFIDENTIAL CREDITOR | 5420 | VOY-14008 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 99.2 DOGECOIN (DOGE): 636.6 POLKADOT (DOT): 9.419 SHIBAINU (SHIB): 3478.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 559 | CONFIDENTIAL CREDITOR | 5422 | VOY-14006 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 738.3 BITCOINCASH (BCH): 0.00006 DECENTRALAND (MANA): 90.65 STELLARLUMENS (XLM): 3372.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 560 | CONFIDENTIAL CREDITOR | 5441 | VOY-14039 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 2.77 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 561 | CONFIDENTIAL CREDITOR | 5447 | VOY-14033 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | HEDERAHASHGRAPH (HBAR): 55062.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 562 | CONFIDENTIAL CREDITOR | 5452 | VOY-14042 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.00165 SHIBAINU (SHIB): 1512630.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 63 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 563 | CONFIDENTIAL CREDITOR | 5471 | VOY-14045 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 7.4171<br>BITTORRENT (BTT): 180395600<br>POLKADOT (DOT): 27.344<br>ETHEREUM (ETH): 2.14555<br>HEDERAHASHGRAPH (HBAR): 297.6<br>CHAINLINK (LINK): 98.86<br>POLYGON (MATIC): 629.95<br>SHIBAINU (SHIB): 41558325.4<br>SOLANA (SOL): 200.6056<br>UNISWAP (UNI): 45.72 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 564 | CONFIDENTIAL CREDITOR | 5472 | VOY-14058 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 2118000<br>DOGECOIN (DOGE): 4<br>HEDERAHASHGRAPH (HBAR): 96.3<br>STELLARLUMENS (XLM): 25.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 565 | CONFIDENTIAL CREDITOR | 5479 | VOY-14073 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 69.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 566 | CONFIDENTIAL CREDITOR | 5482 | VOY-14084 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 19890<br>BITCOIN (BTC): 0.118264<br>ETHEREUM (ETH): 0.00492<br>VECHAIN (VET): 532.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 567 | CONFIDENTIAL CREDITOR | 5486 | VOY-14080 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 22177800 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 568 | CONFIDENTIAL CREDITOR | 5487 | VOY-14065 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AVALANCHE (AVAX): 4.64<br>BITCOIN (BTC): 0.017587<br>POLKADOT (DOT): 7.121<br>ETHEREUM (ETH): 0.08668<br>TERRALUNA (LUNA): 1.581<br>LUNACLASSIC (LUNC): 103430.7<br>POLYGON (MATIC): 30.514<br>SOLANA (SOL): 3.2487 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 569 | CONFIDENTIAL CREDITOR | 5488 | VOY-14078 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 0.9<br>BITTORRENT (BTT): 269529200<br>DIGIBYTE (DGB): 3145.4<br>VOYAGERTOKEN (VGX): 61.65 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 570 | CONFIDENTIAL CREDITOR | 5496 | VOY-14070 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 184447400<br>SHIBAINU (SHIB): 34717.8<br>SOLANA (SOL): 2.0129<br>VECHAIN (VET): 12775.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 571 | CONFIDENTIAL CREDITOR | 5497 | VOY-14091 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 12<br>BITCOIN (BTC): 0.029053<br>DOGECOIN (DOGE): 272.6<br>ETHEREUM (ETH): 1.1834<br>POLYGON (MATIC): 79.355<br>OMGNETWORK (OMG): 2.02<br>SHIBAINU (SHIB): 12127042.8<br>SUSHISWAP (SUSHI): 5.1287<br>STELLARLUMENS (XLM): 180.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 64 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 572 | CONFIDENTIAL CREDITOR | 5507 | VOY-14081 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 28520600<br>DOGECOIN (DOGE): 1261<br>LOCKEDLUNA (LLUNA): 7.153<br>TERRALUNA (LUNA): 3.066<br>LUNACLASSIC (LUNC): 668799.3<br>SHIBAINU (SHIB): 3124023.7<br>VECHAIN (VET): 1395.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 573 | CONFIDENTIAL CREDITOR | 5508 | VOY-14094 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOINCASH (BCH): 0.06155<br>BITTORRENT (BTT): 5965900<br>DOGECOIN (DOGE): 291.7<br>STORMX (STMX): 436.5<br>VOYAGERTOKEN (VGX): 3.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 574 | CONFIDENTIAL CREDITOR | 5514 | VOY-14088 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000531<br>BITTORRENT (BTT): 1419813200<br>NERVOSNETWORK (CKB): 6932.1<br>DOGECOIN (DOGE): 6231.1<br>SHIBAINU (SHIB): 163407955.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 575 | CONFIDENTIAL CREDITOR | 5517 | VOY-14107 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 0.87<br>LUNACLASSIC (LUNC): 56883.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 576 | CONFIDENTIAL CREDITOR | 5532 | VOY-14106 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 38.168<br>BITCOIN (BTC): 0.022594<br>NERVOSNETWORK (CKB): 20199.3<br>CHAINLINK (LINK): 12.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 577 | CONFIDENTIAL CREDITOR | 5539 | VOY-14122 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 3.011102<br>ETHEREUM (ETH): 31.86711<br>SOLANA (SOL): 0.2669<br>USDCOIN (USDC): 3.04 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 578 | CONFIDENTIAL CREDITOR | 5542 | VOY-14132 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000418<br>BITTORRENT (BTT): 10801500 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 579 | CONFIDENTIAL CREDITOR | 5544 | VOY-14130 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DECENTRALAND (MANA): 1.8<br>POLYGON (MATIC): 1.296<br>SHIBAINU (SHIB): 79758.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 580 | CONFIDENTIAL CREDITOR | 5548 | VOY-14126 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001946<br>USDCOIN (USDC): 100 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 581 | CONFIDENTIAL CREDITOR | 5550 | VOY-14124 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 45<br>BITCOIN (BTC): 0.000597<br>ETHEREUM (ETH): 0.01515<br>VOYAGERTOKEN (VGX): 1.55 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 582 | CONFIDENTIAL CREDITOR | 5557 | VOY-14139 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 2.89<br>LUNACLASSIC (LUNC): 189085.3<br>SPELLTOKEN (SPELL): 8634.8<br>TRON (TRX): 196.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 65 of 224

## Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 583 | CONFIDENTIAL CREDITOR | 5569 | VOY-14163 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | USDCOIN (USDC): 4924.27 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 584 | CONFIDENTIAL CREDITOR | 5576 | VOY-14170 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000532 DOGECOIN (DOGE): 2733.7 SHIBAINU (SHIB): 1405678.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 585 | CONFIDENTIAL CREDITOR | 5581 | VOY-14189 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | TERRALUNA (LUNA): 0.847 LUNACLASSIC (LUNC): 55416.7 POLYGON (MATIC): 187.713 STORMX (STMX): 4607 VOYAGERTOKEN (VGX): 140.32 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 586 | CONFIDENTIAL CREDITOR | 5582 | VOY-14164 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001025 SHIBAINU (SHIB): 62545185.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 587 | CONFIDENTIAL CREDITOR | 5605 | VOY-14195 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 2.84 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 588 | CONFIDENTIAL CREDITOR | 5616 | VOY-14216 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 227.1 VOYAGERTOKEN (VGX): 199.58 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 589 | CONFIDENTIAL CREDITOR | 5618 | VOY-14214 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 40650406.5 USDCOIN (USDC): 602.22 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 590 | CONFIDENTIAL CREDITOR | 5619 | VOY-14203 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 1545213.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 591 | CONFIDENTIAL CREDITOR | 5634 | VOY-14232 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ALGORAND (ALGO): 243.84 BITCOIN (BTC): 0.013199 CHILIZ (CHZ): 1165.0449 POLKADOT (DOT): 41.674 HEDERAHASHGRAPH (HBAR): 1211.8 LOCKEDLUNA (LLUNA): 7.316 LUNACLASSIC (LUNC): 10.1 SOLANA (SOL): 15.6101 STORMX (STMX): 5065.3 TRON (TRX): 4392.4 USDCOIN (USDC): 449.77 VECHAIN (VET): 2074.8 VOYAGERTOKEN (VGX): 523.03 STELLARLUMENS (XLM): 1061.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 592 | CONFIDENTIAL CREDITOR | 5640 | VOY-14226 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 0.4 VOYAGERTOKEN (VGX): 106.78 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 66 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 593 | CONFIDENTIAL CREDITOR | 5645 | VOY-14239 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 36471900<br>CHILIZ (CHZ): 282.9163<br>NERVOSNETWORK (CKB): 935.5<br>DIGIBYTE (DGB): 1909.6<br>DOGECOIN (DOGE): 186<br>HEDERAHASHGRAPH (HBAR): 86.1<br>DECENTRALAND (MANA): 52.85<br>SHIBAINU (SHIB): 18051747.8<br>STORMX (STMX): 1032.7<br>TRON (TRX): 219.5<br>VECHAIN (VET): 508<br>VOYAGERTOKEN (VGX): 32.56<br>VERGE (XVG): 538.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 594 | CONFIDENTIAL CREDITOR | 5646 | VOY-14220 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 1054852.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 595 | CONFIDENTIAL CREDITOR | 5650 | VOY-14252 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 7672.7<br>BITCOIN (BTC): 0.157802<br>DOGECOIN (DOGE): 4000<br>ETHEREUM (ETH): 2.95855<br>SOLANA (SOL): 23.9989<br>VOYAGERTOKEN (VGX): 1011.55 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 596 | CONFIDENTIAL CREDITOR | 5653 | VOY-14231 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.75 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 597 | CONFIDENTIAL CREDITOR | 5656 | VOY-14246 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 5.15 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 598 | CONFIDENTIAL CREDITOR | 5668 | VOY-14270 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001127<br>USDCOIN (USDC): 102.26 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 599 | CONFIDENTIAL CREDITOR | 5680 | VOY-14258 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1919.7<br>APECOIN (APE): 11.978<br>ETHEREUM (ETH): 4.01916<br>KAVA (KAVA): 104.937<br>LOCKEDLUNA (LLUNA): 6.253<br>TERRALUNA (LUNA): 45.787<br>LUNACLASSIC (LUNC): 1049644.7<br>POLYGON (MATIC): 1540.535<br>SHIBAINU (SHIB): 21651269.8<br>SOLANA (SOL): 10.3221<br>USDCOIN (USDC): 50 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 600 | CONFIDENTIAL CREDITOR | 5681 | VOY-14275 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.09013 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 601 | CONFIDENTIAL CREDITOR | 5685 | VOY-14271 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.055453<br>ETHEREUM (ETH): 0.7693<br>TETHER (USDT): 1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 67 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 602 | CONFIDENTIAL CREDITOR | 5687 | VOY-14269 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 565.8 ALGORAND (ALGO): 122.51 BITCOIN (BTC): 0.001121 POLKADOT (DOT): 15.66 ETHEREUM (ETH): 3.0149 IOTA (IOT): 19.68 CHAINLINK (LINK): 4.75 TERRALUNA (LUNA): 2.277 LUNACLASSIC (LUNC): 331952.5 POLYGON (MATIC): 277.107 SHIBAINU (SHIB): 6220607.7 UNISWAP (UNI): 4.402 VECHAIN (VET): 341.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 603 | CONFIDENTIAL CREDITOR | 5708 | VOY-14302 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 7721744.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 604 | CONFIDENTIAL CREDITOR | 5709 | VOY-14283 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 4.01 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 605 | CONFIDENTIAL CREDITOR | 5713 | VOY-14315 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AVALANCHE (AVAX): 3.13 AXIEINFINITY (AXS): 0.08396 BITCOIN (BTC): 0.000299 PANCAKESWAP (CAKE): 1.914 POLKADOT (DOT): 20.803 ELROND (EGLD): 0.0811 ENJIN (ENJ): 11.78 EOS (EOS): 3.94 ETHEREUM (ETH): 0.00338 HARVESTFINANCE (FARM): 0.20874 FLOW (FLOW): 4.32 THEGRAPH(GRT): 203.54 HEDERAHASHGRAPH (HBAR): 63 KAVA (KAVA): 195.037 CHAINLINK (LINK): 10.67 LITECOIN (LTC): 0.16578 TERRALUNA (LUNA): 0.146 LUNACLASSIC (LUNC): 2719.4 DECENTRALAND (MANA): 18.27 SANDBOX (SAND): 2.6681 SHIBAINU (SHIB): 1000000 SOLANA (SOL): 0.1132 USDCOIN (USDC): 203.6 VECHAIN (VET): 1657.1 VERGE (XVG): 108.95 STELLARLUMENS (XLM): 1024 YIELDGUILDGAMES (YGG): 3.791 RIPPLE (XRP): 7.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 606 | CONFIDENTIAL CREDITOR | 5721 | VOY-14307 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.003279 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 607 | CONFIDENTIAL CREDITOR | 5727 | VOY-14301 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.004874 DOGECOIN (DOGE): 2250.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 68 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 608 | CONFIDENTIAL CREDITOR | 5730 | VOY-14316 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 307.6 HEDERAHASHGRAPH (HBAR): 1381.7 VECHAIN (VET): 1053.1 STELLARLUMENS (XLM): 1030.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 609 | CONFIDENTIAL CREDITOR | 5733 | VOY-14331 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 2 ETHEREUM (ETH): 0.06006 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 610 | CONFIDENTIAL CREDITOR | 5756 | VOY-14362 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VERGE (XVG): 592 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 611 | CONFIDENTIAL CREDITOR | 5767 | VOY-14369 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LITECOIN (LTC): 0.53704 SHIBAINU (SHIB): 9785804.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 612 | CONFIDENTIAL CREDITOR | 5769 | VOY-14367 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2250.1 AVALANCHE (AVAX): 5.52 BITCOIN (BTC): 0.013256 BITTORRENT (BTT): 108361700 DOGECOIN (DOGE): 1929.6 ETHEREUMCLASSIC (ETC): 2.48 ETHEREUM (ETH): 0.81495 SANDBOX (SAND): 51.6691 SHIBAINU (SHIB): 27385173.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 613 | CONFIDENTIAL CREDITOR | 5770 | VOY-14348 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 1.0418 NEO (NEO): 5.022 SHIBAINU (SHIB): 54798922.5 MONERO (XMR): 1.004 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 614 | CONFIDENTIAL CREDITOR | 5779 | VOY-14357 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 109.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 615 | CONFIDENTIAL CREDITOR | 5786 | VOY-14368 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 387.8 BITCOIN (BTC): 0.000689 BITTORRENT (BTT): 44843049.3 DOGECOIN (DOGE): 651.8 POLKADOT (DOT): 22.485 TERRALUNA (LUNA): 3.622 LUNACLASSIC (LUNC): 3.5 DECENTRALAND (MANA): 87.23 POLYGON (MATIC): 139.285 SHIBAINU (SHIB): 2936857.5 SOLANA (SOL): 1.0742 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 616 | CONFIDENTIAL CREDITOR | 5790 | VOY-14364 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 18.3 BITCOIN (BTC): 0.00051 SHIBAINU (SHIB): 3834616.7 SOLANA (SOL): 0.2889 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 69 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 617 | CONFIDENTIAL CREDITOR | 5791 | VOY-14381 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000259 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 618 | CONFIDENTIAL CREDITOR | 5793 | VOY-14379 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 8980100 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 619 | CONFIDENTIAL CREDITOR | 5795 | VOY-14377 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 29716900 DOGECOIN (DOGE): 462.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 620 | CONFIDENTIAL CREDITOR | 5796 | VOY-14394 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.00105 SHIBAINU (SHIB): 105190096.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 621 | CONFIDENTIAL CREDITOR | 5811 | VOY-14401 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 201.484 DOGECOIN (DOGE): 5570.5 LOCKEDLUNA (LLUNA): 31.469 TERRALUNA (LUNA): 13.487 LUNACLASSIC (LUNC): 5567621.6 SANDBOX (SAND): 34.8423 SHIBAINU (SHIB): 15074944.7 VECHAIN (VET): 3236.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 622 | CONFIDENTIAL CREDITOR | 5816 | VOY-14412 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.00237 USDCOIN (USDC): 514.79 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 623 | CONFIDENTIAL CREDITOR | 5844 | VOY-14450 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.025696 USDCOIN (USDC): 309.73 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 624 | CONFIDENTIAL CREDITOR | 5858 | VOY-14436 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DECENTRALAND (MANA): 31.46 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 625 | CONFIDENTIAL CREDITOR | 5862 | VOY-14468 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LUNACLASSIC (LUNC): 11.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 626 | CONFIDENTIAL CREDITOR | 5876 | VOY-14454 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.010762 DOGECOIN (DOGE): 3366 ETHEREUM (ETH): 0.04317 SHIBAINU (SHIB): 3384845.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 627 | CONFIDENTIAL CREDITOR | 5883 | VOY-14471 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000521 ETHEREUM (ETH): 0.80374 USDCOIN (USDC): 6372.03 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 70 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 628 | CONFIDENTIAL CREDITOR | 5904 | VOY-14498 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 633.4<br>BITCOIN (BTC): 1.018385<br>ETHEREUM (ETH): 0.46249<br>SHIBAINU (SHIB): 7674597.1<br>USDCOIN (USDC): 18.57<br>RIPPLE (XRP): 424.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 629 | CONFIDENTIAL CREDITOR | 5906 | VOY-14492 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.001147<br>DOGECOIN (DOGE): 4679.8<br>ENJIN (ENJ): 294.97<br>DECENTRALAND (MANA): 692.59<br>SANDBOX (SAND): 84.7472<br>SHIBAINU (SHIB): 40217791.3<br>TRON (TRX): 1085<br>VOYAGERTOKEN (VGX): 674.84 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 630 | CONFIDENTIAL CREDITOR | 5913 | VOY-14500 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 43236175.7<br>HEDERAHASHGRAPH (HBAR): 1319.3<br>POLYGON (MATIC): 87.798<br>SHIBAINU (SHIB): 27834.4<br>VECHAIN (VET): 9633.6<br>STELLARLUMENS (XLM): 1530.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 631 | CONFIDENTIAL CREDITOR | 5920 | VOY-14522 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.00051<br>SHIBAINU (SHIB): 11124809.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 632 | CONFIDENTIAL CREDITOR | 5928 | VOY-14514 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 20<br>ALGORAND (ALGO): 10<br>BITCOIN (BTC): 0.076977<br>NERVOSNETWORK (CKB): 1001.7<br>POLKADOT (DOT): 106.042<br>ETHEREUM (ETH): 1.01134<br>FANTOM (FTM): 5.004<br>CHAINLINK (LINK): 3<br>TERRALUNA (LUNA): 3.393<br>LUNACLASSIC (LUNC): 154244.1<br>POLYGON (MATIC): 40.038<br>SHIBAINU (SHIB): 16341.5<br>SOLANA (SOL): 2.0014<br>SUSHISWAP (SUSHI): 2.0017<br>USDCOIN (USDC): 1.66<br>VOYAGERTOKEN (VGX): 260.46 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 633 | CONFIDENTIAL CREDITOR | 5935 | VOY-14529 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.001613<br>BITTORRENT (BTT): 1004266200<br>SHIBAINU (SHIB): 450258.5<br>STORMX (STMX): 23668.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 634 | CONFIDENTIAL CREDITOR | 5941 | VOY-14523 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.067276<br>ETHEREUM (ETH): 0.9418 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 71 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 635 | CONFIDENTIAL CREDITOR | 5943 | VOY-14521 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOINCASH (BCH): 0.01778 BITCOIN (BTC): 0.000169 DOGECOIN (DOGE): 40.8 TERRALUNA (LUNA): 0.207 LUNACLASSIC (LUNC): 0.2 DECENTRALAND (MANA): 12.92 OCEANPROTOCOL (OCEAN): 12.12 SHIBAINU (SHIB): 126518.2 SOLANA (SOL): 0.0529 VECHAIN (VET): 77.8 YEARN.FINANCE (YFI): 0.000284 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 636 | CONFIDENTIAL CREDITOR | 5961 | VOY-14539 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 300479112.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 637 | CONFIDENTIAL CREDITOR | 5962 | VOY-14554 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 577.4 AMP (AMP): 1136.04 BITCOIN (BTC): 0.022636 BITTORRENT (BTT): 274438600 POLKADOT (DOT): 28.247 ETHEREUM (ETH): 0.09076 SHIBAINU (SHIB): 2884374.26 SOLANA (SOL): 2.041 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 638 | CONFIDENTIAL CREDITOR | 5980 | VOY-14570 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated | BITCOIN (BTC): 0.107245 DOGECOIN (DOGE): 1.8 ETHEREUM (ETH): 1.86468 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 639 | CONFIDENTIAL CREDITOR | 5996 | VOY-14588 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 176.8 TERRALUNA (LUNA): 0.123 LUNACLASSIC (LUNC): 8043.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 640 | CONFIDENTIAL CREDITOR | 5998 | VOY-14586 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 8.39 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 641 | CONFIDENTIAL CREDITOR | 6001 | VOY-14597 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.208432 DOGECOIN (DOGE): 6767.6 ETHEREUM (ETH): 1.02163 USDCOIN (USDC): 3020.06 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 642 | CONFIDENTIAL CREDITOR | 6005 | VOY-14593 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LUNACLASSIC (LUNC): 1802.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 643 | CONFIDENTIAL CREDITOR | 6014 | VOY-14610 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.000262 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 644 | CONFIDENTIAL CREDITOR | 6016 | VOY-14608 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 1.84742 LOCKEDLUNA (LLUNA): 5.394 TERRALUNA (LUNA): 2.312 LUNACLASSIC (LUNC): 504217.3 TETHER (USDT): 0.01 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 72 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 645 | CONFIDENTIAL CREDITOR | 6017 | VOY-14623 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 35009900 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 646 | CONFIDENTIAL CREDITOR | 6023 | VOY-14617 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 3425.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 647 | CONFIDENTIAL CREDITOR | 6047 | VOY-14629 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 2151.25 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 648 | CONFIDENTIAL CREDITOR | 6051 | VOY-14625 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001177 BITTORRENT (BTT): 34662000 DOGECOIN (DOGE): 556.3 MONERO (XMR): 1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 649 | CONFIDENTIAL CREDITOR | 6056 | VOY-14630 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000257 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 650 | CONFIDENTIAL CREDITOR | 6057 | VOY-14655 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 25.786 TERRALUNA (LUNA): 11.051 LUNACLASSIC (LUNC): 2551946.3 SHIBAINU (SHIB): 33887705.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 651 | CONFIDENTIAL CREDITOR | 6061 | VOY-14651 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 4.8 BITCOIN (BTC): 0.000291 POLKADOT (DOT): 0.291 ETHEREUM (ETH): 0.00488 CHAINLINK (LINK): 0.48 LOCKEDLUNA (LLUNA): 18.543 LUNACLASSIC (LUNC): 25.6 VOYAGERTOKEN (VGX): 18.29 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 652 | CONFIDENTIAL CREDITOR | 6072 | VOY-14650 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 8.38 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 653 | CONFIDENTIAL CREDITOR | 6077 | VOY-14671 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000853 LOCKEDLUNA (LLUNA): 118.336 TERRALUNA (LUNA): 50.716 LUNACLASSIC (LUNC): 11063225 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 654 | CONFIDENTIAL CREDITOR | 6082 | VOY-14676 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 122.8 BITCOIN (BTC): 0.000393 DOGECOIN (DOGE): 61.5 POLKADOT (DOT): 5.77 SHIBAINU (SHIB): 3504758 USDCOIN (USDC): 111.02 VOYAGERTOKEN (VGX): 3.44 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 73 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 655 | CONFIDENTIAL CREDITOR | 6086 | VOY-14672 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000437<br>BITTORRENT (BTT): 12823200 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 656 | CONFIDENTIAL CREDITOR | 6107 | VOY-14717 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | AVALANCHE (AVAX): 9.85<br>BITCOIN (BTC): 0.000511<br>FANTOM (FTM): 1246.859<br>LOCKEDLUNA (LLUNA): 30.784<br>TERRALUNA (LUNA): 13.194<br>LUNACLASSIC (LUNC): 42.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 657 | CONFIDENTIAL CREDITOR | 6120 | VOY-14710 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | AAVE (AAVE): 1.0278<br>CARDANO (ADA): 197.8<br>COSMOS (ATOM): 6.163<br>AVALANCHE (AVAX): 2.05<br>AXIEINFINITY (AXS): 1.00575<br>BITCOIN (BTC): 0.074139<br>CHILIZ (CHZ): 80.7847<br>DOGECOIN (DOGE): 1680<br>POLKADOT (DOT): 22.515<br>ETHEREUM (ETH): 1.73867<br>FILECOIN (FIL): 1.38<br>GOLEM (GLM): 230.45<br>HEDERAHASHGRAPH (HBAR): 483.2<br>CHAINLINK (LINK): 10.81<br>LOCKEDLUNA (LLUNA): 12.242<br>LITECOIN (LTC): 1.00446<br>TERRALUNA (LUNA): 5.247<br>LUNACLASSIC (LUNC): 16.9<br>POLYGON (MATIC): 371.07<br>MAKER (MKR): 0.0621<br>SANDBOX (SAND): 15.2803<br>SHIBAINU (SHIB): 15511066.5<br>SOLANA (SOL): 6.2746<br>TRON (TRX): 1600<br>VECHAIN (VET): 1422.5<br>VOYAGERTOKEN (VGX): 40.17<br>MONERO (XMR): 1.001 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 658 | CONFIDENTIAL CREDITOR | 6147 | VOY-14746 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.020921<br>DOGECOIN (DOGE): 178.6<br>POLKADOT (DOT): 28.849<br>ETHEREUM (ETH): 0.17435<br>FANTOM (FTM): 325.139<br>HEDERAHASHGRAPH (HBAR): 11682.2<br>LITECOIN (LTC): 3.88212<br>SHIBAINU (SHIB): 109035799.8<br>USDCOIN (USDC): 2866.32<br>VOYAGERTOKEN (VGX): 551.83 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 659 | CONFIDENTIAL CREDITOR | 6177 | VOY-14753 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | FANTOM (FTM): 583.268<br>CHAINLINK (LINK): 50.84<br>LOCKEDLUNA (LLUNA): 55.499<br>QUANT (QNT): 5.08893<br>SOLANA (SOL): 7.1668<br>USDCOIN (USDC): 8060.79<br>VOYAGERTOKEN (VGX): 1274.39 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 660 | CONFIDENTIAL CREDITOR | 6183 | VOY-14783 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | JASMYCOIN (JASMY): 26355.1<br>TERRALUNA (LUNA): 0.1<br>LUNACLASSIC (LUNC): 6517.5<br>OMGNETWORK (OMG): 361.1<br>WAVES (WAVES): 157.393 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 74 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 661 | CONFIDENTIAL CREDITOR | 6205 | VOY-14793 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | VOYAGERTOKEN (VGX): 8.38 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 662 | CONFIDENTIAL CREDITOR | 6208 | VOY-14792 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 201.3<br>BITCOIN (BTC): 0.004208<br>BITTORRENT (BTT): 654167709.4<br>DOGECOIN (DOGE): 4541.3<br>ETHEREUM (ETH): 0.01224<br>TERRALUNA (LUNA): 0.457<br>LUNACLASSIC (LUNC): 29899.3<br>SHIBAINU (SHIB): 119953333.4<br>SOLANA (SOL): 1.2694 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 663 | CONFIDENTIAL CREDITOR | 6209 | VOY-14789 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.002284<br>NERVOSNETWORK (CKB): 4009.7<br>DOGECOIN (DOGE): 1737.3<br>ETHEREUM (ETH): 0.01477<br>DECENTRALAND (MANA): 112.69<br>SHIBAINU (SHIB): 9269673.5<br>TRON (TRX): 776.8<br>VECHAIN (VET): 324.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 664 | CONFIDENTIAL CREDITOR | 6210 | VOY-14800 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 2725290.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 665 | CONFIDENTIAL CREDITOR | 6215 | VOY-14805 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 120868877.9<br>SHIBAINU (SHIB): 6050647.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 666 | CONFIDENTIAL CREDITOR | 6228 | VOY-14834 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000581<br>USDCOIN (USDC): 115.7<br>VECHAIN (VET): 233.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 667 | CONFIDENTIAL CREDITOR | 6229 | VOY-14815 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 6785.4<br>BITCOIN (BTC): 0.063714<br>POLKADOT (DOT): 256.242<br>ETHEREUM (ETH): 5.01822<br>HEDERAHASHGRAPH (HBAR): 23599.5<br>DECENTRALAND (MANA): 2427.19<br>POLYGON (MATIC): 13048.143<br>NEO (NEO): 59.769<br>SANDBOX (SAND): 2468.6902<br>SHIBAINU (SHIB): 500184574.3<br>VOYAGERTOKEN (VGX): 1566.05<br>VERGE (XVG): 241593.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 668 | CONFIDENTIAL CREDITOR | 6234 | VOY-14828 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BANDPROTOCOL (BAND): 114.559<br>BITCOIN (BTC): 0.099503<br>POLKADOT (DOT): 276.224<br>ETHEREUM (ETH): 2.90479<br>ICON (ICX): 1388.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 669 | CONFIDENTIAL CREDITOR | 6237 | VOY-14843 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 54.8<br>APECOIN (APE): 1.111<br>BITCOIN (BTC): 0.000305<br>DOGECOIN (DOGE): 137<br>ETHEREUM (ETH): 0.1<br>SHIBAINU (SHIB): 581226.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 75 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 670 | CONFIDENTIAL CREDITOR | 6245 | VOY-14835 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | NERVOSNETWORK (CKB): 5591.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 671 | CONFIDENTIAL CREDITOR | 6246 | VOY-14854 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001657<br>ETHEREUM (ETH): 0.01962 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 672 | CONFIDENTIAL CREDITOR | 6282 | VOY-14890 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2092.8<br>ALGORAND (ALGO): 97.98<br>BITCOIN (BTC): 0.0039<br>BITTORRENT (BTT): 2621300<br>CELO (CELO): 70.772<br>POLKADOT (DOT): 33.003<br>ETHEREUM (ETH): 0.35207<br>HEDERAHASHGRAPH (HBAR): 76975.6<br>CHAINLINK (LINK): 44.33<br>LOCKEDLUNA (LLUNA): 21.875<br>TERRALUNA (LUNA): 9.375<br>LUNACLASSIC (LUNC): 30.3<br>DECENTRALAND (MANA): 100<br>POLYGON (MATIC): 1248.475<br>ORCHID (OXT): 467.5<br>SHIBAINU (SHIB): 1255065.5<br>SOLANA (SOL): 5.0376<br>STORMX (STMX): 51709.9<br>SUSHISWAP (SUSHI): 181.7465<br>USDCOIN (USDC): 1.11 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 673 | CONFIDENTIAL CREDITOR | 6311 | VOY-14913 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AVALANCHE (AVAX): 16.03<br>BITCOIN (BTC): 0.001038<br>VECHAIN (VET): 7010.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 674 | CONFIDENTIAL CREDITOR | 6312 | VOY-14894 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2.2<br>BITTORRENT (BTT): 57039720.1<br>DOGECOIN (DOGE): 58.6<br>POLYGON (MATIC): 0.622<br>SHIBAINU (SHIB): 1318538 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 675 | CONFIDENTIAL CREDITOR | 6324 | VOY-14919 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 2333243.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 676 | CONFIDENTIAL CREDITOR | 6328 | VOY-14914 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.002342<br>USDCOIN (USDC): 103.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 677 | CONFIDENTIAL CREDITOR | 6329 | VOY-14931 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.003222 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 678 | CONFIDENTIAL CREDITOR | 6339 | VOY-14921 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000516<br>VOYAGERTOKEN (VGX): 139.66 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 76 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 679 | CONFIDENTIAL CREDITOR | 6342 | VOY-14934 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 7.1 BITCOIN (BTC): 0.046982 POLKADOT (DOT): 30.009 ETHEREUM (ETH): 2.64775 CHAINLINK (LINK): 9.04 POLYGON (MATIC): 186.161 SHIBAINU (SHIB): 1002506.2 SOLANA (SOL): 29.0606 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 680 | CONFIDENTIAL CREDITOR | 6343 | VOY-14917 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AVALANCHE (AVAX): 63.31 SANDBOX (SAND): 446.1416 SHIBAINU (SHIB): 3091342.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 681 | CONFIDENTIAL CREDITOR | 6345 | VOY-14951 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 613.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 682 | CONFIDENTIAL CREDITOR | 6356 | VOY-14958 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | NERVOSNETWORK (CKB): 17757 FANTOM (FTM): 1448.805 HEDERAHASHGRAPH (HBAR): 12726.6 LOCKEDLUNA (LLUNA): 4.781 TERRALUNA (LUNA): 2.049 LUNACLASSIC (LUNC): 6.6 VECHAIN (VET): 11975.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 683 | CONFIDENTIAL CREDITOR | 6379 | VOY-14953 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2657.8 TERRALUNA (LUNA): 2.999 LUNACLASSIC (LUNC): 196223.3 SHIBAINU (SHIB): 96357758.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 684 | CONFIDENTIAL CREDITOR | 6384 | VOY-14966 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 295.5 DIGIBYTE (DGB): 3026 DOGECOIN (DOGE): 6497.8 ETHEREUM (ETH): 3.578474589 TERRALUNA (LUNA): 3.161 LUNACLASSIC (LUNC): 206821.7 POLYGON (MATIC): 708.732 SHIBAINU (SHIB): 6863295.9 TRON (TRX): 870.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 685 | CONFIDENTIAL CREDITOR | 6401 | VOY-14983 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 5.2 ALGORAND (ALGO): 7.31 BITTORRENT (BTT): 433400 HEDERAHASHGRAPH (HBAR): 1.3 DECENTRALAND (MANA): 775.73 POLYGON (MATIC): 1.082 SHIBAINU (SHIB): 388094849.5 STORMX (STMX): 9.7 VERGE (XVG): 0.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 686 | CONFIDENTIAL CREDITOR | 6412 | VOY-15001 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 29.679 TERRALUNA (LUNA): 12.72 LUNACLASSIC (LUNC): 4388224.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 687 | CONFIDENTIAL CREDITOR | 6433 | VOY-15007 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 44.4 DOGECOIN (DOGE): 98.4 IOTA (IOT): 49.61 LITECOIN (LTC): 0.34921 TRON (TRX): 216.4 VECHAIN (VET): 676.7 VERGE (XVG): 334.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 77 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 688 | CONFIDENTIAL CREDITOR | 6434 | VOY-15016 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1012.9<br>BITCOIN (BTC): 0.075916<br>ETHEREUM (ETH): 4.08774<br>FILECOIN (FIL): 6.41 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 689 | CONFIDENTIAL CREDITOR | 6436 | VOY-15014 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000743<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 123.79<br>VOYAGERTOKEN (VGX): 578.17 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 690 | CONFIDENTIAL CREDITOR | 6450 | VOY-15036 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 42013600<br>DAI(DAI): 43.54<br>DIGIBYTE (DGB): 1268.3<br>DOGECOIN (DOGE): 2.1<br>TRON (TRX): 369.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 691 | CONFIDENTIAL CREDITOR | 6457 | VOY-15055 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | COSMOS (ATOM): 2.506<br>AVALANCHE (AVAX): 0.11<br>BITCOIN (BTC): 0.009337<br>DOGECOIN (DOGE): 4395.1<br>POLKADOT (DOT): 3.711<br>ENJIN (ENJ): 39.93<br>ETHEREUM (ETH): 0.12007<br>HEDERAHASHGRAPH (HBAR): 340.6<br>TERRALUNA (LUNA): 1.242<br>LUNACLASSIC (LUNC): 1.2<br>DECENTRALAND (MANA): 38.01<br>SHIBAINU (SHIB): 660501.9<br>SOLANA (SOL): 0.1385<br>STELLARLUMENS (XLM): 78.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 692 | CONFIDENTIAL CREDITOR | 6462 | VOY-15060 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.170578<br>DASH (DASH): 5.895<br>DOGECOIN (DOGE): 2427<br>ETHEREUM (ETH): 0.97745<br>LITECOIN (LTC): 12.43382 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 693 | CONFIDENTIAL CREDITOR | 6466 | VOY-15056 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00011<br>ETHEREUM (ETH): 0.03681<br>LOCKEDLUNA (LLUNA): 151.662<br>POLYGON (MATIC): 2.43<br>SOLANA (SOL): 0.2932<br>VOYAGERTOKEN (VGX): 687.92 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 694 | CONFIDENTIAL CREDITOR | 6468 | VOY-15054 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 3.285<br>LUNACLASSIC (LUNC): 214952.2<br>VECHAIN (VET): 71547.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 695 | CONFIDENTIAL CREDITOR | 6491 | VOY-15093 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 43.9<br>BITCOIN (BTC): 0.288767<br>ETHEREUM (ETH): 1.82077<br>POLYGON (MATIC): 21.289 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 696 | CONFIDENTIAL CREDITOR | 6493 | VOY-15091 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | NERVOSNETWORK (CKB): 134203.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 78 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 697 | CONFIDENTIAL CREDITOR | 6494 | VOY-15098 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 393.2 BITCOIN (BTC): 0.000437 BITTORRENT (BTT): 278102100 DOGECOIN (DOGE): 500 LOCKEDLUNA (LLUNA): 5.424 TERRALUNA (LUNA): 2.325 LUNACLASSIC (LUNC): 506914.7 SHIBAINU (SHIB): 4694835.6 VECHAIN (VET): 9510.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 698 | CONFIDENTIAL CREDITOR | 6501 | VOY-15083 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.006313 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 699 | CONFIDENTIAL CREDITOR | 6507 | VOY-15115 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | POLKADOT (DOT): 377.48 LOCKEDLUNA (LLUNA): 257.954 USDCOIN (USDC): 105.39 VOYAGERTOKEN (VGX): 2848.62 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 700 | CONFIDENTIAL CREDITOR | 6523 | VOY-15097 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2504.9 BITCOIN (BTC): 0.117089 DOGECOIN (DOGE): 4092.8 POLKADOT (DOT): 0.175 ETHEREUM (ETH): 0.3206 CHAINLINK (LINK): 0.04 TERRALUNA (LUNA): 0.803 LUNACLASSIC (LUNC): 52580.1 DECENTRALAND (MANA): 0.33 POLYGON (MATIC): 0.8 OCEANPROTOCOL (OCEAN): 92.38 SHIBAINU (SHIB): 54862379 SOLANA (SOL): 0.0042 UNISWAP (UNI): 0.064 USDCOIN (USDC): 63.26 VOYAGERTOKEN (VGX): 10963.5 VERGE (XVG): 14866.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 701 | CONFIDENTIAL CREDITOR | 6527 | VOY-15131 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 70.5 BITCOIN (BTC): 0.000387 BITTORRENT (BTT): 701575600 TERRALUNA (LUNA): 2.285 LUNACLASSIC (LUNC): 251305 SHIBAINU (SHIB): 46180736.2 STORMX (STMX): 3041.3 VERGE (XVG): 2023.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 702 | CONFIDENTIAL CREDITOR | 6548 | VOY-15154 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AXIEINFINITY (AXS): 4.54664 TERRALUNA (LUNA): 5.397 LUNACLASSIC (LUNC): 121096.3 DECENTRALAND (MANA): 17.03 SANDBOX (SAND): 12.536 SHIBAINU (SHIB): 1928440.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 79 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 703 | CONFIDENTIAL CREDITOR | 6558 | VOY-15144 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1873.5<br>ALGORAND (ALGO): 545.82<br>COSMOS (ATOM): 3.722<br>AVALANCHE (AVAX): 4.7<br>AXIEINFINITY (AXS): 0.78792<br>BITCOIN (BTC): 0.129919<br>BITTORRENT (BTT): 20012400<br>CHILIZ (CHZ): 1390.4142<br>DOGECOIN (DOGE): 3459.8<br>POLKADOT (DOT): 103.835<br>ENJIN (ENJ): 466.04<br>ETHEREUMCLASSIC (ETC): 1.57<br>ETHEREUM (ETH): 3.12066<br>FANTOM (FTM): 278.519<br>HEDERAHASHGRAPH (HBAR): 272.4<br>CHAINLINK (LINK): 73.97<br>LOCKEDLUNA (LLUNA): 49.834<br>LITECOIN (LTC): 5.17837<br>TERRALUNA (LUNA): 21.358<br>LUNACLASSIC (LUNC): 69.1<br>DECENTRALAND (MANA): 93.65<br>POLYGON (MATIC): 2107.97<br>SHIBAINU (SHIB): 15158077.1<br>SOLANA (SOL): 17.7041<br>STORMX (STMX): 23902.6<br>UNISWAP (UNI): 38.645<br>VECHAIN (VET): 755<br>VOYAGERTOKEN (VGX): 268.31<br>STELLARLUMENS (XLM): 1465.7<br>TEZOS (XTZ): 195.78 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 704 | CONFIDENTIAL CREDITOR | 6559 | VOY-15111 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.088401<br>DOGECOIN (DOGE): 8545<br>ETHEREUM (ETH): 0.52926<br>LITECOIN (LTC): 5.77171 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 705 | CONFIDENTIAL CREDITOR | 6561 | VOY-15167 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001391<br>ETHEREUM (ETH): 0.01492<br>LUNACLASSIC (LUNC): 1582528.8<br>USDCOIN (USDC): 412.02 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 706 | CONFIDENTIAL CREDITOR | 6566 | VOY-15172 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2.7<br>BITCOIN (BTC): 2.659012<br>ETHEREUM (ETH): 20.22503<br>CHAINLINK (LINK): 0.18<br>SHIBAINU (SHIB): 16497.9<br>USDCOIN (USDC): 14.08 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 707 | CONFIDENTIAL CREDITOR | 6568 | VOY-15170 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated | CARDANO (ADA): 1.8<br>BITCOIN (BTC): 0.000576<br>SHIBAINU (SHIB): 53167.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 708 | CONFIDENTIAL CREDITOR | 6575 | VOY-15153 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 426.4<br>BITCOIN (BTC): 0.000052<br>BITTORRENT (BTT): 24407500<br>CHILIZ (CHZ): 208.5392<br>ETHEREUM (ETH): 0.04309<br>SHIBAINU (SHIB): 8053406.4<br>SKALE (SKL): 471.39<br>STORMX (STMX): 3278.9<br>VECHAIN (VET): 624.2<br>VOYAGERTOKEN (VGX): 4.94 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 80 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 709 | CONFIDENTIAL CREDITOR | 6577 | VOY-15151 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000596 LITECOIN (LTC): 3.68445 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 710 | CONFIDENTIAL CREDITOR | 6584 | VOY-15192 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2028.9 BITTORRENT (BTT): 1074074074 ETHEREUMCLASSIC (ETC): 63.87 SOLANA (SOL): 17.6553 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 711 | CONFIDENTIAL CREDITOR | 6599 | VOY-15197 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 477 BITCOIN (BTC): 0.000497 DOGECOIN (DOGE): 2982.6 RIPPLE (XRP): 3041.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 712 | CONFIDENTIAL CREDITOR | 6617 | VOY-15205 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 7621.4 AVALANCHE (AVAX): 6.95 BITCOIN (BTC): 0.043071 DOGECOIN (DOGE): 5844.5 POLKADOT (DOT): 150.014 ELROND (EGLD): 14.7066 ETHEREUM (ETH): 1.06235 LOCKEDLUNA (LLUNA): 33.247 LITECOIN (LTC): 20.43193 TERRALUNA (LUNA): 14.249 VOYAGERTOKEN (VGX): 1327.35 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 713 | CONFIDENTIAL CREDITOR | 6623 | VOY-15225 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VECHAIN (VET): 6722 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 714 | CONFIDENTIAL CREDITOR | 6630 | VOY-15228 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001822 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 715 | CONFIDENTIAL CREDITOR | 6635 | VOY-15213 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 501.2 BITCOIN (BTC): 0.00449 ETHEREUM (ETH): 0.18628 VECHAIN (VET): 3564.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 716 | CONFIDENTIAL CREDITOR | 6643 | VOY-15241 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1353.1 POLKADOT (DOT): 30.207 FANTOM (FTM): 1000.412 ONTOLOGY (ONT): 1000.06 SHIBAINU (SHIB): 31980374.3 SOLANA (SOL): 10.0234 VECHAIN (VET): 4000 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 717 | CONFIDENTIAL CREDITOR | 6654 | VOY-15240 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 8.8 BITCOIN (BTC): 0.000418 USDCOIN (USDC): 19.43 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 718 | CONFIDENTIAL CREDITOR | 6655 | VOY-15229 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 64.7 BITCOIN (BTC): 0.000658 CHAINLINK (LINK): 1.15 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 81 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 719 | CONFIDENTIAL CREDITOR | 6666 | VOY-15264 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 1457746300 ELROND (EGLD): 1.103 LOCKEDLUNA (LLUNA): 5.909 TERRALUNA (LUNA): 2.533 LUNACLASSIC (LUNC): 9306018.9 ONTOLOGY (ONT): 116.44 ORCHID (OXT): 326.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 720 | CONFIDENTIAL CREDITOR | 6668 | VOY-15262 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 270.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 721 | CONFIDENTIAL CREDITOR | 6670 | VOY-15260 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 0.06744 LUNACLASSIC (LUNC): 32.3 VECHAIN (VET): 15198.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 722 | CONFIDENTIAL CREDITOR | 6672 | VOY-15258 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 5.638 BITCOIN (BTC): 0.000859 DOGECOIN (DOGE): 14885.2 LUNACLASSIC (LUNC): 662.6 SHIBAINU (SHIB): 85294407.1 SOLANA (SOL): 51.2341 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 723 | CONFIDENTIAL CREDITOR | 6690 | VOY-15275 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 0.021 AXIEINFINITY (AXS): 0.00002 BITCOINCASH (BCH): 10.44541 COMPOUND (COMP): 14.93089 POLKADOT (DOT): 0.368 HARVESTFINANCE (FARM): 54.36939 LOCKEDLUNA (LLUNA): 30.219 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 724 | CONFIDENTIAL CREDITOR | 6696 | VOY-15270 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 1001912300 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 725 | CONFIDENTIAL CREDITOR | 6701 | VOY-15291 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BANDPROTOCOL (BAND): 1.051 BITCOIN (BTC): 0.004108 DOGECOIN (DOGE): 33.7 ETHEREUM (ETH): 0.00464 FILECOIN (FIL): 0.14 OMGNETWORK (OMG): 0.82 SHIBAINU (SHIB): 132731.6 SERUM (SRM): 1.447 MONERO (XMR): 0.038 0X (ZRX): 7.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 726 | CONFIDENTIAL CREDITOR | 6702 | VOY-15301 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 307.9 BITCOIN (BTC): 0.065848 BITTORRENT (BTT): 15260870.3 DOGECOIN (DOGE): 2578.9 POLKADOT (DOT): 20.551 EOS (EOS): 11.86 ETHEREUMCLASSIC (ETC): 7.76 ETHEREUM (ETH): 0.99702 TERRALUNA (LUNA): 1.232 LUNACLASSIC (LUNC): 80528.5 POLYGON (MATIC): 13.811 STORMX (STMX): 369 TRON (TRX): 237.3 UNISWAP (UNI): 2.2 VOYAGERTOKEN (VGX): 104.09 STELLARLUMENS (XLM): 86.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 82 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 727 | CONFIDENTIAL CREDITOR | 6718 | VOY-15319 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001656 VECHAIN (VET): 760.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 728 | CONFIDENTIAL CREDITOR | 6724 | VOY-15314 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000527 HEDERAHASHGRAPH (HBAR): 7709.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 729 | CONFIDENTIAL CREDITOR | 6733 | VOY-15331 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 106.2 BITCOIN (BTC): 0.021617 USDCOIN (USDC): 103.8 VOYAGERTOKEN (VGX): 1674.78 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 730 | CONFIDENTIAL CREDITOR | 6734 | VOY-15340 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 10529.4 APECOIN (APE): 1.548 ETHEREUM (ETH): 0.66351 GALA (GALA): 401.1894 TERRALUNA (LUNA): 31.422 LUNACLASSIC (LUNC): 334531.5 POLYGON (MATIC): 1118.621 PERPETUALPROTOCOL (PERP): 278.554 SANDBOX (SAND): 94.3761 SHIBAINU (SHIB): 10926026.4 SOLANA (SOL): 0.0186 SPELLTOKEN (SPELL): 172254.3 DFI.MONEY (YFII): 0.13351 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 731 | CONFIDENTIAL CREDITOR | 6735 | VOY-15329 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 22511242.1 USDCOIN (USDC): 115.04 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 732 | CONFIDENTIAL CREDITOR | 6741 | VOY-15323 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 63.5 BITTORRENT (BTT): 61806897.7 NERVOSNETWORK (CKB): 12839.8 DOGECOIN (DOGE): 1533.4 ENJIN (ENJ): 20 DECENTRALAND (MANA): 7.26 POLYGON (MATIC): 100.632 SANDBOX (SAND): 4.7568 SHIBAINU (SHIB): 8872375 STORMX (STMX): 12000.8 VECHAIN (VET): 6141.5 VOYAGERTOKEN (VGX): 204.19 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 733 | CONFIDENTIAL CREDITOR | 6750 | VOY-15324 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000437 DOGECOIN (DOGE): 66.7 ETHEREUM (ETH): 0.01384 HEDERAHASHGRAPH (HBAR): 587.1 SHIBAINU (SHIB): 5629002.5 STORMX (STMX): 9911.4 VECHAIN (VET): 1120.2 VOYAGERTOKEN (VGX): 18.41 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 734 | CONFIDENTIAL CREDITOR | 6752 | VOY-15358 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | LOCKEDLUNA (LLUNA): 14.213 TERRALUNA (LUNA): 6.092 LUNACLASSIC (LUNC): 1328759.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 83 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 735 | CONFIDENTIAL CREDITOR | 6760 | VOY-15350 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | NERVOSNETWORK (CKB): 46304.6<br>CHAINLINK (LINK): 127.24<br>SHIBAINU (SHIB): 12557392.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 736 | CONFIDENTIAL CREDITOR | 6762 | VOY-15348 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000682<br>HEDERAHASHGRAPH (HBAR): 4164 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 737 | CONFIDENTIAL CREDITOR | 6778 | VOY-15368 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 444.2<br>BITCOIN (BTC): 0.002117<br>STORMX (STMX): 355.8<br>VECHAIN (VET): 2396.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 738 | CONFIDENTIAL CREDITOR | 6779 | VOY-15359 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 442<br>ALGORAND (ALGO): 6447.88<br>BITCOIN (BTC): 0.000057<br>POLKADOT (DOT): 384.326<br>HEDERAHASHGRAPH (HBAR): 16403.8<br>SOLANA (SOL): 18.9537<br>STORMX (STMX): 6591<br>USDCOIN (USDC): 418.56<br>VOYAGERTOKEN (VGX): 6242.04<br>STELLARLUMENS (XLM): 19137 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 739 | CONFIDENTIAL CREDITOR | 6791 | VOY-15383 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 8034.5<br>NERVOSNETWORK (CKB): 5458.3<br>DIGIBYTE (DGB): 4229.8<br>HEDERAHASHGRAPH (HBAR): 525.8<br>LOCKEDLUNA (LLUNA): 5.526<br>TERRALUNA (LUNA): 2.369<br>LUNACLASSIC (LUNC): 516592.5<br>SANDBOX (SAND): 38.4989<br>SOLANA (SOL): 2.0489<br>TRON (TRX): 2761.7<br>VECHAIN (VET): 1657.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 740 | CONFIDENTIAL CREDITOR | 6796 | VOY-15386 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | NERVOSNETWORK (CKB): 10617.2<br>SHIBAINU (SHIB): 3816793.8<br>STORMX (STMX): 18928.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 741 | CONFIDENTIAL CREDITOR | 6804 | VOY-15378 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 104.4<br>BITCOIN (BTC): 0.000517 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 742 | CONFIDENTIAL CREDITOR | 6816 | VOY-15410 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | RIPPLE (XRP): 3497.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 743 | CONFIDENTIAL CREDITOR | 6819 | VOY-15425 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 124029699.9<br>SHIBAINU (SHIB): 10562449<br>TRON (TRX): 1748.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 84 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 744 | CONFIDENTIAL CREDITOR | 6840 | VOY-15414 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000447<br>BITTORRENT (BTT): 165004300 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 745 | CONFIDENTIAL CREDITOR | 6842 | VOY-15447 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 1.038577<br>POLKADOT (DOT): 40.695<br>SHIBAINU (SHIB): 105907448.3<br>USDCOIN (USDC): 1246.37<br>VOYAGERTOKEN (VGX): 3389.81 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 746 | CONFIDENTIAL CREDITOR | 6850 | VOY-15440 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.044807<br>SHIBAINU (SHIB): 36334.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 747 | CONFIDENTIAL CREDITOR | 6853 | VOY-15427 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000521<br>BITTORRENT (BTT): 5160500<br>DIGIBYTE (DGB): 36119.2<br>ETHEREUM (ETH): 0.00635<br>SHIBAINU (SHIB): 42217352<br>TRON (TRX): 239.8<br>VOYAGERTOKEN (VGX): 1139.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 748 | CONFIDENTIAL CREDITOR | 6861 | VOY-15455 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1835.9<br>ALGORAND (ALGO): 646.16<br>CELO (CELO): 1017.642<br>DOGECOIN (DOGE): 3617.6<br>ETHEREUMCLASSIC (ETC): 13.81<br>ETHEREUM (ETH): 1.00289<br>FANTOM (FTM): 427.891<br>LOCKEDLUNA (LLUNA): 27.873<br>TERRALUNA (LUNA): 11.946<br>LUNACLASSIC (LUNC): 6262838.3<br>DECENTRALAND (MANA): 343.72<br>SANDBOX (SAND): 309.0761<br>SOLANA (SOL): 12.412 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 749 | CONFIDENTIAL CREDITOR | 6873 | VOY-15479 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000429<br>BITTORRENT (BTT): 216371587.8<br>DOGECOIN (DOGE): 5.4<br>SHIBAINU (SHIB): 42685603.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 750 | CONFIDENTIAL CREDITOR | 6879 | VOY-15473 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 465.9<br>BITCOIN (BTC): 0.001692<br>SHIBAINU (SHIB): 29997281.8<br>VOYAGERTOKEN (VGX): 114.43 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 751 | CONFIDENTIAL CREDITOR | 6881 | VOY-15471 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000051<br>USDCOIN (USDC): 67.94 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 752 | CONFIDENTIAL CREDITOR | 6882 | VOY-15480 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000547 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 85 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 753 | CONFIDENTIAL CREDITOR | 6890 | VOY-15472 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000546<br>HEDERAHASHGRAPH (HBAR): 8033.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 754 | CONFIDENTIAL CREDITOR | 6892 | VOY-15470 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 2962962.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 755 | CONFIDENTIAL CREDITOR | 6898 | VOY-15494 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | BITCOIN (BTC): 0.014519<br>BITTORRENT (BTT): 39083971.3<br>DOGECOIN (DOGE): 1726.1<br>GOLEM (GLM): 81.63<br>IOTA (IOT): 25.45<br>DECENTRALAND (MANA): 28.97<br>SANDBOX (SAND): 30.0265<br>SHIBAINU (SHIB): 7196350.6<br>TRON (TRX): 633<br>USDCOIN (USDC): 10108.45<br>VOYAGERTOKEN (VGX): 5.27<br>TEZOS (XTZ): 62.92<br>0X (ZRX): 76.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 756 | CONFIDENTIAL CREDITOR | 6899 | VOY-15489 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 54731400<br>TRON (TRX): 1275.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 757 | CONFIDENTIAL CREDITOR | 6900 | VOY-15500 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 70088400<br>SHIBAINU (SHIB): 80582378.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 758 | CONFIDENTIAL CREDITOR | 6913 | VOY-15511 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 17391688.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 759 | CONFIDENTIAL CREDITOR | 6916 | VOY-15518 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DECENTRALAND (MANA): 72.06 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 760 | CONFIDENTIAL CREDITOR | 6918 | VOY-15515 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 9.1<br>BITCOIN (BTC): 0.009639<br>BITTORRENT (BTT): 15955128.7<br>NERVOSNETWORK (CKB): 1461.7<br>DOGECOIN (DOGE): 73.2<br>ETHEREUM (ETH): 0.0621<br>THEGRAPH(GRT): 15.64<br>TERRALUNA (LUNA): 1.974<br>LUNACLASSIC (LUNC): 129021.5<br>DECENTRALAND (MANA): 3.14<br>SHIBAINU (SHIB): 2140193.5<br>USDCOIN (USDC): 1370.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 761 | CONFIDENTIAL CREDITOR | 6919 | VOY-15505 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1786.7<br>SHIBAINU (SHIB): 17194346.1<br>VOYAGERTOKEN (VGX): 95.37<br>RIPPLE (XRP): 618.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 86 of 224

**Schedule 7 Part 1**

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 762 | CONFIDENTIAL CREDITOR | 6931 | VOY-15529 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 13.257<br>TERRALUNA (LUNA): 5.682<br>SHIBAINU (SHIB): 10410468.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 763 | CONFIDENTIAL CREDITOR | 6933 | VOY-15527 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 366.4<br>BITCOIN (BTC): 0.003835<br>EOS (EOS): 35.37<br>ETHEREUMCLASSIC (ETC): 2<br>ETHEREUM (ETH): 0.10794<br>ICON (ICX): 101<br>STORMX (STMX): 2228.8<br>VECHAIN (VET): 493.8<br>VOYAGERTOKEN (VGX): 35.67<br>STELLARLUMENS (XLM): 79.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 764 | CONFIDENTIAL CREDITOR | 6936 | VOY-15534 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000424<br>BITTORRENT (BTT): 496243300<br>DOGECOIN (DOGE): 740.4<br>LOCKEDLUNA (LLUNA): 21.788<br>TERRALUNA (LUNA): 9.338<br>LUNACLASSIC (LUNC): 2035460.9<br>SHIBAINU (SHIB): 134574608.5<br>STORMX (STMX): 3741.9<br>STELLARLUMENS (XLM): 291.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 765 | CONFIDENTIAL CREDITOR | 6944 | VOY-15526 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 887337600<br>ETHEREUM (ETH): 0.19917<br>TERRALUNA (LUNA): 3.545<br>LUNACLASSIC (LUNC): 231935.5<br>SHIBAINU (SHIB): 51472264.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 766 | CONFIDENTIAL CREDITOR | 6957 | VOY-15538 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | IOTA (IOT): 72<br>SHIBAINU (SHIB): 269469.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 767 | CONFIDENTIAL CREDITOR | 6958 | VOY-15548 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | ETHEREUM (ETH): 1.26594<br>VOYAGERTOKEN (VGX): 6.43 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 768 | CONFIDENTIAL CREDITOR | 6966 | VOY-15540 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 10055.7<br>ALGORAND (ALGO): 0.85<br>BITCOIN (BTC): 1.286269<br>NERVOSNETWORK (CKB): 101121.4<br>POLKADOT (DOT): 504.285<br>ETHEREUM (ETH): 14.48201<br>CHAINLINK (LINK): 501.22<br>LOCKEDLUNA (LLUNA): 36.578<br>POLYGON (MATIC): 10034.361<br>SHIBAINU (SHIB): 10774.2<br>SOLANA (SOL): 0.0774<br>USDCOIN (USDC): 32.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 769 | CONFIDENTIAL CREDITOR | 6967 | VOY-15565 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | CHAINLINK (LINK): 12.54<br>LOCKEDLUNA (LLUNA): 10.669<br>LUNACLASSIC (LUNC): 1000254.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 87 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 770 | CONFIDENTIAL CREDITOR | 6980 | VOY-15562 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 0.6<br>DOGECOIN (DOGE): 2813.9<br>HEDERAHASHGRAPH (HBAR): 25.6<br>SHIBAINU (SHIB): 7067722.2<br>STORMX (STMX): 0.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 771 | CONFIDENTIAL CREDITOR | 6982 | VOY-15560 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 689.3<br>BITCOIN (BTC): 0.000447<br>BITTORRENT (BTT): 138804200<br>DOGECOIN (DOGE): 7379.4<br>ETHEREUMCLASSIC (ETC): 7.96<br>SHIBAINU (SHIB): 13003901.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 772 | CONFIDENTIAL CREDITOR | 6989 | VOY-15579 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 4282.7<br>BITCOINCASH (BCH): 1.46108<br>BITCOIN (BTC): 0.000494<br>DOGECOIN (DOGE): 483570.7<br>POLKADOT (DOT): 469.281<br>ETHEREUMCLASSIC (ETC): 14.15<br>ETHEREUM (ETH): 3.4781<br>POLYGON (MATIC): 1152.618<br>SHIBAINU (SHIB): 38171486.1<br>SOLANA (SOL): 58.0542<br>USDCOIN (USDC): 1217.93<br>VOYAGERTOKEN (VGX): 5062.79 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 773 | CONFIDENTIAL CREDITOR | 6991 | VOY-15577 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 18<br>BITCOIN (BTC): 0.002028<br>CHILIZ (CHZ): 88.7181<br>DOGECOIN (DOGE): 476.5<br>SHIBAINU (SHIB): 1377410.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 774 | CONFIDENTIAL CREDITOR | 6993 | VOY-15575 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.84 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 775 | CONFIDENTIAL CREDITOR | 6997 | VOY-15571 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 238.8<br>BITCOIN (BTC): 0.000433<br>BITTORRENT (BTT): 28300100<br>NERVOSNETWORK (CKB): 883.7<br>SHIBAINU (SHIB): 9793852.7<br>STORMX (STMX): 716.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 776 | CONFIDENTIAL CREDITOR | 7003 | VOY-15595 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 71939300<br>SHIBAINU (SHIB): 32583258.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 777 | CONFIDENTIAL CREDITOR | 7026 | VOY-15628 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000659<br>BITTORRENT (BTT): 173913043.4<br>LOCKEDLUNA (LLUNA): 109.777<br>TERRALUNA (LUNA): 47.048<br>LUNACLASSIC (LUNC): 10262179.3<br>SHIBAINU (SHIB): 149064468.6<br>STORMX (STMX): 5050.3<br>TRON (TRX): 5143.1<br>STELLARLUMENS (XLM): 2683.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 88 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 778 | CONFIDENTIAL CREDITOR | 7027 | VOY-15613 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 543.8<br>APECOIN (APE): 10.607<br>BITCOIN (BTC): 0.00004<br>POLKADOT (DOT): 24.075<br>HEDERAHASHGRAPH (HBAR): 739.1<br>DECENTRALAND (MANA): 75.91<br>SHIBAINU (SHIB): 1577287<br>SOLANA (SOL): 0.0045<br>VECHAIN (VET): 788.7<br>VOYAGERTOKEN (VGX): 31.36 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 779 | CONFIDENTIAL CREDITOR | 7032 | VOY-15622 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 199.85<br>SHIBAINU (SHIB): 602.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 780 | CONFIDENTIAL CREDITOR | 7045 | VOY-15631 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.001418<br>DOGECOIN (DOGE): 707.9<br>ETHEREUM (ETH): 0.03757<br>CHAINLINK (LINK): 2.94<br>USDCOIN (USDC): 232.65 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 781 | CONFIDENTIAL CREDITOR | 7048 | VOY-15642 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 428.8<br>BITCOIN (BTC): 0.141502 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 782 | CONFIDENTIAL CREDITOR | 7059 | VOY-15653 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 19209300<br>TRON (TRX): 169 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 783 | CONFIDENTIAL CREDITOR | 7072 | VOY-15654 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | VECHAIN (VET): 8453.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 784 | CONFIDENTIAL CREDITOR | 7096 | VOY-15702 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 7.8<br>BITCOIN (BTC): 0.001504<br>DOGECOIN (DOGE): 36.9<br>SHIBAINU (SHIB): 1336898.3<br>UNISWAP (UNI): 1.005 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 785 | CONFIDENTIAL CREDITOR | 7099 | VOY-15685 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 523.9<br>LOCKEDLUNA (LLUNA): 5.77<br>LUNACLASSIC (LUNC): 79.95<br>TERRALUNA (LUNA): 3.95 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 786 | CONFIDENTIAL CREDITOR | 7100 | VOY-15698 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.002383<br>POLKADOT (DOT): 256.229<br>ETHEREUM (ETH): 0.01073<br>LITECOIN (LTC): 57.7538<br>SOLANA (SOL): 24.2089<br>USDCOIN (USDC): 64.06<br>VOYAGERTOKEN (VGX): 4.39 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 787 | CONFIDENTIAL CREDITOR | 7123 | VOY-15697 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.015393<br>DECENTRALAND (MANA): 26.62 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 89 of 224

**Schedule 3**

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 788 | CONFIDENTIAL CREDITOR | 7126 | VOY-15708 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 112428524.1 BITTORRENT (BTT): 219829500 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 789 | CONFIDENTIAL CREDITOR | 7139 | VOY-15717 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | POLKADOT (DOT): 65.148 LOCKEDLUNA (LLUNA): 16.588 TERRALUNA (LUNA): 7.109 LUNACLASSIC (LUNC): 23 UNISWAP (UNI): 9.536 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 790 | CONFIDENTIAL CREDITOR | 7148 | VOY-15722 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.041163 DOGECOIN (DOGE): 4487.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 791 | CONFIDENTIAL CREDITOR | 7150 | VOY-15756 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 33.9 BITCOIN (BTC): 0.000467 DOGECOIN (DOGE): 176.6 SHIBAINU (SHIB): 1927325.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 792 | CONFIDENTIAL CREDITOR | 7167 | VOY-15761 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 58786200 NERVOSNETWORK (CKB): 987.2 LITECOIN (LTC): 2.6769 USDCOIN (USDC): 4.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 793 | CONFIDENTIAL CREDITOR | 7177 | VOY-15751 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.009214 POLKADOT (DOT): 49.946 ENJIN (ENJ): 594.6 ETHEREUM (ETH): 1.0056 HEDERAHASHGRAPH (HBAR): 6155.3 DECENTRALAND (MANA): 414.41 POLYGON (MATIC): 3417.133 SANDBOX (SAND): 297.8103 SHIBAINU (SHIB): 77714192.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 794 | CONFIDENTIAL CREDITOR | 7179 | VOY-15785 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1030.8 BITCOIN (BTC): 0.073848 ETHEREUM (ETH): 0.32068 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 795 | CONFIDENTIAL CREDITOR | 7186 | VOY-15792 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | TERRALUNA (LUNA): 0.019 LUNACLASSIC (LUNC): 14660754.7 SANDBOX (SAND): 337.3503 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 796 | CONFIDENTIAL CREDITOR | 7190 | VOY-15788 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.244472 USDCOIN (USDC): 1.21 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 797 | CONFIDENTIAL CREDITOR | 7193 | VOY-15771 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.002763 SHIBAINU (SHIB): 3146080.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 90 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 798 | CONFIDENTIAL CREDITOR | 7196 | VOY-15782 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.003236 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 799 | CONFIDENTIAL CREDITOR | 7198 | VOY-15780 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | POLKADOT (DOT): 1.176 ETHEREUM (ETH): 0.10551 SHIBAINU (SHIB): 837947.8 VECHAIN (VET): 2352.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 800 | CONFIDENTIAL CREDITOR | 7207 | VOY-15789 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITTORRENT (BTT): 358008700 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 801 | CONFIDENTIAL CREDITOR | 7216 | VOY-15804 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.166875 POLKADOT (DOT): 21.856 HEDERAHASHGRAPH (HBAR): 1530.2 SHIBAINU (SHIB): 2572992.7 SOLANA (SOL): 8.1011 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 802 | CONFIDENTIAL CREDITOR | 7237 | VOY-15817 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001198 ETHEREUM (ETH): 0.03569 TERRALUNA (LUNA): 2.691 LUNACLASSIC (LUNC): 2.6 USDCOIN (USDC): 152.25 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 803 | CONFIDENTIAL CREDITOR | 7247 | VOY-15816 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 520.3 POLKADOT (DOT): 126.653 LOCKEDLUNA (LLUNA): 25.976 TERRALUNA (LUNA): 11.133 LUNACLASSIC (LUNC): 2428589.5 DECENTRALAND (MANA): 2531.18 SHIBAINU (SHIB): 167230259.1 VOYAGERTOKEN (VGX): 3350.44 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 804 | CONFIDENTIAL CREDITOR | 7251 | VOY-15842 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | EOS (EOS): 103.81 ETHEREUMCLASSIC (ETC): 1 STELLARLUMENS (XLM): 2062.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 805 | CONFIDENTIAL CREDITOR | 7260 | VOY-15837 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 317.6 BITCOIN (BTC): 0.020891 BITTORRENT (BTT): 77177400 DOGECOIN (DOGE): 2927.5 POLKADOT (DOT): 37.42 ETHEREUM (ETH): 0.1922 SHIBAINU (SHIB): 66054040 VOYAGERTOKEN (VGX): 557.84 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 806 | CONFIDENTIAL CREDITOR | 7265 | VOY-15827 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1498 BITCOINCASH (BCH): 1.06206 BITCOIN (BTC): 0.019719 POLKADOT (DOT): 34.714 ETHEREUM (ETH): 0.55945 HEDERAHASHGRAPH (HBAR): 1807.8 CHAINLINK (LINK): 22.36 VERGE (XVG): 11049.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 807 | CONFIDENTIAL CREDITOR | 7266 | VOY-15832 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000659 DOGECOIN (DOGE): 1836.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 808 | CONFIDENTIAL CREDITOR | 7272 | VOY-15862 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 8.504<br>TERRALUNA (LUNA): 3.645<br>LUNACLASSIC (LUNC): 794530.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 809 | CONFIDENTIAL CREDITOR | 7273 | VOY-15857 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 6.243 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 810 | CONFIDENTIAL CREDITOR | 7274 | VOY-15860 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.004567 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 811 | CONFIDENTIAL CREDITOR | 7276 | VOY-15858 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 300508100<br>TRON (TRX): 1088.4<br>VECHAIN (VET): 1545.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 812 | CONFIDENTIAL CREDITOR | 7281 | VOY-15848 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000652<br>DOGECOIN (DOGE): 3001.2<br>SHIBAINU (SHIB): 28981413.1<br>SOLANA (SOL): 5.1933 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 813 | CONFIDENTIAL CREDITOR | 7307 | VOY-15902 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 64.4<br>BITCOIN (BTC): 0.037149<br>DOGECOIN (DOGE): 400.6<br>ELROND (EGLD): 2.2544<br>EOS (EOS): 20.28<br>ETHEREUM (ETH): 1.35002<br>UNISWAP (UNI): 3.723<br>USDCOIN (USDC): 110.19<br>STELLARLUMENS (XLM): 286.5<br>MONERO (XMR): 0.783 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 814 | CONFIDENTIAL CREDITOR | 7319 | VOY-15882 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 295896836.8<br>DOGECOIN (DOGE): 9921.7<br>LOCKEDLUNA (LLUNA): 4.183<br>LUNACLASSIC (LUNC): 391000.6<br>STORMX (STMX): 34617.8<br>VECHAIN (VET): 37692.3<br>VOYAGERTOKEN (VGX): 500.58<br>STELLARLUMENS (XLM): 13687.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 815 | CONFIDENTIAL CREDITOR | 7327 | VOY-15925 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DECENTRALAND (MANA): 409.61<br>POLYGON (MATIC): 106.707<br>SHIBAINU (SHIB): 46027533.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 816 | CONFIDENTIAL CREDITOR | 7337 | VOY-15907 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.517939<br>USDCOIN (USDC): 51.58 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 817 | CONFIDENTIAL CREDITOR | 7347 | VOY-15919 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | POLKADOT (DOT): 4.789<br>LOCKEDLUNA (LLUNA): 157.677<br>TERRALUNA (LUNA): 67.576<br>LUNACLASSIC (LUNC): 14739110.8<br>SHIBAINU (SHIB): 12345.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 92 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 818 | CONFIDENTIAL CREDITOR | 7352 | VOY-15927 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1176.1 AMP (AMP): 0.28 NERVOSNETWORK (CKB): 106.1 DYDX (DYDX): 0.0031 TERRALUNA (LUNA): 0.074 LUNACLASSIC (LUNC): 5024.1 SHIBAINU (SHIB): 877.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 819 | CONFIDENTIAL CREDITOR | 7362 | VOY-15951 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 14.679 LUNACLASSIC (LUNC): 1077420.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 820 | CONFIDENTIAL CREDITOR | 7365 | VOY-15944 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001368 VOYAGERTOKEN (VGX): 86 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 821 | CONFIDENTIAL CREDITOR | 7371 | VOY-15937 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 228 ALGORAND (ALGO): 102.44 BITCOIN (BTC): 0.023395 BITTORRENT (BTT): 17403600 DIGIBYTE (DGB): 2476.5 DOGECOIN (DOGE): 382.9 POLKADOT (DOT): 21.031 ETHEREUM (ETH): 0.47412 CHAINLINK (LINK): 10.05 TERRALUNA (LUNA): 0.104 LUNACLASSIC (LUNC): 0.1 SANDBOX (SAND): 2.9176 SHIBAINU (SHIB): 1990148.7 SOLANA (SOL): 3.0126 USDCOIN (USDC): 2.29 VECHAIN (VET): 595.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 822 | CONFIDENTIAL CREDITOR | 7372 | VOY-15941 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1404.5 ALGORAND (ALGO): 232.45 APECOIN (APE): 10 BITCOIN (BTC): 0.004955 POLKADOT (DOT): 5 ETHEREUMCLASSIC (ETC): 0.99 ETHEREUM (ETH): 0.55667 LOCKEDLUNA (LLUNA): 4.76 LITECOIN (LTC): 21.03069 TERRALUNA (LUNA): 4.122 LUNACLASSIC (LUNC): 2086671.6 DECENTRALAND (MANA): 49.34 POLYGON (MATIC): 150 SHIBAINU (SHIB): 46914545.5 SOLANA (SOL): 3 VOYAGERTOKEN (VGX): 601.46 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 823 | CONFIDENTIAL CREDITOR | 7373 | VOY-15936 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 151.6 BITCOIN (BTC): 0.005646 BITTORRENT (BTT): 81661200 DOGECOIN (DOGE): 643.4 POLKADOT (DOT): 2.823 ETHEREUM (ETH): 0.19445 LITECOIN (LTC): 0.04622 STORMX (STMX): 5283.1 USDCOIN (USDC): 428.68 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 93 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 824 | CONFIDENTIAL CREDITOR | 7375 | VOY-15972 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SANDBOX (SAND): 108.9333<br>VECHAIN (VET): 459138.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 825 | CONFIDENTIAL CREDITOR | 7380 | VOY-15969 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 463.5<br>KEEPNETWORK (KEEP): 231.57<br>LOCKEDLUNA (LLUNA): 28.243<br>TERRALUNA (LUNA): 12.104<br>LUNACLASSIC (LUNC): 4171549.3<br>SHIBAINU (SHIB): 21276651 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 826 | CONFIDENTIAL CREDITOR | 7382 | VOY-15967 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.76 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 827 | CONFIDENTIAL CREDITOR | 7391 | VOY-15954 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000695<br>BITTORRENT (BTT): 16177600<br>SHIBAINU (SHIB): 21439310.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 828 | CONFIDENTIAL CREDITOR | 7397 | VOY-15986 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 6814<br>BITCOIN (BTC): 0.348977<br>POLKADOT (DOT): 738.846<br>ETHEREUM (ETH): 4.08933<br>TERRALUNA (LUNA): 0.183<br>LUNACLASSIC (LUNC): 11979.2<br>SHIBAINU (SHIB): 19537713.3<br>USDCOIN (USDC): 510.45<br>VOYAGERTOKEN (VGX): 815.48 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 829 | CONFIDENTIAL CREDITOR | 7399 | VOY-15984 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.021013<br>DOGECOIN (DOGE): 1177.4<br>ETHEREUM (ETH): 0.05341<br>KAVA (KAVA): 37.007<br>SHIBAINU (SHIB): 80772383.5<br>SOLANA (SOL): 11.3787 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 830 | CONFIDENTIAL CREDITOR | 7403 | VOY-15980 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000337<br>CARDANO (ADA): 482.9<br>DOGECOIN (DOGE): 1730.5<br>ETHEREUMCLASSIC (ETC): 2.66<br>CHAINLINK (LINK): 5.03<br>STELLARLUMENS (XLM): 108.8<br>VECHAIN (VET): 439<br>EOS (EOS): 7.35 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 831 | CONFIDENTIAL CREDITOR | 7417 | VOY-15998 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 7720815.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 832 | CONFIDENTIAL CREDITOR | 7418 | VOY-15995 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 12667500<br>SHIBAINU (SHIB): 5463858.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 94 of 224

Schedule 1 to Exhibit
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 833 | CONFIDENTIAL CREDITOR | 7420 | VOY-15992 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 4<br>BITCOIN (BTC): 0.000465<br>DOGECOIN (DOGE): 106158.7<br>ETHEREUM (ETH): 0.00351<br>SHIBAINU (SHIB): 226079951.6<br>VOYAGERTOKEN (VGX): 1.26 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 834 | CONFIDENTIAL CREDITOR | 7428 | VOY-16006 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 1.2946<br>BITCOIN (BTC): 0.000051<br>PANCAKESWAP (CAKE): 56.134<br>ETHEREUM (ETH): 0.13546<br>DECENTRALAND (MANA): 324.08<br>SOLANA (SOL): 1.6303<br>USDCOIN (USDC): 10093.94 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 835 | CONFIDENTIAL CREDITOR | 7430 | VOY-16004 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 280.3<br>ALGORAND (ALGO): 79.38<br>BASICATTENTIONTOKEN (BAT): 90.9<br>BITTORRENT (BTT): 189443630<br>CELO (CELO): 7.666<br>CHILIZ (CHZ): 37.3631<br>NERVOSNETWORK (CKB): 13494.4<br>DIGIBYTE (DGB): 1922.6<br>DOGECOIN (DOGE): 52805.2<br>ENJIN (ENJ): 79.28<br>EOS (EOS): 2.69<br>ETHEREUMCLASSIC (ETC): 3.78<br>ETHEREUM (ETH): 1.90612<br>FILECOIN (FIL): 2.01<br>GOLEM (GLM): 233.41<br>THEGRAPH (GRT): 44.09<br>HEDERAHASHGRAPH (HBAR): 217.7<br>ICON (ICX): 9.8<br>IOTA (IOT): 23.62<br>KYBERNETWORK (KNC): 18.51<br>LOCKEDLUNA (LLUNA): 2.898<br>LITECOIN (LTC): 0.00545<br>TERRALUNA (LUNA): 0.758<br>LUNACLASSIC (LUNC): 2.4<br>DECENTRALAND (MANA): 405.03<br>POLYGON (MATIC): 37.604<br>OCEANPROTOCOL (OCEAN): 18.13<br>OMGNETWORK (OMG): 2.68<br>ONTOLOGY (ONT): 21.96<br>ORCHID (OXT): 162<br>QTUM (QTUM): 3.56<br>SHIBAINU (SHIB): 45322272<br>SOLANA (SOL): 4.0809<br>SERUM (SRM): 2.831<br>STORMX (STMX): 9042<br>SUSHISWAP (SUSHI): 2.186<br>TRON (TRX): 1007.2<br>UMA (UMA): 1.406<br>UNISWAP (UNI): 1.638<br>VECHAIN (VET): 1915<br>VOYAGERTOKEN (VGX): 46.79<br>STELLARLUMENS (XLM): 72<br>MONERO (XMR): 1.958<br>TEZOS (XTZ): 3.86<br>VERGE (XVG): 4652.3<br>0X (ZRX): 4.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 836 | CONFIDENTIAL CREDITOR | 7432 | VOY-16028 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.073377<br>ETHEREUM (ETH): 1.31236<br>USDCOIN (USDC): 11221.19 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Schedule 7**

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 837 | CONFIDENTIAL CREDITOR | 7436 | VOY-16024 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 404.2 SHIBAINU (SHIB): 6409414.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 838 | CONFIDENTIAL CREDITOR | 7449 | VOY-16029 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 46296296.2 SHIBAINU (SHIB): 365066129 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 839 | CONFIDENTIAL CREDITOR | 7461 | VOY-16053 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 187518200 SHIBAINU (SHIB): 20122730.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 840 | CONFIDENTIAL CREDITOR | 7463 | VOY-16051 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.00356 ETHEREUM (ETH): 0.07783 LITECOIN (LTC): 0.40534 USDCOIN (USDC): 2220.14 VOYAGERTOKEN (VGX): 11.44 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 841 | CONFIDENTIAL CREDITOR | 7468 | VOY-16064 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 54953600 ETHEREUMCLASSIC (ETC): 14.29 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 842 | CONFIDENTIAL CREDITOR | 7475 | VOY-16039 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AXIEINFINITY (AXS): 1.00129 BITCOIN (BTC): 0.000441 BITTORRENT (BTT): 674734400 NERVOSNETWORK (CKB): 19465.4 DOGECOIN (DOGE): 4199.9 LOCKEDLUNA (LLUNA): 3.689 TERRALUNA (LUNA): 1.581 LUNACLASSIC (LUNC): 256691 DECENTRALAND (MANA): 45.41 SANDBOX (SAND): 17.5262 SHIBAINU (SHIB): 32148856.4 STORMX (STMX): 16141 VECHAIN (VET): 777.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 843 | CONFIDENTIAL CREDITOR | 7485 | VOY-16065 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 383190 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 844 | CONFIDENTIAL CREDITOR | 7488 | VOY-16080 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 178.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 845 | CONFIDENTIAL CREDITOR | 7529 | VOY-16093 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 9.8 BITCOIN (BTC): 0.001977 BITTORRENT (BTT): 5216700 SHIBAINU (SHIB): 264620.2 SOLANA (SOL): 0.0993 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 846 | CONFIDENTIAL CREDITOR | 7531 | VOY-16127 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 837.8 BITCOIN (BTC): 0.017611 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 96 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 847 | CONFIDENTIAL CREDITOR | 7532 | VOY-16108 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000509<br>SHIBAINU (SHIB): 44982824.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 848 | CONFIDENTIAL CREDITOR | 7580 | VOY-16168 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.43941 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 849 | CONFIDENTIAL CREDITOR | 7586 | VOY-16162 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 152856718.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 850 | CONFIDENTIAL CREDITOR | 7593 | VOY-16175 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 307.3<br>ALGORAND (ALGO): 200.66<br>APECOIN (APE): 20.269<br>AXIEINFINITY (AXS): 1<br>BITCOIN (BTC): 0.037754<br>BITTORRENT (BTT): 6002400<br>DOGECOIN (DOGE): 303<br>ETHEREUM (ETH): 0.43141<br>HEDERAHASHGRAPH (HBAR): 256.4<br>IOTA (IOT): 30<br>LOCKEDLUNA (LLUNA): 3.843<br>LITECOIN (LTC): 8.09021<br>TERRALUNA (LUNA): 1.647<br>LUNACLASSIC (LUNC): 359279.5<br>SHIBAINU (SHIB): 12594458.4<br>STORMX (STMX): 1613.9<br>TRON (TRX): 550.5<br>VECHAIN (VET): 8290.4<br>VOYAGERTOKEN (VGX): 68.39<br>STELLARLUMENS (XLM): 156.2<br>TEZOS (XTZ): 17.47 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 851 | CONFIDENTIAL CREDITOR | 7609 | VOY-16195 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | USDCOIN (USDC): 3364.96 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 852 | CONFIDENTIAL CREDITOR | 7618 | VOY-16194 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000564<br>USDCOIN (USDC): 107.75 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 853 | CONFIDENTIAL CREDITOR | 7652 | VOY-16234 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 3.795<br>NERVOSNETWORK (CKB): 0.4<br>SHIBAINU (SHIB): 67061.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 854 | CONFIDENTIAL CREDITOR | 7659 | VOY-16247 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001579 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 97 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 855 | CONFIDENTIAL CREDITOR | 7666 | VOY-16262 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 184.5 BITTORRENT (BTT): 36756458.3 HEDERAHASHGRAPH (HBAR): 380.7 DECENTRALAND (MANA): 112.62 POLYGON (MATIC): 43.439 SANDBOX (SAND): 105.9529 VOYAGERTOKEN (VGX): 73.92 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 856 | CONFIDENTIAL CREDITOR | 7677 | VOY-16267 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 450.9 AMP (AMP): 17701.64 APECOIN (APE): 0.225 BITCOIN (BTC): 0.103696 CHILIZ (CHZ): 5964.6673 POLKADOT (DOT): 227.539 LOCKEDLUNA (LLUNA): 6.423 TERRALUNA (LUNA): 2.753 LUNACLASSIC (LUNC): 600462.8 SOLANA (SOL): 3.8675 VECHAIN (VET): 16694.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 857 | CONFIDENTIAL CREDITOR | 7679 | VOY-16265 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Total: Unliquidated | BITCOIN (BTC): 0.000167 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 858 | CONFIDENTIAL CREDITOR | 7693 | VOY-16287 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 734.5 ALGORAND (ALGO): 294.8 BITTORRENT (BTT): 109789900 CHILIZ (CHZ): 1135.9158 HEDERAHASHGRAPH (HBAR): 2061 DECENTRALAND (MANA): 304.95 POLYGON (MATIC): 65.006 SHIBAINU (SHIB): 94142242.2 STORMX (STMX): 36895.7 TRON (TRX): 4871 VECHAIN (VET): 3689.8 STELLARLUMENS (XLM): 1403.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 859 | CONFIDENTIAL CREDITOR | 7698 | VOY-16266 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001579 BITTORRENT (BTT): 24653600 DIGIBYTE (DGB): 1773.4 SHIBAINU (SHIB): 1657000.8 VERGE (XVG): 3451.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 860 | CONFIDENTIAL CREDITOR | 7700 | VOY-16264 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 1002.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 861 | CONFIDENTIAL CREDITOR | 7724 | VOY-16312 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 86684473.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 862 | CONFIDENTIAL CREDITOR | 7726 | VOY-16310 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 75.151 POLKADOT (DOT): 200.004 KAVA (KAVA): 246.901 CHAINLINK (LINK): 103.69 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 863 | CONFIDENTIAL CREDITOR | 7729 | VOY-16323 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 2.75 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 98 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 864 | CONFIDENTIAL CREDITOR | 7741 | VOY-16311 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.00052<br>DOGECOIN (DOGE): 180.3<br>ETHEREUM (ETH): 0.01075<br>SHIBAINU (SHIB): 1541782.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 865 | CONFIDENTIAL CREDITOR | 7745 | VOY-16344 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 68.2<br>BITCOIN (BTC): 0.000513<br>BITTORRENT (BTT): 19387500<br>ETHEREUMCLASSIC (ETC): 7.55<br>ETHEREUM (ETH): 0.68497<br>CHAINLINK (LINK): 12.1<br>DECENTRALAND (MANA): 31.6<br>SANDBOX (SAND): 15.3747<br>VECHAIN (VET): 1778.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 866 | CONFIDENTIAL CREDITOR | 7759 | VOY-16329 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.002364 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 867 | CONFIDENTIAL CREDITOR | 7764 | VOY-16347 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 4684.5<br>COSMOS (ATOM): 153.659<br>BITCOIN (BTC): 0.000162<br>POLKADOT (DOT): 128.613<br>ETHEREUM (ETH): 2.05748<br>HEDERAHASHGRAPH (HBAR): 6372.8<br>CHAINLINK (LINK): 0.05<br>SHIBAINU (SHIB): 7679311.9<br>VOYAGERTOKEN (VGX): 2853.71 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 868 | CONFIDENTIAL CREDITOR | 7773 | VOY-16353 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 882.6<br>USDCOIN (USDC): 3037.03<br>VOYAGERTOKEN (VGX): 564.62<br>RIPPLE (XRP): 537.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 869 | CONFIDENTIAL CREDITOR | 7790 | VOY-16358 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 228.2<br>ENJIN (ENJ): 325.36<br>OMGNETWORK (OMG): 41.43<br>SOLANA (SOL): 0.7734 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 870 | CONFIDENTIAL CREDITOR | 7799 | VOY-16398 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 3751.2<br>BITCOIN (BTC): 0.017415<br>DASH (DASH): 4.93<br>DOGECOIN (DOGE): 5502.9<br>ENJIN (ENJ): 386.18<br>GOLEM (GLM): 6007.85<br>DECENTRALAND (MANA): 1978.58<br>POLYGON (MATIC): 622.806<br>OCEANPROTOCOL (OCEAN): 330.46<br>STORMX (STMX): 166040.5<br>USDCOIN (USDC): 3313.95<br>VOYAGERTOKEN (VGX): 296.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 99 of 224

**Schedule 7**

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 871 | CONFIDENTIAL CREDITOR | 7819 | VOY-16400 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | APECOIN (APE): 1.126 BITTORRENT (BTT): 14510700 NERVOSNETWORK (CKB): 0.1 POLKADOT (DOT): 12.18 HEDERAHASHGRAPH (HBAR): 2382.7 CHAINLINK (LINK): 5.94 LOCKEDLUNA (LLUNA): 8.044 TERRALUNA (LUNA): 3.448 LUNACLASSIC (LUNC): 663985.6 DECENTRALAND (MANA): 75.18 OCEANPROTOCOL (OCEAN): 67.97 VECHAIN (VET): 9928.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 872 | CONFIDENTIAL CREDITOR | 7831 | VOY-16407 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.264077 CHAINLINK (LINK): 128.25 SOLANA (SOL): 6.1301 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 873 | CONFIDENTIAL CREDITOR | 7838 | VOY-16418 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 105791332.7 LOCKEDLUNA (LLUNA): 24.266 TERRALUNA (LUNA): 10.4 LUNACLASSIC (LUNC): 2268685.7 SHIBAINU (SHIB): 85221003.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 874 | CONFIDENTIAL CREDITOR | 7852 | VOY-16440 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.000162 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 875 | CONFIDENTIAL CREDITOR | 7853 | VOY-16449 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 16.83 TERRALUNA (LUNA): 7.213 LUNACLASSIC (LUNC): 1573591.9 SPELLTOKEN (SPELL): 7121.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 876 | CONFIDENTIAL CREDITOR | 7859 | VOY-16443 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 6866.2 BITCOIN (BTC): 0.001588 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 877 | CONFIDENTIAL CREDITOR | 7866 | VOY-16462 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.003202 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 878 | CONFIDENTIAL CREDITOR | 7868 | VOY-16460 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 461.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 879 | CONFIDENTIAL CREDITOR | 7878 | VOY-16450 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.027299 ETHEREUM (ETH): 0.00439 SOLANA (SOL): 4.3261 USDCOIN (USDC): 2218.52 VOYAGERTOKEN (VGX): 3829.04 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 880 | CONFIDENTIAL CREDITOR | 7891 | VOY-16484 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000633 GALA (GALA): 28034.7631 USDCOIN (USDC): 18.72 VOYAGERTOKEN (VGX): 6083.97 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 100 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 881 | CONFIDENTIAL CREDITOR | 7898 | VOY-16466 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 372.9 DOGECOIN (DOGE): 376.3 SHIBAINU (SHIB): 5435844.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 882 | CONFIDENTIAL CREDITOR | 7912 | VOY-16487 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.006834 ETHEREUM (ETH): 0.14842 LOCKEDLUNA (LLUNA): 23.36 TERRALUNA (LUNA): 39.382 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 883 | CONFIDENTIAL CREDITOR | 7915 | VOY-16497 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.037604 DOGECOIN (DOGE): 6843.9 SHIBAINU (SHIB): 18201746.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 884 | CONFIDENTIAL CREDITOR | 7932 | VOY-16504 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 1255200 DOGECOIN (DOGE): 320.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 885 | CONFIDENTIAL CREDITOR | 7935 | VOY-16513 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | NERVOSNETWORK (CKB): 86421 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 886 | CONFIDENTIAL CREDITOR | 7963 | VOY-16557 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | VOYAGERTOKEN (VGX): 8.38 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 887 | CONFIDENTIAL CREDITOR | 7968 | VOY-16542 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | DIGIBYTE (DGB): 651.9 DOGECOIN (DOGE): 128.1 SHIBAINU (SHIB): 43360534 VECHAIN (VET): 84 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 888 | CONFIDENTIAL CREDITOR | 7974 | VOY-16572 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 892.8 BITCOIN (BTC): 0.000506 SHIBAINU (SHIB): 211714548.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 889 | CONFIDENTIAL CREDITOR | 7978 | VOY-16568 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITTORRENT (BTT): 9293223400 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 890 | CONFIDENTIAL CREDITOR | 7986 | VOY-16560 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 0.04499 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 891 | CONFIDENTIAL CREDITOR | 7992 | VOY-16590 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 22.537 TERRALUNA (LUNA): 9.659 LUNACLASSIC (LUNC): 2103201.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 101 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 892 | CONFIDENTIAL CREDITOR | 8001 | VOY-16591 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DECENTRALAND (MANA): 136.93 SHIBAINU (SHIB): 588581515.1 VECHAIN (VET): 2355.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 893 | CONFIDENTIAL CREDITOR | 8006 | VOY-16576 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 146.7 ALGORAND (ALGO): 87.5 COSMOS (ATOM): 14.389 BASICATTENTIONTOKEN (BAT): 365.5 BITCOIN (BTC): 0.021093 COMPOUND (COMP): 0.10548 DASH (DASH): 0.624 DOGECOIN (DOGE): 48.6 POLKADOT (DOT): 22.106 ELROND (EGLD): 0.6649 ETHEREUM (ETH): 0.51027 HEDERAHASHGRAPH (HBAR): 80 KYBERNETWORK (KNC): 71.43 CHAINLINK (LINK): 10.74 LITECOIN (LTC): 1.28021 POLYGON (MATIC): 26.049 MAKER (MKR): 0.0357 SHIBAINU (SHIB): 2075515.8 STORMX (STMX): 430.4 UNISWAP (UNI): 6.999 USDCOIN (USDC): 11187.72 VECHAIN (VET): 933.9 VOYAGERTOKEN (VGX): 511.05 TEZOS (XTZ): 66.65 ZCASH (ZEC): 1.539 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 894 | CONFIDENTIAL CREDITOR | 8008 | VOY-16574 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 16984518.6 LOCKEDLUNA (LLUNA): 14.844 TERRALUNA (LUNA): 4.927 LUNACLASSIC (LUNC): 3884022.8 SHIBAINU (SHIB): 77949362.3 SPELLTOKEN (SPELL): 312206.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 895 | CONFIDENTIAL CREDITOR | 8012 | VOY-16506 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 2796956.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 896 | CONFIDENTIAL CREDITOR | 8027 | VOY-16613 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 1645548.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 897 | CONFIDENTIAL CREDITOR | 8029 | VOY-16611 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1443.1 BITCOIN (BTC): 0.06025 BITTORRENT (BTT): 126642100 CELO (CELO): 5.342 DASH (DASH): 0.208 POLKADOT (DOT): 2.626 ETHEREUM (ETH): 0.75354 CHAINLINK (LINK): 4.63 LOCKEDLUNA (LLUNA): 15.791 TERRALUNA (LUNA): 6.768 LUNACLASSIC (LUNC): 21.9 SHIBAINU (SHIB): 3360215 STORMX (STMX): 13020.6 TETHER (USDT): 0.74 VECHAIN (VET): 573.5 VOYAGERTOKEN (VGX): 180.31 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 102 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 898 | CONFIDENTIAL CREDITOR | 8041 | VOY-16629 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 105333333.3 DOGECOIN (DOGE): 7084 SHIBAINU (SHIB): 20804404.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 899 | CONFIDENTIAL CREDITOR | 8053 | VOY-16617 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 73425026.1 NERVOSNETWORK (CKB): 816 LOCKEDLUNA (LLUNA): 3.276 TERRALUNA (LUNA): 1.404 LUNACLASSIC (LUNC): 306039.9 TRON (TRX): 206.6 VECHAIN (VET): 212.1 VERGE (XVG): 14239.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 900 | CONFIDENTIAL CREDITOR | 8061 | VOY-16645 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000426 VECHAIN (VET): 173 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 901 | CONFIDENTIAL CREDITOR | 8063 | VOY-16643 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 2355712.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 902 | CONFIDENTIAL CREDITOR | 8072 | VOY-16656 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.003331 LOCKEDLUNA (LLUNA): 4.92 TERRALUNA (LUNA): 9.017 ORCHID (OXT): 71.2 SHIBAINU (SHIB): 3328604.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 903 | CONFIDENTIAL CREDITOR | 8093 | VOY-16685 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | NERVOSNETWORK (CKB): 5148.4 DIGIBYTE (DGB): 2053.6 HEDERAHASHGRAPH (HBAR): 3482.6 DECENTRALAND (MANA): 17.95 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 904 | CONFIDENTIAL CREDITOR | 8101 | VOY-16677 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | THEGRAPH(GRT): 154.87 SHIBAINU (SHIB): 101245087.4 STORMX (STMX): 4859.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 905 | CONFIDENTIAL CREDITOR | 8113 | VOY-16701 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001642 SHIBAINU (SHIB): 1503081.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 906 | CONFIDENTIAL CREDITOR | 8115 | VOY-16699 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 655.3 ETHEREUM (ETH): 0.03523 LOCKEDLUNA (LLUNA): 18.974 TERRALUNA (LUNA): 43.213 LUNACLASSIC (LUNC): 8403150.5 SHIBAINU (SHIB): 84058168.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 907 | CONFIDENTIAL CREDITOR | 8137 | VOY-16715 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ENJIN (ENJ): 2513.94 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 908 | CONFIDENTIAL CREDITOR | 8138 | VOY-16737 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000041 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 909 | CONFIDENTIAL CREDITOR | 8139 | VOY-16711 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.00244<br>USDCOIN (USDC): 15 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 910 | CONFIDENTIAL CREDITOR | 8142 | VOY-16732 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 1.836<br>LUNACLASSIC (LUNC): 120140.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 911 | CONFIDENTIAL CREDITOR | 8146 | VOY-16728 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.000239 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 912 | CONFIDENTIAL CREDITOR | 8159 | VOY-16729 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 1.0217<br>CARDANO (ADA): 795.6<br>BITCOIN (BTC): 0.025443<br>POLKADOT (DOT): 23.218<br>ETHEREUM (ETH): 0.13409<br>THEGRAPH(GRT): 194.63<br>LITECOIN (LTC): 1.70184<br>TERRALUNA (LUNA): 2.775<br>LUNACLASSIC (LUNC): 174745.5<br>POLYGON (MATIC): 157.496<br>SHIBAINU (SHIB): 8519045.8<br>SOLANA (SOL): 1.7631<br>USDCOIN (USDC): 5.91<br>VOYAGERTOKEN (VGX): 2274.35 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 913 | CONFIDENTIAL CREDITOR | 8162 | VOY-16748 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 53323974.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 914 | CONFIDENTIAL CREDITOR | 8169 | VOY-16756 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000226 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 915 | CONFIDENTIAL CREDITOR | 8170 | VOY-16740 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000823 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 104 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 916 | CONFIDENTIAL CREDITOR | 8176 | VOY-16770 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2087.3 BITTORRENT (BTT): 54012300 NERVOSNETWORK (CKB): 32364.6 DIGIBYTE (DGB): 4802.4 DOGECOIN (DOGE): 7796.7 POLKADOT (DOT): 24.119 HEDERAHASHGRAPH (HBAR): 1153.8 IOTA (IOT): 126.05 POLYGON (MATIC): 94.19 SANDBOX (SAND): 165.252 SHIBAINU (SHIB): 15520886.3 STORMX (STMX): 4642.8 TRON (TRX): 1974.3 VECHAIN (VET): 2560.3 STELLARLUMENS (XLM): 209.5 VERGE (XVG): 15163.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 917 | CONFIDENTIAL CREDITOR | 8177 | VOY-16747 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.036167 DOGECOIN (DOGE): 7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 918 | CONFIDENTIAL CREDITOR | 8181 | VOY-16779 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 308.8 AVALANCHE (AVAX): 1.06 BITTORRENT (BTT): 3500100 CHILIZ (CHZ): 32.2042 NERVOSNETWORK (CKB): 2425.5 DIGIBYTE (DGB): 463.2 DOGECOIN (DOGE): 487.4 POLKADOT (DOT): 1.097 ENJIN (ENJ): 17.26 FANTOM (FTM): 29.988 DECENTRALAND (MANA): 29.88 POLYGON (MATIC): 3.949 SANDBOX (SAND): 63.1361 SHIBAINU (SHIB): 8549315.2 SOLANA (SOL): 7.0933 STORMX (STMX): 10.9 VECHAIN (VET): 757.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 919 | CONFIDENTIAL CREDITOR | 8182 | VOY-16764 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 253.8 BITCOIN (BTC): 0.015345 ETHEREUM (ETH): 0.1641 VECHAIN (VET): 1849.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 920 | CONFIDENTIAL CREDITOR | 8185 | VOY-16775 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 161342.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 921 | CONFIDENTIAL CREDITOR | 8186 | VOY-16760 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 51886792.4 ETHEREUM (ETH): 0.00077 LUNACLASSIC (LUNC): 660923.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 922 | CONFIDENTIAL CREDITOR | 8187 | VOY-16773 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 4.01 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 105 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 923 | CONFIDENTIAL CREDITOR | 8188 | VOY-16758 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 0.577<br>LUNACLASSIC (LUNC): 37717<br>SHIBAINU (SHIB): 498088.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 924 | CONFIDENTIAL CREDITOR | 8195 | VOY-16765 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AMP (AMP): 2.88 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 925 | CONFIDENTIAL CREDITOR | 8201 | VOY-16795 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 74350.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 926 | CONFIDENTIAL CREDITOR | 8204 | VOY-16778 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 4429219100<br>LOOPRING (LRC): 1211.788<br>SOLANA (SOL): 9.7542<br>VERGE (XVG): 16146.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 927 | CONFIDENTIAL CREDITOR | 8207 | VOY-16789 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1.2<br>BITCOIN (BTC): 0.038082 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 928 | CONFIDENTIAL CREDITOR | 8212 | VOY-16800 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 6092097 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 929 | CONFIDENTIAL CREDITOR | 8213 | VOY-16783 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 900<br>TERRALUNA (LUNA): 2.83<br>LUNACLASSIC (LUNC): 185091.5<br>SHIBAINU (SHIB): 1024765.6<br>TRON (TRX): 0.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 930 | CONFIDENTIAL CREDITOR | 8220 | VOY-16792 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1395.4<br>DOGECOIN (DOGE): 14301.8<br>SHIBAINU (SHIB): 240313.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 931 | CONFIDENTIAL CREDITOR | 8222 | VOY-16802 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.000502<br>DOGECOIN (DOGE): 20520.7<br>POLKADOT (DOT): 2.438<br>FANTOM (FTM): 241.406<br>SOLANA (SOL): 20.2806<br>VOYAGERTOKEN (VGX): 54.25 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 932 | CONFIDENTIAL CREDITOR | 8228 | VOY-16804 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.08129 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 933 | CONFIDENTIAL CREDITOR | 8236 | VOY-16820 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 79.8<br>BITTORRENT (BTT): 126407300<br>DIGIBYTE (DGB): 5978.9<br>LITECOIN (LTC): 3.37195<br>VECHAIN (VET): 13770.6<br>STELLARLUMENS (XLM): 189.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 934 | CONFIDENTIAL CREDITOR | 8239 | VOY-16827 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000264 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 935 | CONFIDENTIAL CREDITOR | 8243 | VOY-16823 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000707 BITTORRENT (BTT): 1010059200 DOGECOIN (DOGE): 31237.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 936 | CONFIDENTIAL CREDITOR | 8244 | VOY-16812 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000889 BITTORRENT (BTT): 3072900 DIGIBYTE (DGB): 562.9 HEDERAHASHGRAPH (HBAR): 27.8 TRON (TRX): 474.9 VERGE (XVG): 435.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 937 | CONFIDENTIAL CREDITOR | 8268 | VOY-16863 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 7865899.9 DOGECOIN (DOGE): 1014 SHIBAINU (SHIB): 1338688 STORMX (STMX): 2074.1 TRON (TRX): 498.1 VERGE (XVG): 566.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 938 | CONFIDENTIAL CREDITOR | 8270 | VOY-16861 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ALGORAND (ALGO): 339.26 AVALANCHE (AVAX): 3.21 DIGIBYTE (DGB): 5539.7 LOCKEDLUNA (LLUNA): 9.002 TERRALUNA (LUNA): 3.858 LUNACLASSIC (LUNC): 516351.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 939 | CONFIDENTIAL CREDITOR | 8285 | VOY-16854 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 47.121 TERRALUNA (LUNA): 20.195 LUNACLASSIC (LUNC): 4405461.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 940 | CONFIDENTIAL CREDITOR | 8307 | VOY-16904 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 0.672 AVALANCHE (AVAX): 26.06 FANTOM (FTM): 400 LOCKEDLUNA (LLUNA): 104.607 TERRALUNA (LUNA): 50 POLYGON (MATIC): 5.173 SOLANA (SOL): 10.024 VOYAGERTOKEN (VGX): 803.76 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 941 | CONFIDENTIAL CREDITOR | 8314 | VOY-16889 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 6380.7 ALGORAND (ALGO): 6109.61 BASICATTENTIONTOKEN (BAT): 45.4 BITCOIN (BTC): 3.164619 DOGECOIN (DOGE): 30611.9 ENJIN (ENJ): 5510.89 CHAINLINK (LINK): 211.2 LOCKEDLUNA (LLUNA): 1145.593 TERRALUNA (LUNA): 490.969 LUNACLASSIC (LUNC): 1586.9 DECENTRALAND (MANA): 13292.61 POLYGON (MATIC): 7854.204 SHIBAINU (SHIB): 208249477.5 SOLANA (SOL): 223.6694 USDCOIN (USDC): 1660.35 VOYAGERTOKEN (VGX): 1971.02 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 107 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 942 | CONFIDENTIAL CREDITOR | 8315 | VOY-16897 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | JASMYCOIN (JASMY): 350876.3<br>LOCKEDLUNA (LLUNA): 174.455<br>TERRALUNA (LUNA): 74.767<br>LUNACLASSIC (LUNC): 16303521.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 943 | CONFIDENTIAL CREDITOR | 8324 | VOY-16915 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.01677<br>LOCKEDLUNA (LLUNA): 3.798<br>TERRALUNA (LUNA): 1.628<br>LUNACLASSIC (LUNC): 429730.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 944 | CONFIDENTIAL CREDITOR | 8325 | VOY-16922 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 51<br>CHAINLINK (LINK): 55.59<br>VECHAIN (VET): 10000.4<br>VOYAGERTOKEN (VGX): 623.66 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 945 | CONFIDENTIAL CREDITOR | 8326 | VOY-16913 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 5.9<br>BITCOIN (BTC): 0.001351<br>ETHEREUM (ETH): 2.58509<br>DECENTRALAND (MANA): 17.09<br>SHIBAINU (SHIB): 144395.3<br>SOLANA (SOL): 2.5056<br>VOYAGERTOKEN (VGX): 78.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 946 | CONFIDENTIAL CREDITOR | 8341 | VOY-16906 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ALGORAND (ALGO): 0.56<br>BITTORRENT (BTT): 48495454.5<br>HEDERAHASHGRAPH (HBAR): 2070.7<br>TERRALUNA (LUNA): 0.183<br>LUNACLASSIC (LUNC): 11959.6<br>DECENTRALAND (MANA): 50<br>POLYGON (MATIC): 351.232<br>SHIBAINU (SHIB): 11017651<br>USDCOIN (USDC): 10.85<br>STELLARLUMENS (XLM): 76.8<br>RIPPLE (XRP): 35629.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 947 | CONFIDENTIAL CREDITOR | 8344 | VOY-16927 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 26.4<br>BITCOIN (BTC): 0.006867<br>POLKADOT (DOT): 3.314<br>ETHEREUM (ETH): 0.01117<br>SOLANA (SOL): 0.7558 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 948 | CONFIDENTIAL CREDITOR | 8346 | VOY-16929 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 4.149<br>SANDBOX (SAND): 14.4195<br>STORMX (STMX): 3265.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 108 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 949 | CONFIDENTIAL CREDITOR | 8350 | VOY-16923 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 3.5<br>ALGORAND (ALGO): 125.58<br>COSMOS (ATOM): 6.345<br>AVALANCHE (AVAX): 33.89<br>AXIEINFINITY (AXS): 3.44633<br>BITCOIN (BTC): 1.073993<br>ENJIN (ENJ): 363.54<br>ETHEREUM (ETH): 3.07953<br>CHAINLINK (LINK): 106.01<br>LOCKEDLUNA (LLUNA): 3.622<br>TERRALUNA (LUNA): 1.553<br>LUNACLASSIC (LUNC): 5<br>DECENTRALAND (MANA): 89.35<br>POLYGON (MATIC): 1044.401<br>SANDBOX (SAND): 60.6479<br>SOLANA (SOL): 11.7967<br>UNISWAP (UNI): 11.004<br>VOYAGERTOKEN (VGX): 253.04<br>STELLARLUMENS (XLM): 305.4<br>TEZOS (XTZ): 24.67 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 950 | CONFIDENTIAL CREDITOR | 8369 | VOY-16950 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CHAINLINK (LINK): 660.52 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 951 | CONFIDENTIAL CREDITOR | 8375 | VOY-16944 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CHAINLINK (LINK): 9338.22<br>VOYAGERTOKEN (VGX): 553 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 952 | CONFIDENTIAL CREDITOR | 8377 | VOY-16942 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00045<br>DOGECOIN (DOGE): 66.7<br>ETHEREUM (ETH): 0.4432<br>TERRALUNA (LUNA): 0.518<br>LUNACLASSIC (LUNC): 0.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 953 | CONFIDENTIAL CREDITOR | 8379 | VOY-16977 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 152<br>BITCOIN (BTC): 0.001256<br>SHIBAINU (SHIB): 3073947 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 954 | CONFIDENTIAL CREDITOR | 8380 | VOY-16965 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000502<br>SHIBAINU (SHIB): 19556311.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 955 | CONFIDENTIAL CREDITOR | 8386 | VOY-16959 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 3.963<br>TERRALUNA (LUNA): 1.699<br>LUNACLASSIC (LUNC): 370443.6<br>SHIBAINU (SHIB): 31873536.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 109 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 956 | CONFIDENTIAL CREDITOR | 8390 | VOY-16955 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 800.6<br>APECOIN (APE): 26.112<br>AVALANCHE (AVAX): 3.69<br>AXIEINFINITY (AXS): 9.59307<br>BASICATTENTIONTOKEN (BAT): 302.9<br>BITCOIN (BTC): 0.365328<br>CHILIZ (CHZ): 438.8448<br>DOGECOIN (DOGE): 5404<br>POLKADOT (DOT): 30.912<br>ENJIN (ENJ): 111.2<br>ETHEREUM (ETH): 3.16829<br>GALA (GALA): 1051.4972<br>THEGRAPH(GRT): 206.8<br>INTERNETCOMPUTER (ICP): 15.64<br>CHAINLINK (LINK): 10.76<br>LITECOIN (LTC): 2.30254<br>DECENTRALAND (MANA): 1010.06<br>POLYGON (MATIC): 312.73<br>SANDBOX (SAND): 138.6814<br>SOLANA (SOL): 6.204<br>STORMX (STMX): 5912.8<br>SUSHISWAP (SUSHI): 16.7785<br>UNISWAP (UNI): 11.712<br>VOYAGERTOKEN (VGX): 537.45<br>STELLARLUMENS (XLM): 1014.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 957 | CONFIDENTIAL CREDITOR | 8396 | VOY-16986 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000215 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 958 | CONFIDENTIAL CREDITOR | 8401 | VOY-16991 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 100<br>BITTORRENT (BTT): 8979800<br>DOGECOIN (DOGE): 190.7<br>TERRALUNA (LUNA): 2.086<br>LUNACLASSIC (LUNC): 136467.3<br>POLYGON (MATIC): 100.446<br>USDCOIN (USDC): 1015.1<br>VECHAIN (VET): 507.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 959 | CONFIDENTIAL CREDITOR | 8405 | VOY-16987 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | SHIBAINU (SHIB): 17248418.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 960 | CONFIDENTIAL CREDITOR | 8421 | VOY-17002 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000999<br>CELO (CELO): 257.854<br>DOGECOIN (DOGE): 4623.6<br>ETHEREUMCLASSIC (ETC): 15.84<br>JASMYCOIN (JASMY): 26663.5<br>SHIBAINU (SHIB): 66179179.2<br>VOYAGERTOKEN (VGX): 343.66 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 961 | CONFIDENTIAL CREDITOR | 8424 | VOY-17013 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000384 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 962 | CONFIDENTIAL CREDITOR | 8426 | VOY-17011 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 103249200<br>0X (ZRX): 2552.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 110 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 963 | CONFIDENTIAL CREDITOR | 8430 | VOY-17007 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 541.6<br>BANDPROTOCOL (BAND): 110.42<br>BITCOIN (BTC): 0.08289<br>BITTORRENT (BTT): 378501297.2<br>COMPOUND (COMP): 17.23729<br>DOGECOIN (DOGE): 7367.6<br>POLKADOT (DOT): 29.957<br>ETHEREUM (ETH): 0.71698<br>FILECOIN (FIL): 118.52<br>CHAINLINK (LINK): 40.64<br>LITECOIN (LTC): 5.59888<br>OMGNETWORK (OMG): 180.83<br>SHIBAINU (SHIB): 45230790.6<br>SKALE (SKL): 2859.56<br>STORMX (STMX): 21773.8<br>SUSHISWAP (SUSHI): 243.7875<br>UNISWAP (UNI): 83.907<br>USDCOIN (USDC): 3135.99<br>VOYAGERTOKEN (VGX): 1512.74<br>RIPPLE (XRP): 34.1<br>VERGE (XVG): 65280.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 964 | CONFIDENTIAL CREDITOR | 8431 | VOY-17020 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 16.8<br>ETHEREUM (ETH): 5.03173<br>VOYAGERTOKEN (VGX): 2853.19 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 965 | CONFIDENTIAL CREDITOR | 8441 | VOY-17010 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.250413<br>SHIBAINU (SHIB): 767106.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 966 | CONFIDENTIAL CREDITOR | 8456 | VOY-17030 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 7977.7<br>DOGECOIN (DOGE): 383.5<br>POLKADOT (DOT): 16.791<br>JASMYCOIN (JASMY): 23176.4<br>LUNACLASSIC (LUNC): 817187.2<br>OASISNETWORK (ROSE): 4537.46<br>SHIBAINU (SHIB): 389130381.6<br>SOLANA (SOL): 24.3379<br>VOYAGERTOKEN (VGX): 29.51 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 967 | CONFIDENTIAL CREDITOR | 8463 | VOY-17037 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 5000<br>LITECOIN (LTC): 3500<br>ETHEREUM (ETH): 3500 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 968 | CONFIDENTIAL CREDITOR | 8470 | VOY-17052 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 500092454.1<br>ETHEREUMCLASSIC (ETC): 4.05<br>SHIBAINU (SHIB): 125701118.7<br>VERGE (XVG): 15120.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 969 | CONFIDENTIAL CREDITOR | 8487 | VOY-17085 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 1.152<br>DOGECOIN (DOGE): 97889.7<br>POLKADOT (DOT): 0.541<br>ETHEREUMCLASSIC (ETC): 0.19<br>SHIBAINU (SHIB): 9730.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 970 | CONFIDENTIAL CREDITOR | 8490 | VOY-17068 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000524<br>HEDERAHASHGRAPH (HBAR): 13147 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 111 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 971 | CONFIDENTIAL CREDITOR | 8496 | VOY-17062 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 18417200 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 972 | CONFIDENTIAL CREDITOR | 8498 | VOY-17096 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 1615368127.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 973 | CONFIDENTIAL CREDITOR | 8499 | VOY-17073 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 81.023 TERRALUNA (LUNA): 16.542 LUNACLASSIC (LUNC): 3608680.3 SHIBAINU (SHIB): 26269922.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 974 | CONFIDENTIAL CREDITOR | 8510 | VOY-17084 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 16.2 LOCKEDLUNA (LLUNA): 14.371 TERRALUNA (LUNA): 6.159 LUNACLASSIC (LUNC): 1343685.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 975 | CONFIDENTIAL CREDITOR | 8521 | VOY-17086 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2.1 BITTORRENT (BTT): 27777777.7 LOCKEDLUNA (LLUNA): 33.143 TERRALUNA (LUNA): 14.205 LUNACLASSIC (LUNC): 3098204.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 976 | CONFIDENTIAL CREDITOR | 8527 | VOY-17117 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.022994 DOGECOIN (DOGE): 3530.1 POLKADOT (DOT): 81.288 SHIBAINU (SHIB): 65893694.8 USDCOIN (USDC): 119.42 VOYAGERTOKEN (VGX): 571.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 977 | CONFIDENTIAL CREDITOR | 8538 | VOY-17128 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 925305100 VECHAIN (VET): 2070.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 978 | CONFIDENTIAL CREDITOR | 8540 | VOY-17126 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 13.933 TERRALUNA (LUNA): 1.269 LUNACLASSIC (LUNC): 276869.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 979 | CONFIDENTIAL CREDITOR | 8542 | VOY-17124 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DECENTRALAND (MANA): 25.48 SHIBAINU (SHIB): 3226455.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 980 | CONFIDENTIAL CREDITOR | 8543 | VOY-17137 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 16.1 DOGECOIN (DOGE): 215964.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 112 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 981 | CONFIDENTIAL CREDITOR | 8545 | VOY-17134 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 8<br>BITCOIN (BTC): 0.000231<br>POLKADOT (DOT): 252.133<br>EOS (EOS): 593.91<br>ETHEREUM (ETH): 0.07743<br>HEDERAHASHGRAPH (HBAR): 130542.3<br>CHAINLINK (LINK): 1.57<br>SOLANA (SOL): 13.0051<br>USDCOIN (USDC): 74877.57<br>VECHAIN (VET): 141827.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 982 | CONFIDENTIAL CREDITOR | 8549 | VOY-17131 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | VOYAGERTOKEN (VGX): 4.01 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 983 | CONFIDENTIAL CREDITOR | 8561 | VOY-17141 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.002651 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 984 | CONFIDENTIAL CREDITOR | 8579 | VOY-17157 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 119.9<br>BITCOIN (BTC): 0.000246<br>BITTORRENT (BTT): 216376005<br>TERRALUNA (LUNA): 0.008<br>LUNACLASSIC (LUNC): 501.9<br>SHIBAINU (SHIB): 10500840.2<br>STORMX (STMX): 26859<br>USDCOIN (USDC): 0.51<br>VOYAGERTOKEN (VGX): 31.84 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 985 | CONFIDENTIAL CREDITOR | 8580 | VOY-17160 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 96.6<br>BITTORRENT (BTT): 71741400<br>SHIBAINU (SHIB): 15927404.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 986 | CONFIDENTIAL CREDITOR | 8595 | VOY-17188 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 3.01399<br>TERRALUNA (LUNA): 0.986<br>LUNACLASSIC (LUNC): 64483.1<br>USDCOIN (USDC): 30.88 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 987 | CONFIDENTIAL CREDITOR | 8597 | VOY-17180 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 13774.5<br>ALGORAND (ALGO): 565.4<br>BITTORRENT (BTT): 19251745645.9<br>POLKADOT (DOT): 364.147<br>ETHEREUMCLASSIC (ETC): 23.01<br>THEGRAPH (GRT): 1166.84<br>LOCKEDLUNA (LLUNA): 382.307<br>TERRALUNA (LUNA): 126.695<br>LUNACLASSIC (LUNC): 27588143.7<br>POLYGON (MATIC): 1202.472<br>OCEANPROTOCOL (OCEAN): 568.27<br>ORCHID (OXT): 3073.7<br>SHIBAINU (SHIB): 263897710.6<br>TRON (TRX): 176218.1<br>UNISWAP (UNI): 80.208<br>VECHAIN (VET): 26749.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 988 | CONFIDENTIAL CREDITOR | 8598 | VOY-17181 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | HEDERAHASHGRAPH (HBAR): 1053.9<br>VECHAIN (VET): 669.3<br>VOYAGERTOKEN (VGX): 2.81 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 113 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 989 | CONFIDENTIAL CREDITOR | 8607 | VOY-17186 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 3170.9<br>ALGORAND (ALGO): 0.41<br>APECOIN (APE): 49.283<br>BITCOIN (BTC): 0.000682<br>POLKADOT (DOT): 507.371<br>ETHEREUM (ETH): 2.01819<br>INTERNETCOMPUTER (ICP): 54.41<br>KAVA (KAVA): 222.361<br>CHAINLINK (LINK): 88.02<br>USDCOIN (USDC): 37.15<br>VOYAGERTOKEN (VGX): 2546.22 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 990 | CONFIDENTIAL CREDITOR | 8615 | VOY-17200 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000514<br>BITTORRENT (BTT): 200247800<br>NERVOSNETWORK (CKB): 10070.8<br>THEGRAPH(GRT): 817.23<br>SHIBAINU (SHIB): 96378310<br>STORMX (STMX): 44297.9<br>TRON (TRX): 10648.5<br>VECHAIN (VET): 6077<br>VERGE (XVG): 32612.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 991 | CONFIDENTIAL CREDITOR | 8640 | VOY-17207 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000569<br>SHIBAINU (SHIB): 99397754.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 992 | CONFIDENTIAL CREDITOR | 8641 | VOY-17209 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 28715.3<br>POLKADOT (DOT): 605.732<br>KUSAMA (KSM): 0.71<br>LOCKEDLUNA (LLUNA): 43.633<br>TERRALUNA (LUNA): 18.7<br>VOYAGERTOKEN (VGX): 507.34 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 993 | CONFIDENTIAL CREDITOR | 8647 | VOY-17242 | 09/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1.5<br>LOCKEDLUNA (LLUNA): 71.48<br>TERRALUNA (LUNA): 30.635<br>LUNACLASSIC (LUNC): 9255637.4<br>SHIBAINU (SHIB): 264312591<br>SPELLTOKEN (SPELL): 137485.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 994 | CONFIDENTIAL CREDITOR | 8660 | VOY-17259 | 09/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 0.3<br>APECOIN (APE): 5.86<br>BITCOIN (BTC): 0.004053<br>HEDERAHASHGRAPH (HBAR): 114.7<br>SHIBAINU (SHIB): 1932542.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 995 | CONFIDENTIAL CREDITOR | 8662 | VOY-17257 | 09/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SANDBOX (SAND): 180.9821<br>SHIBAINU (SHIB): 202733868.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 996 | CONFIDENTIAL CREDITOR | 8664 | VOY-17255 | 09/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.093125<br>ETHEREUM (ETH): 1.9206<br>HEDERAHASHGRAPH (HBAR): 1043.5<br>CHAINLINK (LINK): 15.39<br>DECENTRALAND (MANA): 1018.87<br>POLYGON (MATIC): 734.49<br>UNISWAP (UNI): 398.521 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 997 | CONFIDENTIAL CREDITOR | 8669 | VOY-17256 | 09/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | EOS (EOS): 103.81<br>BASICATTENTIONTOKEN (BAT): 0.1<br>0X (ZRX): 1<br>VOYAGERTOKEN (VGX): 4027.31<br>STELLARLUMENS (XLM): 3090.4<br>VERGE (XVG): 21965.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 998 | CONFIDENTIAL CREDITOR | 8675 | VOY-17250 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 13509453.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 999 | CONFIDENTIAL CREDITOR | 8683 | VOY-17278 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 123512400 HEDERAHASHGRAPH (HBAR): 1526.8 STORMX (STMX): 1876.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1000 | CONFIDENTIAL CREDITOR | 8688 | VOY-17268 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | SHIBAINU (SHIB): 146914789.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1001 | CONFIDENTIAL CREDITOR | 8697 | VOY-17265 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1940.3 BITCOIN (BTC): 0.358577 BITTORRENT (BTT): 327439400 DOGECOIN (DOGE): 5752.7 POLKADOT (DOT): 30.219 ETHEREUM (ETH): 6.95438 CHAINLINK (LINK): 38.26 LITECOIN (LTC): 6.77946 SHIBAINU (SHIB): 15667388 SOLANA (SOL): 17.9488 STORMX (STMX): 87083 USDCOIN (USDC): 23288.12 VOYAGERTOKEN (VGX): 1823.78 TEZOS (XTZ): 251.49 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1002 | CONFIDENTIAL CREDITOR | 8698 | VOY-17297 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000545 SHIBAINU (SHIB): 2784347.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1003 | CONFIDENTIAL CREDITOR | 8701 | VOY-17295 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITTORRENT (BTT): 1841621826.5 NERVOSNETWORK (CKB): 8514.6 DOGECOIN (DOGE): 20659 LUNACLASSIC (LUNC): 3423195.2 SHIBAINU (SHIB): 588217413.4 SPELLTOKEN (SPELL): 115023.9 UMA (UMA): 7.772 VERGE (XVG): 10001.2 YEARN.FINANCE (YFI): 0.003329 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1004 | CONFIDENTIAL CREDITOR | 8708 | VOY-17285 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOINCASH (BCH): 23.23887 LUNACLASSIC (LUNC): 9839165.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1005 | CONFIDENTIAL CREDITOR | 8710 | VOY-17283 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 315452600 LOCKEDLUNA (LLUNA): 51.347 TERRALUNA (LUNA): 22.006 LUNACLASSIC (LUNC): 4799009.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1006 | CONFIDENTIAL CREDITOR | 8712 | VOY-17279 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 69974800 ETHEREUMCLASSIC (ETC): 17.41 VERGE (XVG): 5330.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1007 | CONFIDENTIAL CREDITOR | 8715 | VOY-17286 | 09/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 151565600<br>SHIBAINU (SHIB): 150299911.5<br>VECHAIN (VET): 5354.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1008 | CONFIDENTIAL CREDITOR | 8719 | VOY-17314 | 09/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 58.6<br>BITTORRENT (BTT): 40155200<br>DOGECOIN (DOGE): 312.2<br>ETHEREUMCLASSIC (ETC): 5.09<br>SHIBAINU (SHIB): 1175146.8<br>VERGE (XVG): 382.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1009 | CONFIDENTIAL CREDITOR | 8722 | VOY-17305 | 09/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BASICATTENTIONTOKEN (BAT): 8.2<br>BITCOINCASH (BCH): 0.11377<br>BITCOIN (BTC): 0.137881<br>EOS (EOS): 6.76<br>ETHEREUMCLASSIC (ETC): 0.74<br>ETHEREUM (ETH): 0.8039<br>LITECOIN (LTC): 0.4236<br>QTUM (QTUM): 0.62<br>STELLARLUMENS (XLM): 126.5<br>MONERO (XMR): 0.116<br>ZCASH (ZEC): 0.044<br>0X (ZRX): 6.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1010 | CONFIDENTIAL CREDITOR | 8724 | VOY-17301 | 09/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 535385400<br>DOGECOIN (DOGE): 1501.7<br>SHIBAINU (SHIB): 10199310.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1011 | CONFIDENTIAL CREDITOR | 8727 | VOY-17306 | 09/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 204.7<br>BITCOIN (BTC): 0.023037<br>ETHEREUM (ETH): 0.09975<br>SHIBAINU (SHIB): 1254557.7<br>SOLANA (SOL): 2.1045 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1012 | CONFIDENTIAL CREDITOR | 8728 | VOY-17299 | 09/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | USDCOIN (USDC): 77001.57 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1013 | CONFIDENTIAL CREDITOR | 8731 | VOY-17302 | 09/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 147<br>BITCOIN (BTC): 0.000532<br>CHAINLINK (LINK): 21.73<br>VECHAIN (VET): 5462.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1014 | CONFIDENTIAL CREDITOR | 8736 | VOY-17327 | 09/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 9.041<br>LUNACLASSIC (LUNC): 1922166.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1015 | CONFIDENTIAL CREDITOR | 8741 | VOY-17328 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | POLKADOT (DOT): 184.267<br>LITECOIN (LTC): 0.02896<br>SOLANA (SOL): 0.0399 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1016 | CONFIDENTIAL CREDITOR | 8748 | VOY-17315 | 09/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000499<br>SHIBAINU (SHIB): 39589.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 116 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1017 | CONFIDENTIAL CREDITOR | 8760 | VOY-17339 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000741<br>SHIBAINU (SHIB): 31878669.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1018 | CONFIDENTIAL CREDITOR | 8769 | VOY-17336 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 242820854.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1019 | CONFIDENTIAL CREDITOR | 8770 | VOY-17365 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 126971700<br>SHIBAINU (SHIB): 38870661.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1020 | CONFIDENTIAL CREDITOR | 8773 | VOY-17364 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | COSMOS (ATOM): 8.27<br>BITCOIN (BTC): 0.058877<br>LOCKEDLUNA (LLUNA): 12.097<br>TERRALUNA (LUNA): 5.185<br>LUNACLASSIC (LUNC): 16.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1021 | CONFIDENTIAL CREDITOR | 8774 | VOY-17361 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 5.566<br>TERRALUNA (LUNA): 2.386<br>LUNACLASSIC (LUNC): 520071.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1022 | CONFIDENTIAL CREDITOR | 8775 | VOY-17362 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BASICATTENTIONTOKEN (BAT): 54.1<br>BITTORRENT (BTT): 12743700<br>NERVOSNETWORK (CKB): 1689.9<br>DIGIBYTE (DGB): 878.3<br>DOGECOIN (DOGE): 187.5<br>ETHEREUMCLASSIC (ETC): 3.48<br>FILECOIN (FIL): 4.66<br>ICON (ICX): 48.2<br>IOTA (IOT): 67.74<br>KYBERNETWORK (KNC): 42.5<br>OCEANPROTOCOL (OCEAN): 97.31<br>ORCHID (OXT): 81.7<br>STORMX (STMX): 2275.9<br>TRON (TRX): 455.6<br>VECHAIN (VET): 357.7<br>VOYAGERTOKEN (VGX): 142.62<br>VERGE (XVG): 1724<br>0X (ZRX): 39.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1023 | CONFIDENTIAL CREDITOR | 8778 | VOY-17357 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | VOYAGERTOKEN (VGX): 2.75 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1024 | CONFIDENTIAL CREDITOR | 8782 | VOY-17353 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000076<br>BITTORRENT (BTT): 35457100<br>DOGECOIN (DOGE): 1632.5<br>ETHEREUM (ETH): 0.00233<br>VOYAGERTOKEN (VGX): 58.42<br>MONERO (XMR): 2.733<br>ZCASH (ZEC): 3.12 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1025 | CONFIDENTIAL CREDITOR | 8787 | VOY-17369 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1.1<br>BITCOIN (BTC): 0.028183<br>ETHEREUM (ETH): 0.00174<br>CHAINLINK (LINK): 2.79<br>USDCOIN (USDC): 1.52 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 117 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1026 | CONFIDENTIAL CREDITOR | 8795 | VOY-17377 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000814<br>TERRALUNA (LUNA): 3.486<br>LUNACLASSIC (LUNC): 228134 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1027 | CONFIDENTIAL CREDITOR | 8802 | VOY-17388 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000446<br>BITTORRENT (BTT): 294887400 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1028 | CONFIDENTIAL CREDITOR | 8804 | VOY-17386 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000196 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1029 | CONFIDENTIAL CREDITOR | 8805 | VOY-17395 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 11.2<br>AVALANCHE (AVAX): 46.93<br>BITCOIN (BTC): 0.000293<br>DOGECOIN (DOGE): 9.3<br>POLKADOT (DOT): 130.942<br>ENJIN (ENJ): 528.91<br>ETHEREUM (ETH): 0.00499<br>LITECOIN (LTC): 0.05065<br>TERRALUNA (LUNA): 0.078<br>LUNACLASSIC (LUNC): 5060.3<br>DECENTRALAND (MANA): 78.68<br>POLYGON (MATIC): 1.762<br>OMGNETWORK (OMG): 0.06<br>SHIBAINU (SHIB): 6543837.6<br>SOLANA (SOL): 24.9989<br>VOYAGERTOKEN (VGX): 1051.95<br>STELLARLUMENS (XLM): 2507.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1030 | CONFIDENTIAL CREDITOR | 8806 | VOY-17384 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1012.6<br>ALGORAND (ALGO): 202.16<br>APECOIN (APE): 11.156<br>AVALANCHE (AVAX): 12.45<br>BITCOIN (BTC): 0.019253<br>POLKADOT (DOT): 5<br>ETHEREUM (ETH): 1.10297<br>GALA (GALA): 622.4324<br>CHAINLINK (LINK): 11.61<br>TERRALUNA (LUNA): 2.497<br>LUNACLASSIC (LUNC): 7657.1<br>POLYGON (MATIC): 414.087<br>SANDBOX (SAND): 24.3682<br>SHIBAINU (SHIB): 6782772<br>SOLANA (SOL): 15.1708<br>USDCOIN (USDC): 161.14<br>VECHAIN (VET): 8280.9<br>TEZOS (XTZ): 50.84 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1031 | CONFIDENTIAL CREDITOR | 8808 | VOY-17382 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | PANCAKESWAP (CAKE): 5.45<br>LUNACLASSIC (LUNC): 115.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1032 | CONFIDENTIAL CREDITOR | 8810 | VOY-17380 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 14.4<br>SHIBAINU (SHIB): 369874.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 118 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1033 | CONFIDENTIAL CREDITOR | 8815 | VOY-17385 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | NERVOSNETWORK (CKB): 336802.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1034 | CONFIDENTIAL CREDITOR | 8819 | VOY-17410 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000653<br>USDCOIN (USDC): 40436.19 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1035 | CONFIDENTIAL CREDITOR | 8840 | VOY-17422 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.75 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1036 | CONFIDENTIAL CREDITOR | 8841 | VOY-17433 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 37.2<br>TERRALUNA (LUNA): 2.539<br>LUNACLASSIC (LUNC): 166050 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1037 | CONFIDENTIAL CREDITOR | 8843 | VOY-17431 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 24.9<br>BITCOIN (BTC): 0.00165<br>NEO (NEO): 1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1038 | CONFIDENTIAL CREDITOR | 8852 | VOY-17446 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1039.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1039 | CONFIDENTIAL CREDITOR | 8853 | VOY-17419 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000449<br>BITTORRENT (BTT): 20051300<br>STORMX (STMX): 2404.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1040 | CONFIDENTIAL CREDITOR | 8854 | VOY-17444 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 32189700<br>VECHAIN (VET): 1.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1041 | CONFIDENTIAL CREDITOR | 8856 | VOY-17442 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 25274725.2<br>LOCKEDLUNA (LLUNA): 6.062<br>TERRALUNA (LUNA): 2.598<br>LUNACLASSIC (LUNC): 566668.2<br>DECENTRALAND (MANA): 11.5<br>POLYGON (MATIC): 33.529 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1042 | CONFIDENTIAL CREDITOR | 8860 | VOY-17438 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CHILIZ (CHZ): 282.4928<br>ETHEREUM (ETH): 0.32337<br>LOCKEDLUNA (LLUNA): 9.644<br>LUNACLASSIC (LUNC): 22543828.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1043 | CONFIDENTIAL CREDITOR | 8862 | VOY-17436 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 25000000.4<br>TERRALUNA (LUNA): 3.863<br>LUNACLASSIC (LUNC): 2024369.8<br>STORMX (STMX): 1250 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 119 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1044 | CONFIDENTIAL CREDITOR | 8865 | VOY-17445 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 4076916.1<br>LOCKEDLUNA (LLUNA): 37.07<br>SHIBAINU (SHIB): 1.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1045 | CONFIDENTIAL CREDITOR | 8870 | VOY-17464 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AXIEINFINITY (AXS): 0.61281<br>ETHEREUMCLASSIC (ETC): 4.21<br>ETHEREUM (ETH): 1.38254<br>SHIBAINU (SHIB): 3881987.6<br>SUSHISWAP (SUSHI): 0.5485<br>WAVES (WAVES): 9.644 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1046 | CONFIDENTIAL CREDITOR | 8882 | VOY-17452 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 990.8<br>APECOIN (APE): 11.971<br>AVALANCHE (AVAX): 3.05<br>BITCOINCASH (BCH): 0.06862<br>BITCOIN (BTC): 0.023094<br>BITTORRENT (BTT): 142020400<br>CELO (CELO): 106.815<br>DOGECOIN (DOGE): 18611.1<br>POLKADOT (DOT): 40.956<br>ELROND (EGLD): 3.3899<br>EOS (EOS): 57.02<br>ETHEREUM (ETH): 0.21219<br>HEDERAHASHGRAPH (HBAR): 3101<br>IOTA (IOT): 29.3<br>CHAINLINK (LINK): 7.48<br>LOCKEDLUNA (LLUNA): 33.265<br>LITECOIN (LTC): 3.5374<br>TERRALUNA (LUNA): 14.257<br>LUNACLASSIC (LUNC): 604258.5<br>DECENTRALAND (MANA): 366.79<br>POLYGON (MATIC): 472.577<br>ORCHID (OXT): 985.2<br>SANDBOX (SAND): 47.3383<br>SHIBAINU (SHIB): 5547148.2<br>STORMX (STMX): 86492.1<br>TRON (TRX): 652.8<br>UNISWAP (UNI): 6.023<br>USDCOIN (USDC): 693.07<br>VECHAIN (VET): 5594.9<br>VOYAGERTOKEN (VGX): 674.46<br>STELLARLUMENS (XLM): 1144.8<br>VERGE (XVG): 7007.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1047 | CONFIDENTIAL CREDITOR | 8885 | VOY-17461 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | DOGECOIN (DOGE): 3141.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 120 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1048 | CONFIDENTIAL CREDITOR | 8890 | VOY-17480 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 13.7<br>ALGORAND (ALGO): 4758.02<br>COSMOS (ATOM): 226.15<br>BITCOIN (BTC): 0.001138<br>POLKADOT (DOT): 705.549<br>ELROND (EGLD): 25.3813<br>ENJIN (ENJ): 806.04<br>ETHEREUM (ETH): 0.32865<br>FANTOM (FTM): 3296.914<br>THEGRAPH(GRT): 7104.79<br>CHAINLINK (LINK): 0.48<br>LOCKEDLUNA (LLUNA): 7.67<br>TERRALUNA (LUNA): 3.287<br>LUNACLASSIC (LUNC): 717047.6<br>POLYGON (MATIC): 16.643<br>SANDBOX (SAND): 869.3367<br>SOLANA (SOL): 76.2492<br>USDCOIN (USDC): 95.93<br>VECHAIN (VET): 65155<br>VOYAGERTOKEN (VGX): 555.82 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1049 | CONFIDENTIAL CREDITOR | 8897 | VOY-17488 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 24678600<br>DOGECOIN (DOGE): 688.9<br>TERRALUNA (LUNA): 3.652<br>LUNACLASSIC (LUNC): 157694.9<br>SHIBAINU (SHIB): 25683747.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1050 | CONFIDENTIAL CREDITOR | 8899 | VOY-17487 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated | DOGECOIN (DOGE): 2<br>SHIBAINU (SHIB): 10414812.9<br>VECHAIN (VET): 0.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1051 | CONFIDENTIAL CREDITOR | 8900 | VOY-17470 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated | STORMX (STMX): 1571.4<br>VECHAIN (VET): 178.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1052 | CONFIDENTIAL CREDITOR | 8902 | VOY-17468 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 312915000<br>SHIBAINU (SHIB): 183806054.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1053 | CONFIDENTIAL CREDITOR | 8903 | VOY-17481 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 250280300<br>DOGECOIN (DOGE): 19605.1<br>SHIBAINU (SHIB): 33849174 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1054 | CONFIDENTIAL CREDITOR | 8920 | VOY-17485 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 11363636.3<br>LUNACLASSIC (LUNC): 548700.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1055 | CONFIDENTIAL CREDITOR | 8924 | VOY-17520 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 768 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1056 | CONFIDENTIAL CREDITOR | 8926 | VOY-17518 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 0.6<br>BITTORRENT (BTT): 31333400<br>SHIBAINU (SHIB): 92284255.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 121 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1057 | CONFIDENTIAL CREDITOR | 8933 | VOY-17521 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1.8<br>GALA (GALA): 4581.3549<br>LUNACLASSIC (LUNC): 5589122.3<br>SHIBAINU (SHIB): 12606.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1058 | CONFIDENTIAL CREDITOR | 8950 | VOY-17530 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 157126800<br>NERVOSNETWORK (CKB): 30526.7<br>SHIBAINU (SHIB): 26334055.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1059 | CONFIDENTIAL CREDITOR | 8953 | VOY-17535 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 4260791.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1060 | CONFIDENTIAL CREDITOR | 8969 | VOY-17555 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | USDCOIN (USDC): 10.17 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1061 | CONFIDENTIAL CREDITOR | 8975 | VOY-17549 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000226 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1062 | CONFIDENTIAL CREDITOR | 8981 | VOY-17567 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000211 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1063 | CONFIDENTIAL CREDITOR | 8985 | VOY-17563 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 15283646.2<br>TRON (TRX): 814.8<br>USDCOIN (USDC): 274.35<br>VOYAGERTOKEN (VGX): 229.5<br>VERGE (XVG): 3631.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1064 | CONFIDENTIAL CREDITOR | 8986 | VOY-17562 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000167 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1065 | CONFIDENTIAL CREDITOR | 8990 | VOY-17578 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.007183<br>ETHEREUM (ETH): 0.31829 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1066 | CONFIDENTIAL CREDITOR | 8992 | VOY-17576 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 130.1<br>APECOIN (APE): 1.432<br>HARVESTFINANCE (FARM): 4.40245<br>LOCKEDLUNA (LLUNA): 13.24<br>TERRALUNA (LUNA): 162.169<br>LUNACLASSIC (LUNC): 2819529.3<br>POLYGON (MATIC): 174.263<br>SHIBAINU (SHIB): 114701772.2 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1067 | CONFIDENTIAL CREDITOR | 8993 | VOY-17583 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 92.796<br>LUNACLASSIC (LUNC): 9339088.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1068 | CONFIDENTIAL CREDITOR | 9006 | VOY-17588 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.002065<br>BITTORRENT (BTT): 596679762.9<br>POLKADOT (DOT): 0.581<br>LOCKEDLUNA (LLUNA): 21.43<br>TERRALUNA (LUNA): 9.185<br>LUNACLASSIC (LUNC): 2002691.4<br>SHIBAINU (SHIB): 49100825.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1069 | CONFIDENTIAL CREDITOR | 9011 | VOY-17597 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 304.1<br>ALGORAND (ALGO): 201.33<br>BITCOIN (BTC): 0.001436<br>BITTORRENT (BTT): 340425000<br>DOGECOIN (DOGE): 18704.9<br>ETHEREUM (ETH): 0.82245<br>FANTOM (FTM): 186.918<br>POLYGON (MATIC): 209.621<br>SHIBAINU (SHIB): 135118432.7<br>STORMX (STMX): 52141.5<br>VOYAGERTOKEN (VGX): 542.23<br>0X (ZRX): 813 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1070 | CONFIDENTIAL CREDITOR | 9023 | VOY-17621 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 4001.2<br>BITTORRENT (BTT): 3595666854.9<br>POLKADOT (DOT): 27.701<br>ETHEREUM (ETH): 1.1892<br>HEDERAHASHGRAPH (HBAR): 3628.5<br>POLYGON (MATIC): 1099.385<br>ORCHID (OXT): 673.6<br>SHIBAINU (SHIB): 111105263.7<br>STORMX (STMX): 10648.6<br>TRON (TRX): 34729.5<br>VECHAIN (VET): 387919.1<br>STELLARLUMENS (XLM): 2194.4<br>VERGE (XVG): 125894.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1071 | CONFIDENTIAL CREDITOR | 9028 | VOY-17602 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | AUDIUS (AUDIO): 658.7<br>LUNACLASSIC (LUNC): 3230495.8<br>SHIBAINU (SHIB): 23952095.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1072 | CONFIDENTIAL CREDITOR | 9036 | VOY-17630 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000455<br>DOGECOIN (DOGE): 2207.3<br>ETHEREUM (ETH): 0.21309 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1073 | CONFIDENTIAL CREDITOR | 9039 | VOY-17605 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.00051<br>LOCKEDLUNA (LLUNA): 14.018<br>TERRALUNA (LUNA): 6.008<br>LUNACLASSIC (LUNC): 1310009.3<br>SHIBAINU (SHIB): 16032535.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1074 | CONFIDENTIAL CREDITOR | 9041 | VOY-17639 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 38.976<br>TERRALUNA (LUNA): 16.704<br>LUNACLASSIC (LUNC): 3643156 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1075 | CONFIDENTIAL CREDITOR | 9046 | VOY-17620 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | APECOIN (APE): 15.408<br>TERRALUNA (LUNA): 2.12<br>LUNACLASSIC (LUNC): 138667.4<br>NEO (NEO): 6.128<br>SHIBAINU (SHIB): 39593940 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 123 of 224

**Schedule 1**

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1076 | CONFIDENTIAL CREDITOR | 9056 | VOY-17648 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.039204<br>ETHEREUM (ETH): 0.12586<br>CHAINLINK (LINK): 10.53<br>SOLANA (SOL): 0.4698<br>STELLARLUMENS (XLM): 63.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1077 | CONFIDENTIAL CREDITOR | 9058 | VOY-17644 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | AAVE (AAVE): 4.9961<br>CARDANO (ADA): 694<br>BITCOIN (BTC): 0.004866<br>POLKADOT (DOT): 49.426<br>SHIBAINU (SHIB): 14975590.3<br>SERUM (SRM): 191.191 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1078 | CONFIDENTIAL CREDITOR | 9064 | VOY-17638 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | AXIEINFINITY (AXS): 1.66973<br>BITCOIN (BTC): 0.009792<br>ENJIN (ENJ): 53.71<br>ETHEREUM (ETH): 0.07381<br>CHAINLINK (LINK): 3.85<br>DECENTRALAND (MANA): 109.44<br>SANDBOX (SAND): 23.1615<br>SHIBAINU (SHIB): 7680491.5<br>SOLANA (SOL): 1.6114<br>TRON (TRX): 1386.7<br>STELLARLUMENS (XLM): 928.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1079 | CONFIDENTIAL CREDITOR | 9068 | VOY-17634 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 80.4<br>BITCOIN (BTC): 0.000532<br>BITTORRENT (BTT): 92298600<br>NERVOSNETWORK (CKB): 5313.7<br>DIGIBYTE (DGB): 1574.8<br>ENJIN (ENJ): 127.62<br>HEDERAHASHGRAPH (HBAR): 631.3<br>LOCKEDLUNA (LLUNA): 4.202<br>TERRALUNA (LUNA): 1.801<br>LUNACLASSIC (LUNC): 5.8<br>QTUM (QTUM): 15.09<br>STORMX (STMX): 7964<br>TRON (TRX): 2029.1<br>VOYAGERTOKEN (VGX): 162.49<br>VERGE (XVG): 14130.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1080 | CONFIDENTIAL CREDITOR | 9085 | VOY-17666 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1072.4<br>BITCOIN (BTC): 0.000491 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1081 | CONFIDENTIAL CREDITOR | 9086 | VOY-17656 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 56.7<br>BITCOIN (BTC): 0.007077<br>BITTORRENT (BTT): 4500600<br>CELO (CELO): 2.813<br>NERVOSNETWORK (CKB): 502<br>DIGIBYTE (DGB): 179.1<br>DOGECOIN (DOGE): 2477.4<br>ETHEREUMCLASSIC (ETC): 0.89<br>ETHEREUM (ETH): 0.1264<br>THEGRAPH(GRT): 9.54<br>CHAINLINK (LINK): 2.13<br>LITECOIN (LTC): 0.53089<br>OMGNETWORK (OMG): 1.62<br>SHIBAINU (SHIB): 2545446.4<br>STORMX (STMX): 311.6<br>SUSHISWAP (SUSHI): 0.6918<br>TRON (TRX): 98.2<br>VERGE (XVG): 401.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 124 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1082 | CONFIDENTIAL CREDITOR | 9087 | VOY-17664 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 24.8<br>BITCOIN (BTC): 0.001639 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1083 | CONFIDENTIAL CREDITOR | 9088 | VOY-17686 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000236 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1084 | CONFIDENTIAL CREDITOR | 9090 | VOY-17684 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 1.7<br>LOCKEDLUNA (LLUNA): 69.654<br>TERRALUNA (LUNA): 29.852<br>LUNACLASSIC (LUNC): 6504433.7<br>DECENTRALAND (MANA): 0.59<br>SHIBAINU (SHIB): 7770007.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1085 | CONFIDENTIAL CREDITOR | 9095 | VOY-17693 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 639104.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1086 | CONFIDENTIAL CREDITOR | 9109 | VOY-17679 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 2555.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1087 | CONFIDENTIAL CREDITOR | 9122 | VOY-17688 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.184504<br>ETHEREUM (ETH): 0.05914<br>CHAINLINK (LINK): 2.35<br>POLYGON (MATIC): 4846.561<br>SHIBAINU (SHIB): 15745872.1<br>VOYAGERTOKEN (VGX): 5278.95 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1088 | CONFIDENTIAL CREDITOR | 9124 | VOY-17721 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 591.4<br>AUDIUS (AUDIO): 39.034<br>BICONOMY (BICO): 33.725<br>ETHEREUM (ETH): 0.06207<br>FILECOIN (FIL): 28.84<br>FANTOM (FTM): 57.272<br>JASMYCOIN (JASMY): 1870.3<br>KYBERNETWORK (KNC): 4.12<br>LOOPRING (LRC): 31.772<br>LUNACLASSIC (LUNC): 157487.6<br>SHIBAINU (SHIB): 1619433.1<br>SOLANA (SOL): 9.4431<br>TRON (TRX): 335.9<br>VECHAIN (VET): 331.6<br>VOYAGERTOKEN (VGX): 13.92 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1089 | CONFIDENTIAL CREDITOR | 9126 | VOY-17718 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 5084.8<br>BITCOIN (BTC): 0.000301<br>TERRALUNA (LUNA): 0.005<br>LUNACLASSIC (LUNC): 333.4<br>POLYGON (MATIC): 10314.279<br>SHIBAINU (SHIB): 7136094.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1090 | CONFIDENTIAL CREDITOR | 9129 | VOY-17697 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 314.6<br>BITCOIN (BTC): 0.000582<br>DOGECOIN (DOGE): 1051.7<br>ETHEREUM (ETH): 3.36165 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 125 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1091 | CONFIDENTIAL CREDITOR | 9132 | VOY-17714 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 118.8<br>BITCOIN (BTC): 0.000405<br>HEDERAHASHGRAPH (HBAR): 199.3<br>SHIBAINU (SHIB): 10655519.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1092 | CONFIDENTIAL CREDITOR | 9135 | VOY-17725 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.010693<br>SHIBAINU (SHIB): 12890906.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1093 | CONFIDENTIAL CREDITOR | 9137 | VOY-17724 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | AAVE (AAVE): 7.8129<br>CARDANO (ADA): 1572.2<br>COSMOS (ATOM): 28.845<br>BITCOIN (BTC): 0.200811<br>CELO (CELO): 51.527<br>POLKADOT (DOT): 719.241<br>ETHEREUM (ETH): 0.01146<br>KUSAMA (KSM): 3.3<br>CHAINLINK (LINK): 186.31<br>LITECOIN (LTC): 26.13485<br>TERRALUNA (LUNA): 0.631<br>LUNACLASSIC (LUNC): 608.9<br>POLYGON (MATIC): 0.585<br>SOLANA (SOL): 6.3061<br>USDCOIN (USDC): 137<br>VOYAGERTOKEN (VGX): 5121.66<br>RIPPLE (XRP): 555.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1094 | CONFIDENTIAL CREDITOR | 9153 | VOY-17743 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000592<br>SHIBAINU (SHIB): 3906250 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1095 | CONFIDENTIAL CREDITOR | 9160 | VOY-17758 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | POLKADOT (DOT): 21.862 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1096 | CONFIDENTIAL CREDITOR | 9168 | VOY-17750 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | ETHEREUM (ETH): 0.36987<br>USDCOIN (USDC): 63.61<br>RIPPLE (XRP): 93<br>CHAINLINK (LINK): 8.2<br>BITTORRENT (BTT): 6226800<br>VOYAGERTOKEN (VGX): 532.35<br>UNISWAP (UNI): 0.352<br>AMP (AMP): 48.13 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1097 | CONFIDENTIAL CREDITOR | 9171 | VOY-17761 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 120.2<br>TERRALUNA (LUNA): 1.217<br>LUNACLASSIC (LUNC): 79629.6<br>SHIBAINU (SHIB): 622936.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1098 | CONFIDENTIAL CREDITOR | 9187 | VOY-17769 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.169067<br>USDCOIN (USDC): 4573.94<br>VOYAGERTOKEN (VGX): 7579.04 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1099 | CONFIDENTIAL CREDITOR | 9190 | VOY-17776 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | ETHEREUM (ETH): 0.0291<br>TERRALUNA (LUNA): 1.442<br>LUNACLASSIC (LUNC): 94309.7<br>POLYGON (MATIC): 71.491<br>SHIBAINU (SHIB): 6834882.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 126 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1100 | CONFIDENTIAL CREDITOR | 9195 | VOY-17781 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 3619 BITCOIN (BTC): 0.062694 POLKADOT (DOT): 68.663 ETHEREUM (ETH): 0.24086 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1101 | CONFIDENTIAL CREDITOR | 9196 | VOY-17794 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LUNACLASSIC (LUNC): 523868.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1102 | CONFIDENTIAL CREDITOR | 9211 | VOY-17797 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 774.1 LUNACLASSIC (LUNC): 18.4 ORCHID (OXT): 125 SHIBAINU (SHIB): 421763 TRON (TRX): 347.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1103 | CONFIDENTIAL CREDITOR | 9215 | VOY-17793 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 32676445.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1104 | CONFIDENTIAL CREDITOR | 9216 | VOY-17810 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 1104.2 BITCOIN (BTC): 0.000006 SHIBAINU (SHIB): 38399.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1105 | CONFIDENTIAL CREDITOR | 9218 | VOY-17808 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1917.6 BITCOIN (BTC): 0.003518 BITTORRENT (BTT): 634867600 KYBERNETWORK (KNC): 1488.9 SHIBAINU (SHIB): 27440.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1106 | CONFIDENTIAL CREDITOR | 9221 | VOY-17787 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | TERRALUNA (LUNA): 3.682 LUNACLASSIC (LUNC): 241060.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1107 | CONFIDENTIAL CREDITOR | 9223 | VOY-17821 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 45 BITCOIN (BTC): 0.00073 LITECOIN (LTC): 1.1944 SHIBAINU (SHIB): 27745682.7 SOLANA (SOL): 1.0887 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1108 | CONFIDENTIAL CREDITOR | 9227 | VOY-17817 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1.6 LUNACLASSIC (LUNC): 274759.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1109 | CONFIDENTIAL CREDITOR | 9228 | VOY-17798 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 31.6 BITCOIN (BTC): 0.001768 DOGECOIN (DOGE): 151.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1110 | CONFIDENTIAL CREDITOR | 9231 | VOY-17813 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.005198 ETHEREUM (ETH): 0.02527 SHIBAINU (SHIB): 132157897.1 STORMX (STMX): 26413.5 VOYAGERTOKEN (VGX): 93.67 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 127 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1111 | CONFIDENTIAL CREDITOR | 9235 | VOY-17809 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.002624 CHILIZ (CHZ): 540.3386 SHIBAINU (SHIB): 34659081.9 VOYAGERTOKEN (VGX): 2.56 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1112 | CONFIDENTIAL CREDITOR | 9236 | VOY-17826 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITTORRENT (BTT): 44628000 DOGECOIN (DOGE): 1430.9 ORCHID (OXT): 139 SHIBAINU (SHIB): 245114.8 VERGE (XVG): 22452.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1113 | CONFIDENTIAL CREDITOR | 9246 | VOY-17816 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.002629 ETHEREUM (ETH): 0.01578 CHAINLINK (LINK): 0.99 STORMX (STMX): 503.6 VOYAGERTOKEN (VGX): 121.29 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1114 | CONFIDENTIAL CREDITOR | 9250 | VOY-17850 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Total: Unliquidated | LOCKEDLUNA (LLUNA): 131.601 LUNACLASSIC (LUNC): 13343522.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1115 | CONFIDENTIAL CREDITOR | 9256 | VOY-17844 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Total: $0.00 | BITCOIN (BTC): 0.000404 ETHEREUM (ETH): 0.00377 SHIBAINU (SHIB): 311287154.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1116 | CONFIDENTIAL CREDITOR | 9260 | VOY-17840 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Total: Unliquidated | BITCOIN (BTC): 0.000404 ETHEREUM (ETH): 1.02975 SHIBAINU (SHIB): 312880335.6 STELLARLUMENS (XLM): 10321.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1117 | CONFIDENTIAL CREDITOR | 9264 | VOY-17836 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.00053 LOCKEDLUNA (LLUNA): 12.667 TERRALUNA (LUNA): 5.429 LUNACLASSIC (LUNC): 1184239.7 SHIBAINU (SHIB): 411562931.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1118 | CONFIDENTIAL CREDITOR | 9267 | VOY-17849 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 70.019 TERRALUNA (LUNA): 30.008 LUNACLASSIC (LUNC): 6546949.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1119 | CONFIDENTIAL CREDITOR | 9276 | VOY-17863 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Total: Unliquidated | LOCKEDLUNA (LLUNA): 5.882 TERRALUNA (LUNA): 2.521 LUNACLASSIC (LUNC): 549828.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1120 | CONFIDENTIAL CREDITOR | 9281 | VOY-17871 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AMP (AMP): 373.27 BITCOIN (BTC): 0.000514 BITTORRENT (BTT): 7423300 NERVOSNETWORK (CKB): 763.3 LOCKEDLUNA (LLUNA): 7.375 TERRALUNA (LUNA): 3.161 LUNACLASSIC (LUNC): 689045.2 STORMX (STMX): 763.1 VERGE (XVG): 1013.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 128 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1121 | CONFIDENTIAL CREDITOR | 9291 | VOY-17864 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 18.666 TERRALUNA (LUNA): 8 LUNACLASSIC (LUNC): 1745238.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1122 | CONFIDENTIAL CREDITOR | 9293 | VOY-17862 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000529 SHIBAINU (SHIB): 2180619.2 VOYAGERTOKEN (VGX): 56.66 STELLARLUMENS (XLM): 351.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1123 | CONFIDENTIAL CREDITOR | 9295 | VOY-17893 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 1223.4 POLKADOT (DOT): 67.711 USDCOIN (USDC): 301.64 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1124 | CONFIDENTIAL CREDITOR | 9299 | VOY-17889 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000386 NERVOSNETWORK (CKB): 5000 TRON (TRX): 2000 USDCOIN (USDC): 104.58 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1125 | CONFIDENTIAL CREDITOR | 9302 | VOY-17832 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 347.5 POLKADOT (DOT): 72.264 SANDBOX (SAND): 99.4808 TRON (TRX): 4.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1126 | CONFIDENTIAL CREDITOR | 9309 | VOY-17879 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 6.648 TERRALUNA (LUNA): 2.849 LUNACLASSIC (LUNC): 621188.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1127 | CONFIDENTIAL CREDITOR | 9321 | VOY-17903 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | HEDERAHASHGRAPH (HBAR): 3414.5 JASMYCOIN (JASMY): 111521.4 LOCKEDLUNA (LLUNA): 14.487 TERRALUNA (LUNA): 42.927 LUNACLASSIC (LUNC): 2730495.4 POLYGON (MATIC): 1170.589 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1128 | CONFIDENTIAL CREDITOR | 9329 | VOY-17895 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.006505 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1129 | CONFIDENTIAL CREDITOR | 9333 | VOY-17927 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 406.4 ALGORAND (ALGO): 80.04 AVALANCHE (AVAX): 12.51 BITCOIN (BTC): 0.000286 DOGECOIN (DOGE): 3696.4 POLKADOT (DOT): 59.383 EOS (EOS): 26.55 CHAINLINK (LINK): 18.83 POLYGON (MATIC): 682.714 UNISWAP (UNI): 10.211 USDCOIN (USDC): 530.13 RIPPLE (XRP): 166.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 129 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1130 | CONFIDENTIAL CREDITOR | 9341 | VOY-17919 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1452.1 ALGORAND (ALGO): 1250.79 ENJIN (ENJ): 489.59 HEDERAHASHGRAPH (HBAR): 10992.7 CHAINLINK (LINK): 20.98 QUANT (QNT): 15.47161 SHIBAINU (SHIB): 24246332.1 STELLARLUMENS (XLM): 1920.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1131 | CONFIDENTIAL CREDITOR | 9343 | VOY-17917 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000524 ETHEREUM (ETH): 1.08695 LOCKEDLUNA (LLUNA): 8.039 TERRALUNA (LUNA): 3.446 SHIBAINU (SHIB): 23404.9 USDCOIN (USDC): 39.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1132 | CONFIDENTIAL CREDITOR | 9344 | VOY-17934 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 86206896.5 LOCKEDLUNA (LLUNA): 13.079 TERRALUNA (LUNA): 5.606 LUNACLASSIC (LUNC): 1222785.2 SHIBAINU (SHIB): 62017599.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1133 | CONFIDENTIAL CREDITOR | 9345 | VOY-17915 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 2.78 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1134 | CONFIDENTIAL CREDITOR | 9349 | VOY-17949 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 12254.1 LOCKEDLUNA (LLUNA): 118.895 TERRALUNA (LUNA): 50.955 LUNACLASSIC (LUNC): 11109158.8 DECENTRALAND (MANA): 2404.31 SHIBAINU (SHIB): 930853983.8 VECHAIN (VET): 19725.2 VOYAGERTOKEN (VGX): 29.51 STELLARLUMENS (XLM): 8533.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1135 | CONFIDENTIAL CREDITOR | 9352 | VOY-17926 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 60.2 AVALANCHE (AVAX): 5.22 BITCOIN (BTC): 0.108866 DOGECOIN (DOGE): 1.7 ETHEREUM (ETH): 0.35876 THEGRAPH(GRT): 1006.81 SHIBAINU (SHIB): 4016666.6 VECHAIN (VET): 2560.5 VOYAGERTOKEN (VGX): 218.93 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 130 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1136 | CONFIDENTIAL CREDITOR | 9358 | VOY-17958 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 6589.8<br>COSMOS (ATOM): 161.317<br>AVALANCHE (AVAX): 34.09<br>BITCOIN (BTC): 0.143474<br>DOGECOIN (DOGE): 1156.8<br>POLKADOT (DOT): 534.435<br>ELROND (EGLD): 13.8766<br>ENJIN (ENJ): 1661.98<br>ETHEREUM (ETH): 8.57061<br>CHAINLINK (LINK): 378.68<br>LOCKEDLUNA (LLUNA): 108.142<br>TERRALUNA (LUNA): 46.347<br>LUNACLASSIC (LUNC): 149.8<br>DECENTRALAND (MANA): 718.23<br>POLYGON (MATIC): 856.075<br>SHIBAINU (SHIB): 1000000<br>UNISWAP (UNI): 61.51<br>USDCOIN (USDC): 149.11<br>VECHAIN (VET): 38305.1<br>VOYAGERTOKEN (VGX): 610.32 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1137 | CONFIDENTIAL CREDITOR | 9362 | VOY-17954 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 2493665<br>ELROND (EGLD): 0.0286<br>THEGRAPH (GRT): 7.17<br>DECENTRALAND (MANA): 2.33<br>SHIBAINU (SHIB): 159776.1<br>TRON (TRX): 87.2<br>VECHAIN (VET): 52.5<br>VOYAGERTOKEN (VGX): 3.38<br>VERGE (XVG): 426.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1138 | CONFIDENTIAL CREDITOR | 9369 | VOY-17935 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ALGORAND (ALGO): 240.99<br>BITCOIN (BTC): 0.001628<br>LOCKEDLUNA (LLUNA): 24.875<br>TERRALUNA (LUNA): 10.661<br>LUNACLASSIC (LUNC): 2325716.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1139 | CONFIDENTIAL CREDITOR | 9378 | VOY-17968 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1108.1<br>BITTORRENT (BTT): 300092700<br>DOGECOIN (DOGE): 2.9<br>SHIBAINU (SHIB): 9876456.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1140 | CONFIDENTIAL CREDITOR | 9379 | VOY-17955 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1898.1<br>ALGORAND (ALGO): 350.91<br>BITCOIN (BTC): 0.321429<br>BITTORRENT (BTT): 55126900<br>DOGECOIN (DOGE): 19005.3<br>TERRALUNA (LUNA): 1.321<br>LUNACLASSIC (LUNC): 72879.2<br>POLYGON (MATIC): 2.969<br>SHIBAINU (SHIB): 18258932.5<br>SOLANA (SOL): 8.993<br>VECHAIN (VET): 12860.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1141 | CONFIDENTIAL CREDITOR | 9380 | VOY-17967 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 760.8<br>BITCOIN (BTC): 0.003461<br>POLKADOT (DOT): 26.457<br>ETHEREUM (ETH): 0.62346<br>LUNACLASSIC (LUNC): 2760.8<br>SANDBOX (SAND): 352.3341<br>VOYAGERTOKEN (VGX): 1232.47 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1142 | CONFIDENTIAL CREDITOR | 9381 | VOY-17953 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 4.964<br>TERRALUNA (LUNA): 2.128<br>LUNACLASSIC (LUNC): 464096.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1143 | CONFIDENTIAL CREDITOR | 9388 | VOY-17970 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 4.6926<br>CARDANO (ADA): 567.7<br>AVALANCHE (AVAX): 13.15<br>POLKADOT (DOT): 77.671<br>ETHEREUM (ETH): 0.51271<br>CHAINLINK (LINK): 43.8<br>LOCKEDLUNA (LLUNA): 24.676<br>TERRALUNA (LUNA): 9.187<br>LUNACLASSIC (LUNC): 570488.9<br>POLYGON (MATIC): 500.318<br>SOLANA (SOL): 7.9242<br>VOYAGERTOKEN (VGX): 625.69 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1144 | CONFIDENTIAL CREDITOR | 9390 | VOY-17974 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.029384 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1145 | CONFIDENTIAL CREDITOR | 9394 | VOY-17976 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 1.570394 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1146 | CONFIDENTIAL CREDITOR | 9396 | VOY-17980 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 5473<br>SHIBAINU (SHIB): 214938224.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1147 | CONFIDENTIAL CREDITOR | 9397 | VOY-17983 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 38.911 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1148 | CONFIDENTIAL CREDITOR | 9398 | VOY-17978 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 2431300<br>DIGIBYTE (DGB): 176.3<br>DOGECOIN (DOGE): 107.1<br>POLKADOT (DOT): 1<br>USDCOIN (USDC): 112.12<br>VECHAIN (VET): 801.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1149 | CONFIDENTIAL CREDITOR | 9399 | VOY-17981 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 373.9<br>AXIEINFINITY (AXS): 11.79988<br>BITCOIN (BTC): 0.000116<br>BITTORRENT (BTT): 105093700<br>DOGECOIN (DOGE): 101752.3<br>ETHEREUM (ETH): 5.4454<br>DECENTRALAND (MANA): 207.12<br>POLYGON (MATIC): 471.053<br>SANDBOX (SAND): 141.936<br>SHIBAINU (SHIB): 36608306.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1150 | CONFIDENTIAL CREDITOR | 9401 | VOY-17979 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 468.2<br>ETHEREUM (ETH): 1.02613<br>SHIBAINU (SHIB): 126691987.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1151 | CONFIDENTIAL CREDITOR | 9433 | | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $133,600.00<br><br>Total: $133,600.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1152 | CONFIDENTIAL CREDITOR | 9441 | VOY-17984 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 3.182<br>LUNACLASSIC (LUNC): 208237.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1153 | CONFIDENTIAL CREDITOR | 9444 | VOY-17987 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DECENTRALAND (MANA): 90.08 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1154 | CONFIDENTIAL CREDITOR | 9451 | VOY-17992 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 6805.1<br>BITCOIN (BTC): 1.136552<br>POLKADOT (DOT): 52.678<br>HEDERAHASHGRAPH (HBAR): 8056.8<br>CHAINLINK (LINK): 194.29<br>POLYGON (MATIC): 5320.425<br>SANDBOX (SAND): 1158.5627<br>UNISWAP (UNI): 31.586<br>USDCOIN (USDC): 27026.53<br>VECHAIN (VET): 8128.4<br>VOYAGERTOKEN (VGX): 5111.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1155 | CONFIDENTIAL CREDITOR | 9476 | VOY-18008 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 22.378<br>TERRALUNA (LUNA): 9.591<br>LUNACLASSIC (LUNC): 2407568<br>SHIBAINU (SHIB): 69388607.9<br>SOLANA (SOL): 1.0162<br>STORMX (STMX): 17847.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1156 | CONFIDENTIAL CREDITOR | 9479 | VOY-18013 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 70.9<br>POLKADOT (DOT): 23.239<br>DYDX (DYDX): 153.1528<br>FANTOM (FTM): 745.641<br>QUANT (QNT): 1.86951<br>SANDBOX (SAND): 53.1269<br>SOLANA (SOL): 2.7862<br>SERUM (SRM): 80 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1157 | CONFIDENTIAL CREDITOR | 9481 | VOY-18011 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 26.917<br>TERRALUNA (LUNA): 11.536<br>LUNACLASSIC (LUNC): 2517567.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1158 | CONFIDENTIAL CREDITOR | 9496 | VOY-18025 | 09/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 109678160.9<br>LOCKEDLUNA (LLUNA): 81.425<br>LUNACLASSIC (LUNC): 7612908.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1159 | CONFIDENTIAL CREDITOR | 9499 | VOY-18022 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.00067<br>SHIBAINU (SHIB): 117360840.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1160 | CONFIDENTIAL CREDITOR | 9503 | VOY-18031 | 09/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 0.3<br>BITCOIN (BTC): 0.000716<br>POLKADOT (DOT): 0.62<br>ETHEREUM (ETH): 0.0083<br>USDCOIN (USDC): 100.97 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 133 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1161 | CONFIDENTIAL CREDITOR | 9506 | VOY-18064 | 09/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 120.4<br>SHIBAINU (SHIB): 3305338.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1162 | CONFIDENTIAL CREDITOR | 9509 | VOY-18057 | 09/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 207537800<br>LOCKEDLUNA (LLUNA): 11.077<br>TERRALUNA (LUNA): 4.747<br>LUNACLASSIC (LUNC): 2360163.3<br>SHIBAINU (SHIB): 76855595.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1163 | CONFIDENTIAL CREDITOR | 9515 | VOY-18054 | 09/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 12.336<br>TERRALUNA (LUNA): 5.287<br>LUNACLASSIC (LUNC): 1153152.9<br>SHIBAINU (SHIB): 19799647.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1164 | CONFIDENTIAL CREDITOR | 9529 | VOY-18080 | 09/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.04907 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1165 | CONFIDENTIAL CREDITOR | 9531 | VOY-18049 | 09/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | APECOIN (APE): 4.018<br>SHIBAINU (SHIB): 23541617.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1166 | CONFIDENTIAL CREDITOR | 9535 | VOY-18082 | 09/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000495<br>USDCOIN (USDC): 105.36 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1167 | CONFIDENTIAL CREDITOR | 9541 | VOY-18055 | 09/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 300.6<br>BITCOIN (BTC): 0.011814<br>DOGECOIN (DOGE): 7452.6<br>ETHEREUM (ETH): 0.19104<br>LOCKEDLUNA (LLUNA): 8.961<br>TERRALUNA (LUNA): 3.841<br>LUNACLASSIC (LUNC): 4783.5<br>SHIBAINU (SHIB): 8683951.2<br>VOYAGERTOKEN (VGX): 138.01<br>RIPPLE (XRP): 0.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1168 | CONFIDENTIAL CREDITOR | 9554 | VOY-18063 | 09/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 136.2<br>BITCOIN (BTC): 0.002323<br>DOGECOIN (DOGE): 510<br>LOCKEDLUNA (LLUNA): 20.91<br>LUNACLASSIC (LUNC): 2204550.5<br>SHIBAINU (SHIB): 212764961<br>SPELLTOKEN (SPELL): 104247.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1169 | CONFIDENTIAL CREDITOR | 9555 | VOY-18079 | 09/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.112851 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1170 | CONFIDENTIAL CREDITOR | 9563 | VOY-18109 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000897<br>BITTORRENT (BTT): 14405200<br>SHIBAINU (SHIB): 37410142.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 134 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1171 | CONFIDENTIAL CREDITOR | 9575 | VOY-18095 | 09/11/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 272.9 AVALANCHE (AVAX): 40.23 BITCOIN (BTC): 0.000659 DOGECOIN (DOGE): 196.2 POLKADOT (DOT): 37.459 ETHEREUM (ETH): 0.01058 CHAINLINK (LINK): 36.52 POLYGON (MATIC): 318.986 SANDBOX (SAND): 74.695 USDCOIN (USDC): 0.82 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1172 | CONFIDENTIAL CREDITOR | 9576 | VOY-18075 | 09/11/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 27649000 DOGECOIN (DOGE): 1181.6 VECHAIN (VET): 1428.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1173 | CONFIDENTIAL CREDITOR | 9584 | VOY-18122 | 09/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 94.4 AVALANCHE (AVAX): 5.48 POLKADOT (DOT): 10 ETHEREUM (ETH): 0.90947 CHAINLINK (LINK): 87.44 POLYGON (MATIC): 1790.908 SHIBAINU (SHIB): 1764913.5 VECHAIN (VET): 3955.5 STELLARLUMENS (XLM): 1011.7 RIPPLE (XRP): 2.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1174 | CONFIDENTIAL CREDITOR | 9589 | VOY-18118 | 09/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | USDCOIN (USDC): 196.06 VOYAGERTOKEN (VGX): 656.99 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1175 | CONFIDENTIAL CREDITOR | 9593 | VOY-18114 | 09/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 17084960.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1176 | CONFIDENTIAL CREDITOR | 9594 | VOY-18108 | 09/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1.3 BITCOIN (BTC): 0.033316 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1177 | CONFIDENTIAL CREDITOR | 9597 | VOY-18113 | 09/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 5.9 BITCOIN (BTC): 0.001883 DOGECOIN (DOGE): 141.7 ETHEREUM (ETH): 0.02679 SHIBAINU (SHIB): 290023.2 SOLANA (SOL): 0.0476 MONERO (XMR): 0.054 YEARN.FINANCE (YFI): 0.00024 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1178 | CONFIDENTIAL CREDITOR | 9598 | VOY-18140 | 09/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 38623800 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 135 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1179 | CONFIDENTIAL CREDITOR | 9607 | VOY-18137 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOINCASH (BCH): 0.15226<br>BITCOIN (BTC): 0.012526<br>NERVOSNETWORK (CKB): 16493.1<br>DOGECOIN (DOGE): 34.8<br>EOS (EOS): 100.62<br>ETHEREUM (ETH): 0.11019<br>DECENTRALAND (MANA): 518.37<br>MAKER (MKR): 0.0641<br>SOLANA (SOL): 1.1475<br>VOYAGERTOKEN (VGX): 69.82 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1180 | CONFIDENTIAL CREDITOR | 9608 | VOY-18130 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | ETHEREUM (ETH): 3.82311<br>USDCOIN (USDC): 3.63 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1181 | CONFIDENTIAL CREDITOR | 9615 | VOY-18129 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | HEDERAHASHGRAPH (HBAR): 119754.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1182 | CONFIDENTIAL CREDITOR | 9616 | VOY-18158 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 924.8<br>ALGORAND (ALGO): 205.99<br>APECOIN (APE): 10.212<br>AVALANCHE (AVAX): 13.1<br>BANDPROTOCOL (BAND): 32.255<br>BITCOIN (BTC): 0.017196<br>PANCAKESWAP (CAKE): 20.759<br>COMPOUND (COMP): 0.02826<br>DASH (DASH): 5.961<br>DOGECOIN (DOGE): 3866<br>POLKADOT (DOT): 191.645<br>ETHEREUM (ETH): 0.00424<br>FILECOIN (FIL): 25.4<br>INTERNETCOMPUTER (ICP): 1<br>KAVA (KAVA): 211.771<br>KUSAMA (KSM): 7.29<br>CHAINLINK (LINK): 52.48<br>LOCKEDLUNA (LLUNA): 13.676<br>TERRALUNA (LUNA): 5.862<br>LUNACLASSIC (LUNC): 66457.2<br>DECENTRALAND (MANA): 110.31<br>POLYGON (MATIC): 893.709<br>OMGNETWORK (OMG): 50.35<br>REN (REN): 1180.35<br>SHIBAINU (SHIB): 12225231.2<br>SOLANA (SOL): 0.0282<br>STORMX (STMX): 35948.3<br>UNISWAP (UNI): 74.747<br>VOYAGERTOKEN (VGX): 5966.29<br>MONERO (XMR): 3.17<br>DFI.MONEY (YFII): 0.116515 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1183 | CONFIDENTIAL CREDITOR | 9618 | VOY-18156 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 61092900<br>DOGECOIN (DOGE): 30535.4<br>DECENTRALAND (MANA): 33.06 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1184 | CONFIDENTIAL CREDITOR | 9622 | VOY-18152 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1987.4<br>ETHEREUM (ETH): 4.08868<br>SHIBAINU (SHIB): 52595867.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1185 | CONFIDENTIAL CREDITOR | 9624 | VOY-18150 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001177<br>TERRALUNA (LUNA): 1.63<br>LUNACLASSIC (LUNC): 106671.6<br>SHIBAINU (SHIB): 1974212.8<br>VECHAIN (VET): 12253.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1186 | CONFIDENTIAL CREDITOR | 9625 | VOY-18155 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 4697.4<br>AXIEINFINITY (AXS): 1.00387<br>DOGECOIN (DOGE): 3443.3<br>ENJIN (ENJ): 532.31<br>ETHEREUM (ETH): 1.24003<br>SHIBAINU (SHIB): 2340002.4<br>SOLANA (SOL): 0.0236<br>SUSHISWAP (SUSHI): 36.4382<br>UNISWAP (UNI): 65.23<br>VECHAIN (VET): 2104.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1187 | CONFIDENTIAL CREDITOR | 9628 | VOY-18146 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 208679200<br>ETHEREUM (ETH): 0.21344<br>VECHAIN (VET): 55407.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1188 | CONFIDENTIAL CREDITOR | 9629 | VOY-18151 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2.1<br>BITCOIN (BTC): 0.00606<br>DOGECOIN (DOGE): 20.5<br>LUNACLASSIC (LUNC): 372.2<br>SHIBAINU (SHIB): 752445.4<br>SOLANA (SOL): 0.2967<br>VECHAIN (VET): 990.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1189 | CONFIDENTIAL CREDITOR | 9634 | VOY-18177 | 09/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 39899415.8<br>LOCKEDLUNA (LLUNA): 10.848<br>TERRALUNA (LUNA): 4.649<br>LUNACLASSIC (LUNC): 1013479.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1190 | CONFIDENTIAL CREDITOR | 9639 | VOY-18180 | 09/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000234 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1191 | CONFIDENTIAL CREDITOR | 9641 | VOY-18178 | 09/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000426<br>DOGECOIN (DOGE): 2916.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1192 | CONFIDENTIAL CREDITOR | 9650 | VOY-18197 | 09/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 665.1<br>BITCOIN (BTC): 0.000432<br>DOGECOIN (DOGE): 174.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1193 | CONFIDENTIAL CREDITOR | 9655 | VOY-18200 | 09/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.031693<br>DOGECOIN (DOGE): 3<br>POLKADOT (DOT): 54.451<br>ETHEREUM (ETH): 0.76443<br>SHIBAINU (SHIB): 2481389.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1194 | CONFIDENTIAL CREDITOR | 9656 | VOY-18191 | 09/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 180.8<br>VECHAIN (VET): 2342.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 137 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1195 | CONFIDENTIAL CREDITOR | 9659 | VOY-18196 | 09/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 388149900<br>DOGECOIN (DOGE): 2.7<br>SHIBAINU (SHIB): 106543018 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1196 | CONFIDENTIAL CREDITOR | 9665 | VOY-18190 | 09/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 6.4<br>ETHEREUM (ETH): 9.08638<br>USDCOIN (USDC): 323.17 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1197 | CONFIDENTIAL CREDITOR | 9671 | VOY-18220 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 169.8<br>BITCOIN (BTC): 0.000506 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1198 | CONFIDENTIAL CREDITOR | 9678 | VOY-18205 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000485<br>DOGECOIN (DOGE): 300.6<br>INTERNETCOMPUTER (ICP): 3.95<br>CHAINLINK (LINK): 3.12<br>LOCKEDLUNA (LLUNA): 13.439<br>TERRALUNA (LUNA): 5.76<br>LUNACLASSIC (LUNC): 680846.1<br>SHIBAINU (SHIB): 6702412.8<br>VECHAIN (VET): 2869.1<br>STELLARLUMENS (XLM): 1353.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1199 | CONFIDENTIAL CREDITOR | 9689 | VOY-18238 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000688<br>BITTORRENT (BTT): 6189899.9<br>NERVOSNETWORK (CKB): 416.5<br>DOGECOIN (DOGE): 669.7<br>SHIBAINU (SHIB): 43751559.3<br>VECHAIN (VET): 161.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1200 | CONFIDENTIAL CREDITOR | 9691 | VOY-18236 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 15223<br>ETHEREUM (ETH): 0.00937<br>TERRALUNA (LUNA): 0.003<br>LUNACLASSIC (LUNC): 143.1<br>USDCOIN (USDC): 40291.39<br>VOYAGERTOKEN (VGX): 4182.35 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1201 | CONFIDENTIAL CREDITOR | 9692 | VOY-18227 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 33.232<br>BITCOIN (BTC): 0.094792<br>ETHEREUM (ETH): 1.35191<br>SOLANA (SOL): 26.8227<br>USDCOIN (USDC): 1721.03 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1202 | CONFIDENTIAL CREDITOR | 9695 | VOY-18232 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 463.3<br>BITCOIN (BTC): 0.001765<br>DOGECOIN (DOGE): 4003.3<br>POLKADOT (DOT): 8.28<br>ETHEREUMCLASSIC (ETC): 11.7<br>ETHEREUM (ETH): 0.58704<br>SOLANA (SOL): 0.3972 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1203 | CONFIDENTIAL CREDITOR | 9698 | VOY-18221 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 77.535<br>TERRALUNA (LUNA): 33.229<br>LUNACLASSIC (LUNC): 2200000.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1204 | CONFIDENTIAL CREDITOR | 9710 | VOY-18245 | 09/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | USDCOIN (USDC): 133.17 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 138 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1205 | CONFIDENTIAL CREDITOR | 9719 | VOY-18244 | 09/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1366 BITCOIN (BTC): 0.002311 IOTA (IOT): 199.7 TERRALUNA (LUNA): 2.821 LUNACLASSIC (LUNC): 184527 SOLANA (SOL): 1.028 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1206 | CONFIDENTIAL CREDITOR | 9720 | VOY-18235 | 09/14/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Total: Unliquidated | BITCOIN (BTC): 0.001541 SHIBAINU (SHIB): 61800858.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1207 | CONFIDENTIAL CREDITOR | 9727 | VOY-18268 | 09/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.018191 DOGECOIN (DOGE): 2808.4 ETHEREUM (ETH): 0.53024 SHIBAINU (SHIB): 61136239.1 SOLANA (SOL): 0.1536 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1208 | CONFIDENTIAL CREDITOR | 9734 | VOY-18257 | 09/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 256000800 DOGECOIN (DOGE): 152.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1209 | CONFIDENTIAL CREDITOR | 9735 | VOY-18262 | 09/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 12.810418 ETHEREUM (ETH): 54.73356 USDCOIN (USDC): 268674.86 VOYAGERTOKEN (VGX): 14104.42 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1210 | CONFIDENTIAL CREDITOR | 9737 | VOY-18260 | 09/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Total: Unliquidated | LOCKEDLUNA (LLUNA): 9.297 TERRALUNA (LUNA): 3.985 LUNACLASSIC (LUNC): 869194.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1211 | CONFIDENTIAL CREDITOR | 9739 | VOY-18258 | 09/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 2.24224 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1212 | CONFIDENTIAL CREDITOR | 9741 | VOY-18274 | 09/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 4431.4 LUNACLASSIC (LUNC): 77.4 ONTOLOGY (ONT): 4133.45 STORMX (STMX): 12.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1213 | CONFIDENTIAL CREDITOR | 9750 | VOY-18275 | 09/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | USDCOIN (USDC): 29312.07 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1214 | CONFIDENTIAL CREDITOR | 9755 | VOY-18284 | 09/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 0.8 BITCOIN (BTC): 0.000899 BITTORRENT (BTT): 323901300 DOGECOIN (DOGE): 11783.7 CHAINLINK (LINK): 0.09 SHIBAINU (SHIB): 22359586 STORMX (STMX): 43745.8 VOYAGERTOKEN (VGX): 174.92 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 139 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1215 | CONFIDENTIAL CREDITOR | 9762 | VOY-18291 | 09/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 59345.3<br>BITCOIN (BTC): 0.000447<br>DOGECOIN (DOGE): 20732.7<br>POLKADOT (DOT): 189.107<br>ETHEREUM (ETH): 5.27907<br>SOLANA (SOL): 95.4449 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1216 | CONFIDENTIAL CREDITOR | 9764 | VOY-18289 | 09/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 5204.4<br>ALGORAND (ALGO): 840.66<br>BITTORRENT (BTT): 1109742120.9<br>DIGIBYTE (DGB): 2774.4<br>DOGECOIN (DOGE): 14053.1<br>POLKADOT (DOT): 110.977<br>ENJIN (ENJ): 725.51<br>CHAINLINK (LINK): 113.2<br>LOCKEDLUNA (LLUNA): 18.471<br>TERRALUNA (LUNA): 4.392<br>LUNACLASSIC (LUNC): 14.2<br>DECENTRALAND (MANA): 1115.16<br>POLYGON (MATIC): 865.952<br>SHIBAINU (SHIB): 112107004.8<br>SOLANA (SOL): 16.8973<br>STORMX (STMX): 3194.5<br>SUSHISWAP (SUSHI): 56.6467<br>TRON (TRX): 11097.4<br>UNISWAP (UNI): 56.416<br>VECHAIN (VET): 19420.5<br>STELLARLUMENS (XLM): 558.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1217 | CONFIDENTIAL CREDITOR | 9770 | VOY-18282 | 09/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000045<br>USDCOIN (USDC): 506.06 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1218 | CONFIDENTIAL CREDITOR | 9772 | VOY-18280 | 09/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 127.6<br>DOGECOIN (DOGE): 6454.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1219 | CONFIDENTIAL CREDITOR | 9773 | VOY-18292 | 09/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001326<br>DOGECOIN (DOGE): 205.4<br>GALA (GALA): 71.6014<br>SHIBAINU (SHIB): 12699062.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1220 | CONFIDENTIAL CREDITOR | 9774 | VOY-18317 | 09/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 307.8<br>BANDPROTOCOL (BAND): 67.306<br>BITTORRENT (BTT): 231417136.4<br>DOGECOIN (DOGE): 697.3<br>HEDERAHASHGRAPH (HBAR): 455.7<br>LOCKEDLUNA (LLUNA): 9.459<br>TERRALUNA (LUNA): 4.054<br>LUNACLASSIC (LUNC): 884304<br>SHIBAINU (SHIB): 3637686.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 140 of 224

**Schedule 1**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1221 | CONFIDENTIAL CREDITOR | 9779 | VOY-18288 | 09/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 586.8<br>ALGORAND (ALGO): 2.56<br>COSMOS (ATOM): 0.121<br>BASICATTENTIONTOKEN (BAT): 0.4<br>BITCOINCASH (BCH): 0.00127<br>BITCOIN (BTC): 0.04201<br>DASH (DASH): 0.005<br>POLKADOT (DOT): 63.834<br>KYBERNETWORK (KNC): 0.13<br>CHAINLINK (LINK): 0.28<br>LITECOIN (LTC): 4.00734<br>ONTOLOGY (ONT): 474.77<br>UMA (UMA): 0.033<br>VOYAGERTOKEN (VGX): 30.4<br>STELLARLUMENS (XLM): 2053.8<br>TEZOS (XTZ): 0.3<br>ZCASH (ZEC): 0.003 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1222 | CONFIDENTIAL CREDITOR | 9783 | VOY-18321 | 09/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000001<br>STELLARLUMENS (XLM): 42<br>ZCASH (ZEC): 0.032<br>0X (ZRX): 22.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1223 | CONFIDENTIAL CREDITOR | 9784 | VOY-18307 | 09/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1954.3<br>APECOIN (APE): 31.438<br>BANDPROTOCOL (BAND): 424.33<br>BASICATTENTIONTOKEN (BAT): 827.4<br>BITCOIN (BTC): 0.000316<br>CELO (CELO): 255.468<br>COMPOUND (COMP): 9.00713<br>DOGECOIN (DOGE): 18839.9<br>POLKADOT (DOT): 69.576<br>GOLEM (GLM): 2475.6<br>THEGRAPH(GRT): 3898.45<br>KAVA (KAVA): 108.711<br>DECENTRALAND (MANA): 653.7<br>POLYGON (MATIC): 878.182<br>MAKER (MKR): 1.4467<br>SANDBOX (SAND): 483.4281<br>SHIBAINU (SHIB): 263459914.6<br>USDCOIN (USDC): 1308.68<br>VOYAGERTOKEN (VGX): 2164.11 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1224 | CONFIDENTIAL CREDITOR | 9794 | VOY-18337 | 09/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 2.566<br>BITCOIN (BTC): 0.117844<br>POLKADOT (DOT): 2.259<br>ENJIN (ENJ): 407.84<br>ETHEREUM (ETH): 0.1788<br>FANTOM (FTM): 345.441<br>POLYGON (MATIC): 712.279<br>SANDBOX (SAND): 200.9568<br>SHIBAINU (SHIB): 7169827.6<br>SOLANA (SOL): 10.4982 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 141 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1225 | CONFIDENTIAL CREDITOR | 9801 | VOY-18338 | 09/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 2.0375<br>CARDANO (ADA): 3275.9<br>ALGORAND (ALGO): 1216.35<br>AMP (AMP): 27521.47<br>COSMOS (ATOM): 43<br>AVALANCHE (AVAX): 20<br>AXIEINFINITY (AXS): 16.5<br>BITCOIN (BTC): 0.166719<br>BITTORRENT (BTT): 20472900<br>CELO (CELO): 477.817<br>CHILIZ (CHZ): 970<br>COMPOUND (COMP): 3.1175<br>CURVEDAOTOKEN (CRV): 140<br>DOGECOIN (DOGE): 1049.6<br>POLKADOT (DOT): 23<br>ELROND (EGLD): 5.2752<br>ENJIN (ENJ): 320.49<br>ETHEREUMCLASSIC (ETC): 7<br>ETHEREUM (ETH): 0.89632<br>FILECOIN (FIL): 23.25<br>FANTOM (FTM): 2071.419<br>GALA (GALA): 1360<br>HEDERAHASHGRAPH (HBAR): 535<br>KEEPNETWORK (KEEP): 2309.58<br>KYBERNETWORK (KNC): 78.13<br>CHAINLINK (LINK): 105.5<br>LOCKEDLUNA (LLUNA): 25.48<br>TERRALUNA (LUNA): 10.92<br>LUNACLASSIC (LUNC): 25464<br>DECENTRALAND (MANA): 44.84<br>POLYGON (MATIC): 573<br>MAKER (MKR): 0.2302<br>OCEANPROTOCOL (OCEAN): 836.25<br>ORCHID (OXT): 2152.3<br>SANDBOX (SAND): 168.8183<br>SOLANA (SOL): 19.5<br>SUSHISWAP (SUSHI): 46<br>UNISWAP (UNI): 55.503<br>VECHAIN (VET): 2245<br>TEZOS (XTZ): 49.45 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1226 | CONFIDENTIAL CREDITOR | 9811 | VOY-18334 | 09/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 454504699.9<br>DOGECOIN (DOGE): 46.3<br>ETHEREUM (ETH): 0.00379<br>SHIBAINU (SHIB): 4820342.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1227 | CONFIDENTIAL CREDITOR | 9816 | VOY-18341 | 09/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 4.2<br>USDCOIN (USDC): 29240.14 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1228 | CONFIDENTIAL CREDITOR | 9820 | VOY-18336 | 09/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 684.2<br>POLKADOT (DOT): 13.005<br>ETHEREUM (ETH): 0.55124<br>LOCKEDLUNA (LLUNA): 14.559<br>TERRALUNA (LUNA): 6.24<br>LUNACLASSIC (LUNC): 20.2<br>SHIBAINU (SHIB): 22588286.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1229 | CONFIDENTIAL CREDITOR | 9821 | VOY-18354 | 09/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 364.9<br>BITCOIN (BTC): 0.000455<br>DOGECOIN (DOGE): 48.2<br>POLYGON (MATIC): 407.335<br>SHIBAINU (SHIB): 3213367.6<br>VECHAIN (VET): 3833<br>STELLARLUMENS (XLM): 88.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 142 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1230 | CONFIDENTIAL CREDITOR | 9825 | VOY-18350 | 09/17/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 126721200 ETHEREUMCLASSIC (ETC): 8.88 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1231 | CONFIDENTIAL CREDITOR | 9826 | VOY-18335 | 09/17/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AVALANCHE (AVAX): 48.69 BITCOIN (BTC): 0.000524 POLKADOT (DOT): 1.031 LOCKEDLUNA (LLUNA): 212.643 TERRALUNA (LUNA): 91.133 LUNACLASSIC (LUNC): 2889518.3 SANDBOX (SAND): 1417.7847 SHIBAINU (SHIB): 302451.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1232 | CONFIDENTIAL CREDITOR | 9838 | VOY-18361 | 09/18/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 0.16537 POLYMATH (POLY): 1098.72 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1233 | CONFIDENTIAL CREDITOR | 9841 | VOY-18372 | 09/18/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 2845.7 COSMOS (ATOM): 1.103 BASICATTENTIONTOKEN (BAT): 714.8 BITCOINCASH (BCH): 0.18098 BITCOIN (BTC): 0.131436 CELO (CELO): 51.58 DOGECOIN (DOGE): 108.7 ENJIN (ENJ): 344.94 CHAINLINK (LINK): 33.13 POLYGON (MATIC): 101.907 SHIBAINU (SHIB): 1575757.5 SOLANA (SOL): 3.029 UNISWAP (UNI): 19.725 VECHAIN (VET): 10000 VOYAGERTOKEN (VGX): 105.99 STELLARLUMENS (XLM): 194.7 MONERO (XMR): 0.515 ZCASH (ZEC): 1.022 0X (ZRX): 679.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1234 | CONFIDENTIAL CREDITOR | 9843 | VOY-18366 | 09/18/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000438 DOGECOIN (DOGE): 154.1 ETHEREUM (ETH): 0.29234 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1235 | CONFIDENTIAL CREDITOR | 9845 | VOY-18367 | 09/18/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.078457 DOGECOIN (DOGE): 1419.6 ETHEREUM (ETH): 0.87089 LITECOIN (LTC): 1.62999 TERRALUNA (LUNA): 0.365 LUNACLASSIC (LUNC): 23836.6 STORMX (STMX): 9353.9 USDCOIN (USDC): 7856.71 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 143 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1236 | CONFIDENTIAL CREDITOR | 9846 | VOY-18406 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 637.9<br>APECOIN (APE): 414.643<br>AVALANCHE (AVAX): 7.81<br>BITCOIN (BTC): 0.301512<br>DIGIBYTE (DGB): 40960.1<br>DOGECOIN (DOGE): 5392.10<br>POLKADOT (DOT): 498.861<br>ETHEREUM (ETH): 0.89544<br>LITECOIN (LTC): 10.87120<br>SHIBAINU (SHIB): 13071895.4<br>USDCOIN (USDC): 298040.59<br>VECHAIN (VET): 7910.8<br>VOYAGERTOKEN (VGX): 5609.95<br>STELLARLUMENS (XLM): 3022.1<br>MONERO (XMR): 4.051 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1237 | CONFIDENTIAL CREDITOR | 9852 | VOY-18394 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 3.230<br>BITCOIN (BTC): 0.122353<br>POLKADOT (DOT): 37.547<br>ETHEREUM (ETH): 0.23844<br>CHAINLINK (LINK): 10.16<br>POLYGON (MATIC): 100.604 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1238 | CONFIDENTIAL CREDITOR | 9854 | VOY-18392 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | AAVE (AAVE): 7.0886<br>CARDANO (ADA): 2336.9<br>APECOIN (APE): 31.149<br>BASICATTENTIONTOKEN (BAT): 588.6<br>BITCOIN (BTC): 1.009264<br>DIGIBYTE (DGB): 6931.5<br>DOGECOIN (DOGE): 2276.4<br>POLKADOT (DOT): 65.286<br>ETHEREUM (ETH): 8.03646<br>CHAINLINK (LINK): 40.47<br>LOCKEDLUNA (LLUNA): 32.526<br>LITECOIN (LTC): 30.31079<br>TERRALUNA (LUNA): 13.94<br>LUNACLASSIC (LUNC): 311772.3<br>DECENTRALAND (MANA): 488.89<br>POLYGON (MATIC): 655.339<br>SHIBAINU (SHIB): 3172971.1<br>TRON (TRX): 5175.5<br>UNISWAP (UNI): 50.277<br>VECHAIN (VET): 2030.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1239 | CONFIDENTIAL CREDITOR | 9857 | VOY-18389 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 15072.9<br>BITCOINCASH (BCH): 0.00189<br>BITCOIN (BTC): 0.787579<br>DOGECOIN (DOGE): 29482.6<br>POLKADOT (DOT): 0.183<br>ETHEREUMCLASSIC (ETC): 50.29<br>ETHEREUM (ETH): 25.44434<br>LOCKEDLUNA (LLUNA): 41.269<br>LUNACLASSIC (LUNC): 631299.7<br>SHIBAINU (SHIB): 193135052.6<br>VOYAGERTOKEN (VGX): 18.16 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1240 | CONFIDENTIAL CREDITOR | 9864 | VOY-18401 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 1.10797<br>ETHEREUMCLASSIC (ETC): 9.025<br>USDCOIN (USDC): 47149.92 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 144 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1241 | CONFIDENTIAL CREDITOR | 9868 | VOY-18404 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 4954.3<br>APECOIN (APE): 113.132<br>DOGECOIN (DOGE): 18503.9<br>ETHEREUM (ETH): 0.02048<br>LOCKEDLUNA (LLUNA): 34.936<br>TERRALUNA (LUNA): 14.973<br>LUNACLASSIC (LUNC): 3263624.7<br>SHIBAINU (SHIB): 345670187.0<br>SOLANA (SOL): 79.6664 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1242 | CONFIDENTIAL CREDITOR | 9869 | VOY-18382 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1.4<br>LOCKEDLUNA (LLUNA): 3.164<br>TERRALUNA (LUNA): 1.356<br>LUNACLASSIC (LUNC): 295707.9<br>VOYAGERTOKEN (VGX): 22.91 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1243 | CONFIDENTIAL CREDITOR | 9870 | VOY-18396 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 255.6<br>APECOIN (APE): 20.197<br>BITCOIN (BTC): 0.004065<br>CHILIZ (CHZ): 6011.5410<br>ETHEREUM (ETH): 2.10395<br>THEGRAPH(GRT): 3964.47<br>HEDERAHASHGRAPH (HBAR): 1424.7<br>SOLANA (SOL): 28.4195<br>VECHAIN (VET): 22565.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1244 | CONFIDENTIAL CREDITOR | 9871 | VOY-18412 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 10815.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1245 | CONFIDENTIAL CREDITOR | 9872 | VOY-18384 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 74.5<br>BITTORRENT (BTT): 24336000<br>NERVOSNETWORK (CKB): 8377.8<br>DOGECOIN (DOGE): 1612.1<br>HEDERAHASHGRAPH (HBAR): 246.7<br>IOTA (IOT): 49.11<br>LITECOIN (LTC): 0.58045<br>POLYGON (MATIC): 34.429<br>OMGNETWORK (OMG): 18.63<br>ONTOLOGY (ONT): 99.5<br>SANDBOX (SAND): 19.3798<br>SHIBAINU (SHIB): 5107388.2<br>VECHAIN (VET): 4430.5<br>STELLARLUMENS (XLM): 145.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1246 | CONFIDENTIAL CREDITOR | 9873 | VOY-18410 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOINCASH (BCH): 0.053382<br>DOGECOIN (DOGE): 14433.8<br>ETHEREUM (ETH): 1.73953<br>VECHAIN (VET): 7777.9<br>TEZOS (XTZ): 648.54 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1247 | CONFIDENTIAL CREDITOR | 9874 | VOY-18383 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | AVALANCHE (AVAX): 336.3<br>ETHEREUM (ETH): 5.02476 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1248 | CONFIDENTIAL CREDITOR | 9876 | VOY-18380 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 176.9<br>BITCOIN (BTC): 0.00352<br>DECENTRALAND (MANA): 34.85<br>SHIBAINU (SHIB): 58964468.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 145 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1249 | CONFIDENTIAL CREDITOR | 9877 | VOY-18403 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1188.40<br>ALGORAND (ALGO): 556.47<br>AMP (AMP): 19580.93<br>BASICATTENTIONTOKEN (BAT): 1465.80<br>BITCOIN (BTC): 0.03846<br>BITTORRENT (BTT): 316470854.10<br>CURVEDAOTOKEN (CRV): 31.7238<br>DOGECOIN (DOGE): 47042.20<br>POLKADOT (DOT): 43.824<br>ETHEREUM (ETH): 0.20441<br>FANTOM (FTM): 112.644<br>GALA (GALA): 2167.35<br>JASMYCOIN (JASMY): 9011.50<br>LOCKEDLUNA (LLUNA): 4.496<br>TERRALUNA (LUNA): 1.927<br>LUNACLASSIC (LUNC): 522318.80<br>DECENTRALAND (MANA): 3332.86<br>POLYGON (MATIC): 486.618<br>MAKER (MKR): 5.0267<br>SANDBOX (SAND): 0.5723<br>SHIBAINU (SHIB): 63435619.90<br>SPELLTOKEN (SPELL): 32464.60<br>USDCOIN (USDC): 2867.51<br>VECHAIN (VET): 38688.0<br>STELLARLUMENS (XLM): 2375.40<br>YEARN.FINANCE (YFI): 0.136378 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1250 | CONFIDENTIAL CREDITOR | 9881 | VOY-18398 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.003199<br>POLKADOT (DOT): 132.883<br>ETHEREUM (ETH): 0.05831<br>CHAINLINK (LINK): 1.22<br>OCEANPROTOCOL (OCEAN): 12696.1<br>USDCOIN (USDC): 207355.12<br>VOYAGERTOKEN (VGX): 1249.75 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1251 | CONFIDENTIAL CREDITOR | 9890 | VOY-18415 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 46526 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1252 | CONFIDENTIAL CREDITOR | 9891 | VOY-18428 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 369.4<br>BITCOIN (BTC): 0.007239<br>BITTORRENT (BTT): 13100200.0<br>ETHEREUM (ETH): 1.66560<br>DECENTRALAND (MANA): 26.87<br>POLYGON (MATIC): 127.440<br>SHIBAINU (SHIB): 27171751.6<br>TRON (TRX): 302.9<br>USDCOIN (USDC): 381.83<br>TETHER (USDT): 24.96<br>STELLARLUMENS (XLM): 169.7<br>TEZOS (XTZ): 14.23 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1253 | CONFIDENTIAL CREDITOR | 9894 | VOY-18411 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2145<br>BITCOIN (BTC): 0.000435<br>VECHAIN (VET): 21697.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1254 | CONFIDENTIAL CREDITOR | 9895 | VOY-18424 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 172.3<br>BITCOIN (BTC): 0.170467<br>ETHEREUM (ETH): 0.0923<br>CHAINLINK (LINK): 14.45<br>NEO (NEO): 2.327 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 146 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1255 | CONFIDENTIAL CREDITOR | 9896 | VOY-18409 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | POLKADOT (DOT): 6.105<br>ETHEREUM (ETH): 2.45576<br>POLYGON (MATIC): 92.466 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1256 | CONFIDENTIAL CREDITOR | 9897 | VOY-18422 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 98.6<br>VOYAGERTOKEN (VGX): 16.55 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1257 | CONFIDENTIAL CREDITOR | 9898 | VOY-18408 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.108913 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1258 | CONFIDENTIAL CREDITOR | 9905 | VOY-18414 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 1294.5<br>SHIBAINU (SHIB): 1881473.9<br>STELLARLUMENS (XLM): 158 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1259 | CONFIDENTIAL CREDITOR | 9906 | VOY-18435 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 974.2<br>ALGORAND (ALGO): 756.62<br>APECOIN (APE): 44.134<br>COSMOS (ATOM): 63.177<br>AVALANCHE (AVAX): 9.69<br>BITCOIN (BTC): 0.058539<br>POLKADOT (DOT): 81.721<br>EOS (EOS): 264.67<br>ETHEREUM (ETH): 0.4327<br>FANTOM (FTM): 588.846<br>THEGRAPH (GRT): 1459.46<br>CHAINLINK (LINK): 79.14<br>LOCKEDLUNA (LLUNA): 11.158<br>TERRALUNA (LUNA): 4.073<br>LUNACLASSIC (LUNC): 276<br>DECENTRALAND (MANA): 246.17<br>SOLANA (SOL): 6.1224<br>USDCOIN (USDC): 6006.7<br>VOYAGERTOKEN (VGX): 792.34<br>TEZOS (XTZ): 128.95 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1260 | CONFIDENTIAL CREDITOR | 9910 | VOY-18431 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.073908<br>ETHEREUM (ETH): 0.96504<br>SHIBAINU (SHIB): 1940240.5<br>SOLANA (SOL): 2.5131 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1261 | CONFIDENTIAL CREDITOR | 9913 | VOY-18442 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 50<br>BITCOIN (BTC): 0.0019<br>POLKADOT (DOT): 2.358<br>DECENTRALAND (MANA): 30.59<br>POLYGON (MATIC): 62.142<br>SANDBOX (SAND): 21.747<br>TRON (TRX): 1909.4<br>USDCOIN (USDC): 4.55 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1262 | CONFIDENTIAL CREDITOR | 9914 | VOY-18427 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.030439<br>ETHEREUM (ETH): 0.23971 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1263 | CONFIDENTIAL CREDITOR | 9922 | VOY-18457 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | THEGRAPH(GRT): 0.92<br>LOCKEDLUNA (LLUNA): 5.386<br>TERRALUNA (LUNA): 2.308<br>LUNACLASSIC (LUNC): 503459 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1264 | CONFIDENTIAL CREDITOR | 9927 | VOY-18464 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.6164<br>ETHEREUM (ETH): 4.90789<br>SHIBAINU (SHIB): 129984908.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1265 | CONFIDENTIAL CREDITOR | 9928 | VOY-18451 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1010<br>POLYGON (MATIC): 711<br>SHIBAINU (SHIB): 16580599<br>TRON (TRX): 0.3<br>VOYAGERTOKEN (VGX): 222<br>VERGE (XVG): 0.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1266 | CONFIDENTIAL CREDITOR | 9930 | VOY-18449 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ALGORAND (ALGO): 439.67<br>BITTORRENT (BTT): 204147500<br>ETHEREUM (ETH): 2.07465<br>SHIBAINU (SHIB): 9082652.1<br>VECHAIN (VET): 7233.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1267 | CONFIDENTIAL CREDITOR | 9931 | VOY-18460 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 42230.3<br>BITCOIN (BTC): 0.001023<br>LOCKEDLUNA (LLUNA): 4.355<br>TERRALUNA (LUNA): 1.867<br>LUNACLASSIC (LUNC): 506209.8<br>SHIBAINU (SHIB): 200243230.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1268 | CONFIDENTIAL CREDITOR | 9938 | VOY-18477 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00086<br>BITTORRENT (BTT): 35832600<br>STORMX (STMX): 21525.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1269 | CONFIDENTIAL CREDITOR | 9939 | VOY-18452 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1.4<br>BITCOIN (BTC): 0.647695<br>CELO (CELO): 81.865<br>COMPOUND (COMP): 2.43545<br>POLKADOT (DOT): 166.067<br>ETHEREUM (ETH): 0.51777<br>FANTOM (FTM): 150.442<br>POLYGON (MATIC): 1078.607<br>SOLANA (SOL): 4.0462<br>UNISWAP (UNI): 18.655<br>USDCOIN (USDC): 23925.21<br>VOYAGERTOKEN (VGX): 662.55 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1270 | CONFIDENTIAL CREDITOR | 9940 | VOY-18475 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2036.8<br>BITCOIN (BTC): 0.198716<br>CELO (CELO): 68.235<br>NERVOSNETWORK (CKB): 25599.9<br>DASH (DASH): 1.953<br>DIGIBYTE (DGB): 7643.6<br>POLKADOT (DOT): 126.056<br>ETHEREUM (ETH): 1.18360<br>FILECOIN (FIL): 14.32<br>ONTOLOGY (ONT): 285.14<br>SOLANA (SOL): 9.4189<br>STORMX (STMX): 9365.6<br>TRON (TRX): 16805.3<br>VECHAIN (VET): 4958.1<br>VOYAGERTOKEN (VGX): 740.23 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 148 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1271 | CONFIDENTIAL CREDITOR | 9941 | VOY-18450 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 2.85075 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1272 | CONFIDENTIAL CREDITOR | 9943 | VOY-18484 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TETHER (USDT): 116407.804 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1273 | CONFIDENTIAL CREDITOR | 9944 | VOY-18471 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | USDCOIN (USDC): 24958.63 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1274 | CONFIDENTIAL CREDITOR | 9945 | VOY-18482 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2566.6<br>BITCOIN (BTC): 0.044032<br>HEDERAHASHGRAPH (HBAR): 6107<br>TERRALUNA (LUNA): 54.0<br>SHIBAINU (SHIB): 10376.0<br>STORMX (STMX): 79.4<br>TRON (TRX): 0.4<br>VECHAIN (VET): 61874.8<br>STELLARLUMENS (XLM): 14739.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1275 | CONFIDENTIAL CREDITOR | 9947 | VOY-18480 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2198.1<br>BITCOIN (BTC): 0.000887<br>BITTORRENT (BTT): 842859400<br>DIGIBYTE (DGB): 294060.6<br>ETHEREUMCLASSIC (ETC): 133.32<br>SHIBAINU (SHIB): 46936756.9<br>STORMX (STMX): 81693.2<br>USDCOIN (USDC): 25.66<br>VECHAIN (VET): 12697.5<br>STELLARLUMENS (XLM): 65119.1<br>RIPPLE (XRP): 10664.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1276 | CONFIDENTIAL CREDITOR | 9953 | VOY-18474 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AMP (AMP): 0.29<br>BITTORRENT (BTT): 0.2<br>CHILIZ (CHZ): 0.1029<br>NERVOSNETWORK (CKB): 0.8<br>DIGIBYTE (DGB): 0.5<br>GOLEM (GLM): 3.01<br>JASMYCOIN (JASMY): 0.1<br>LOCKEDLUNA (LLUNA): 45.106<br>TERRALUNA (LUNA): 0.331<br>LUNACLASSIC (LUNC): 2826393<br>DECENTRALAND (MANA): 0.01<br>SHIBAINU (SHIB): 213977.4<br>TRON (TRX): 0.2<br>UMA (UMA): 0.009 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1277 | CONFIDENTIAL CREDITOR | 9954 | VOY-18497 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITTORRENT (BTT): 468756299.9<br>STORMX (STMX): 12476.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 149 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1278 | CONFIDENTIAL CREDITOR | 9956 | VOY-18495 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 2626.2<br>AVALANCHE (AVAX): 10.23<br>ETHEREUM (ETH): 1.01181<br>TERRALUNA (LUNA): 3.105<br>LUNACLASSIC (LUNC): 216.6<br>DECENTRALAND (MANA): 325.62<br>POLYGON (MATIC): 620.510<br>SHIBAINU (SHIB): 15048063.4<br>SOLANA (SOL): 5.8548 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1279 | CONFIDENTIAL CREDITOR | 9957 | VOY-18470 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | CARDANO (ADA): 275<br>BITCOIN (BTC): 0.095337<br>POLKADOT (DOT): 3.402<br>ETHEREUM (ETH): 0.44096 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1280 | CONFIDENTIAL CREDITOR | 9958 | VOY-18493 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.030038<br>DOGECOIN (DOGE): 381.8<br>ETHEREUM (ETH): 0.28315<br>LOCKEDLUNA (LLUNA): 52.442<br>TERRALUNA (LUNA): 22.475<br>LUNACLASSIC (LUNC): 72.6<br>SOLANA (SOL): 7.9482<br>VECHAIN (VET): 11610.8<br>VOYAGERTOKEN (VGX): 425.30<br>STELLARLUMENS (XLM): 221.8<br>VERGE (XVG): 5037.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1281 | CONFIDENTIAL CREDITOR | 9959 | VOY-18468 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | AAVE (AAVE): 2.0251<br>CARDANO (ADA): 576<br>ALGORAND (ALGO): 1153.08<br>BITCOIN (BTC): 0.06511<br>CURVEDAOTOKEN (CRV): 61.2863<br>DOGECOIN (DOGE): 2102.5<br>POLKADOT (DOT): 28.567<br>ETHEREUM (ETH): 1.00461<br>HEDERAHASHGRAPH (HBAR): 2382<br>IOTA (IOT): 89.69<br>CHAINLINK (LINK): 22.43<br>TERRALUNA (LUNA): 0.007<br>LUNACLASSIC (LUNC): 400.1<br>POLYGON (MATIC): 560.117<br>SOLANA (SOL): 9.0883<br>UNISWAP (UNI): 26.813<br>USDCOIN (USDC): 22567.61<br>VOYAGERTOKEN (VGX): 1002.59<br>STELLARLUMENS (XLM): 3950.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1282 | CONFIDENTIAL CREDITOR | 9960 | VOY-18491 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 89776.2<br>APECOIN (APE): 13.33<br>AVALANCHE (AVAX): 1.73<br>BITCOIN (BTC): 0.004993<br>POLKADOT (DOT): 76.267<br>ENJIN (ENJ): 867.52<br>ETHEREUM (ETH): 0.01798<br>FANTOM (FTM): 1377.181<br>HEDERAHASHGRAPH (HBAR): 1531.6<br>TERRALUNA (LUNA): 1.014<br>LUNACLASSIC (LUNC): 12212.3<br>DECENTRALAND (MANA): 1007.8<br>POLYGON (MATIC): 186.959<br>SANDBOX (SAND): 111.8133<br>SHIBAINU (SHIB): 11665.5<br>SOLANA (SOL): 106.4753<br>USDCOIN (USDC): 183.5<br>VOYAGERTOKEN (VGX): 6380.42 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 150 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1283 | CONFIDENTIAL CREDITOR | 9962 | VOY-18489 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SANDBOX (SAND): 421.6632 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1284 | CONFIDENTIAL CREDITOR | 9964 | VOY-18487 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | POLKADOT (DOT): 206.864<br>THEGRAPH(GRT): 2105.85<br>HEDERAHASHGRAPH (HBAR): 10641.5<br>LOCKEDLUNA (LLUNA): 128.447<br>TERRALUNA (LUNA): 55.049<br>SHIBAINU (SHIB): 48441.2<br>USDCOIN (USDC): 1270.23<br>VECHAIN (VET): 101026.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1285 | CONFIDENTIAL CREDITOR | 9970 | VOY-18481 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | USDCOIN (USDC): 12882.10 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1286 | CONFIDENTIAL CREDITOR | 9971 | VOY-18492 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000451<br>BITTORRENT (BTT): 564062900.0<br>LOCKEDLUNA (LLUNA): 10.475<br>TERRALUNA (LUNA): 4.489<br>LUNACLASSIC (LUNC): 979160.5<br>SHIBAINU (SHIB): 142914811.0 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1287 | CONFIDENTIAL CREDITOR | 9973 | VOY-18490 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | CARDANO (ADA): 204.3<br>ALGORAND (ALGO): 523.29<br>AXIEINFINITY (AXS): 9.31792<br>BITCOIN (BTC): 0.646038<br>DOGECOIN (DOGE): 2826.9<br>POLKADOT (DOT): 83.309<br>ETHEREUMCLASSIC (ETC): 24.57<br>CHAINLINK (LINK): 44.23<br>LOCKEDLUNA (LLUNA): 4.351<br>TERRALUNA (LUNA): 1.865<br>LUNACLASSIC (LUNC): 406772.9<br>DECENTRALAND (MANA): 586.05<br>POLYGON (MATIC): 309.599<br>SANDBOX (SAND): 187.3961<br>SHIBAINU (SHIB): 43615465.1<br>SOLANA (SOL): 7.6784<br>TRON (TRX): 128.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1288 | CONFIDENTIAL CREDITOR | 9975 | VOY-18488 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | BITCOIN (BTC): 0.112184 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1289 | CONFIDENTIAL CREDITOR | 9977 | VOY-18486 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | ETHEREUM (ETH): 2.20937 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1290 | CONFIDENTIAL CREDITOR | 9980 | VOY-18506 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.312933<br>ETHEREUM (ETH): 4.10455<br>LITECOIN (LTC): 7.35187 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 151 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1291 | CONFIDENTIAL CREDITOR | 9982 | VOY-18505 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000462<br>BITTORRENT (BTT): 10515995.3<br>DOGECOIN (DOGE): 12314.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1292 | CONFIDENTIAL CREDITOR | 9986 | VOY-18501 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000647<br>USDCOIN (USDC): 10196.88 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1293 | CONFIDENTIAL CREDITOR | 9988 | VOY-18499 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.001795<br>BITTORRENT (BTT): 349317900.0<br>LOCKEDLUNA (LLUNA): 17.700<br>TERRALUNA (LUNA): 7.586<br>LUNACLASSIC (LUNC): 1654741.6<br>SHIBAINU (SHIB): 171966.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1294 | CONFIDENTIAL CREDITOR | 9991 | VOY-18510 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 3.472647<br>ETHEREUM (ETH): 43.03697<br>CHAINLINK (LINK): 8.34<br>LOCKEDLUNA (LLUNA): 91.99<br>LUNACLASSIC (LUNC): 127.4<br>SHIBAINU (SHIB): 139134<br>SOLANA (SOL): 0.0366<br>USDCOIN (USDC): 241.38<br>VOYAGERTOKEN (VGX): 28.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1295 | CONFIDENTIAL CREDITOR | 9994 | VOY-18527 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | POLKADOT (DOT): 81.717<br>HEDERAHASHGRAPH (HBAR): 531.1<br>LOCKEDLUNA (LLUNA): 3.945<br>TERRALUNA (LUNA): 1.691<br>LUNACLASSIC (LUNC): 368777.1<br>SANDBOX (SAND): 244.0981<br>SHIBAINU (SHIB): 102669146.6<br>TRON (TRX): 114.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1296 | CONFIDENTIAL CREDITOR | 9995 | VOY-18504 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | CARDANO (ADA): 1071<br>BITCOIN (BTC): 0.039114<br>DOGECOIN (DOGE): 2810.9<br>POLKADOT (DOT): 47.64<br>ELROND (EGLD): 1.1278<br>ETHEREUMCLASSIC (ETC): 1.69<br>ETHEREUM (ETH): 0.50683<br>KAVA (KAVA): 234.145<br>DECENTRALAND (MANA): 64.95<br>POLYGON (MATIC): 101.863<br>SHIBAINU (SHIB): 26429158.5<br>SOLANA (SOL): 2.1808<br>USDCOIN (USDC): 24850.2<br>VOYAGERTOKEN (VGX): 9254.43<br>STELLARLUMENS (XLM): 703.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1297 | CONFIDENTIAL CREDITOR | 9996 | VOY-18525 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.515234<br>CHILIZ (CHZ): 151517.1423<br>ETHEREUM (ETH): 10.02231<br>TERRALUNA (LUNA): 168.509<br>LUNACLASSIC (LUNC): 6784083.60<br>SHIBAINU (SHIB): 2384414463.90<br>VOYAGERTOKEN (VGX): 51314.90 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1298 | CONFIDENTIAL CREDITOR | 9999 | VOY-18526 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.010680<br>USDCOIN (USDC): 9597.69<br>VOYAGERTOKEN (VGX): 167.27 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1299 | CONFIDENTIAL CREDITOR | 10003 | VOY-18528 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 3625.7<br>BITCOIN (BTC): 0.001409<br>POLKADOT (DOT): 148.406<br>ETHEREUM (ETH): 10.74154<br>TRON (TRX): 10289.9<br>UNISWAP (UNI): 68.334<br>STELLARLUMENS (XLM): 1354.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1300 | CONFIDENTIAL CREDITOR | 10005 | VOY-18532 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 1.014<br>DOGECOIN (DOGE): 901.4<br>EOS (EOS): 2.06<br>ETHEREUM (ETH): 0.01045<br>TERRALUNA (LUNA): 2.07<br>LUNACLASSIC (LUNC): 2<br>OCEANPROTOCOL (OCEAN): 10.08<br>STORMX (STMX): 3000.2<br>USDCOIN (USDC): 1110.09<br>VOYAGERTOKEN (VGX): 158.98<br>STELLARLUMENS (XLM): 20<br>VERGE (XVG): 696.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1301 | CONFIDENTIAL CREDITOR | 10006 | VOY-18547 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1391.7<br>BITCOIN (BTC): 0.000128<br>POLKADOT (DOT): 191.668<br>ETHEREUM (ETH): 3.20889<br>DECENTRALAND (MANA): 1398.26<br>POLYGON (MATIC): 3730.387<br>SANDBOX (SAND): 588.9307<br>SHIBAINU (SHIB): 71098307.8<br>SOLANA (SOL): 35.5434 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1302 | CONFIDENTIAL CREDITOR | 10007 | VOY-18530 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.260161<br>ETHEREUM (ETH): 0.0522<br>USDCOIN (USDC): 158.24 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1303 | CONFIDENTIAL CREDITOR | 10008 | VOY-18545 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1703.3<br>BITCOIN (BTC): 0.005328<br>ETHEREUM (ETH): 1.10845<br>SOLANA (SOL): 0.5027 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1304 | CONFIDENTIAL CREDITOR | 10010 | VOY-18543 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 397.829<br>DOGECOIN (DOGE): 8371.5<br>SHIBAINU (SHIB): 1416149984.6<br>RIPPLE (XRP): 1670.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1305 | CONFIDENTIAL CREDITOR | 10012 | VOY-18541 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 24.206<br>TERRALUNA (LUNA): 10.374<br>LUNACLASSIC (LUNC): 2261244.2<br>SANDBOX (SAND): 141.76<br>SHIBAINU (SHIB): 78584671.5<br>USDCOIN (USDC): 105.36<br>RIPPLE (XRP): 2.0 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1306 | CONFIDENTIAL CREDITOR | 10016 | VOY-18537 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 890906.3<br>SHIBAINU (SHIB): 163609336.40 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 153 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1307 | CONFIDENTIAL CREDITOR | 10017 | VOY-18542 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 105.4<br>AMP (AMP): 1931.36<br>APECOIN (APE): 3.006<br>BITCOIN (BTC): 0.027695<br>DOGECOIN (DOGE): 6787.50<br>ETHEREUM (ETH): 3.70549<br>SHIBAINU (SHIB): 41460353.3<br>SOLANA (SOL): 18.6308 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1308 | CONFIDENTIAL CREDITOR | 10021 | VOY-18538 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 254538599.9<br>POLKADOT (DOT): 24.072<br>EOS (EOS): 63.6<br>LOCKEDLUNA (LLUNA): 22.744<br>TERRALUNA (LUNA): 9.748<br>LUNACLASSIC (LUNC): 31.5<br>SHIBAINU (SHIB): 2165060<br>STORMX (STMX): 18543.5<br>UNISWAP (UNI): 28.685<br>VECHAIN (VET): 5881.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1309 | CONFIDENTIAL CREDITOR | 10025 | VOY-18534 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 304.9<br>AMP (AMP): 200.16<br>BITCOIN (BTC): 1.006182<br>BITTORRENT (BTT): 23502244.4<br>NERVOSNETWORK (CKB): 370<br>DIGIBYTE (DGB): 287.7<br>DOGECOIN (DOGE): 329.3<br>POLKADOT (DOT): 12.514<br>ETHEREUM (ETH): 0.97539<br>FILECOIN (FIL): 3.51<br>LOCKEDLUNA (LLUNA): 3.920<br>LITECOIN (LTC): 3.90992<br>TERRALUNA (LUNA): 1.680<br>LUNACLASSIC (LUNC): 366339.5<br>SHIBAINU (SHIB): 54596123.2<br>SOLANA (SOL): 2.7951<br>SPELLTOKEN (SPELL): 7930.5<br>STORMX (STMX): 450.6<br>TRON (TRX): 121.5<br>VECHAIN (VET): 312.1<br>RIPPLE (XRP): 18.1<br>VERGE (XVG): 444.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1310 | CONFIDENTIAL CREDITOR | 10026 | VOY-18563 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | CARDANO (ADA): 320.1<br>BITCOIN (BTC): 0.058979<br>POLKADOT (DOT): 51.061<br>ETHEREUM (ETH): 1.35389<br>TERRALUNA (LUNA): 0.366<br>LUNACLASSIC (LUNC): 23896.6<br>POLYGON (MATIC): 834.234<br>SHIBAINU (SHIB): 844594.6<br>STELLARLUMENS (XLM): 800.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1311 | CONFIDENTIAL CREDITOR | 10028 | VOY-18561 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | APECOIN (APE): 0<br>BITCOIN (BTC): 0<br>POLKADOT (DOT): 0<br>ETHEREUM (ETH): 0<br>LOCKEDLUNA (LLUNA): 0<br>USDCOIN (USDC): 9967.43<br>VOYAGERTOKEN (VGX): 0 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1312 | CONFIDENTIAL CREDITOR | 10029 | VOY-18566 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 51601068.00 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 154 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1313 | CONFIDENTIAL CREDITOR | 10031 | VOY-18564 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ALGORAND (ALGO): 12831.27 APECOIN (APE): 0.359 BITCOIN (BTC): 3.850692 POLKADOT (DOT): 183.164 ETHEREUM (ETH): 10.10496 VOYAGERTOKEN (VGX): 5397.17 STELLARLUMENS (XLM): 49374.10 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1314 | CONFIDENTIAL CREDITOR | 10032 | VOY-18557 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $0.00 | AXIEINFINITY (AXS): 3 BITCOIN (BTC): 0.254724 ELROND (EGLD): 5 ETHEREUM (ETH): 0.51074 HEDERAHASHGRAPH (HBAR): 55723 VOYAGERTOKEN (VGX): 4.73 STELLARLUMENS (XLM): 10070.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1315 | CONFIDENTIAL CREDITOR | 10033 | VOY-18562 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000515 DECENTRALAND (MANA): 64.84 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1316 | CONFIDENTIAL CREDITOR | 10037 | VOY-18558 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 41.792 LOCKEDLUNA (LLUNA): 10.726 TERRALUNA (LUNA): 28.872 LUNACLASSIC (LUNC): 1144217.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1317 | CONFIDENTIAL CREDITOR | 10039 | VOY-18556 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.00352 POLKADOT (DOT): 0.813 ELROND (EGLD): 0.7004 ETHEREUM (ETH): 0.02717 SHIBAINU (SHIB): 1165686.00 USDCOIN (USDC): 94310.83 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1318 | CONFIDENTIAL CREDITOR | 10041 | VOY-18554 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AVALANCHE (AVAX): 403.43 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1319 | CONFIDENTIAL CREDITOR | 10042 | VOY-18583 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 101.9 DOGECOIN (DOGE): 20.626 ETHEREUM (ETH): 1.09282 SHIBAINU (SHIB): 62530227.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1320 | CONFIDENTIAL CREDITOR | 10044 | VOY-18581 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.000059 USDCOIN (USDC): 13014.85 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1321 | CONFIDENTIAL CREDITOR | 10045 | VOY-18586 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 312.9 BITCOIN (BTC): 0.000524 FANTOM (FTM): 500 LOCKEDLUNA (LLUNA): 7.968 TERRALUNA (LUNA): 3.415 LUNACLASSIC (LUNC): 11 DECENTRALAND (MANA): 300 SANDBOX (SAND): 14.9098 SOLANA (SOL): 3.0213 USDCOIN (USDC): 6160.82 VOYAGERTOKEN (VGX): 4.19 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 155 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1322 | CONFIDENTIAL CREDITOR | 10047 | VOY-18584 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.000522<br>POLKADOT (DOT): 6.021<br>USDCOIN (USDC): 11680.24 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1323 | CONFIDENTIAL CREDITOR | 10048 | VOY-18577 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 482.7<br>BITCOINCASH (BCH): 0.78173<br>ETHEREUMCLASSIC (ETC): 1.68<br>ETHEREUM (ETH): 0.27642<br>ORCHID (OXT): 139.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1324 | CONFIDENTIAL CREDITOR | 10049 | VOY-18582 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 41087<br>ALGORAND (ALGO): 3508.17<br>APECOIN (APE): 702.047<br>BITCOIN (BTC): 1.505289<br>BITTORRENT (BTT): 6239155600<br>DOGECOIN (DOGE): 95.5<br>ETHEREUMCLASSIC (ETC): 0.11<br>FANTOM (FTM): 1700.32<br>GALA (GALA): 123094.815<br>CHAINLINK (LINK): 0.09<br>LOCKEDLUNA (LLUNA): 4.391<br>LITECOIN (LTC): 0.00482<br>TERRALUNA (LUNA): 1.882<br>LUNACLASSIC (LUNC): 396773.3<br>POLYGON (MATIC): 10.748<br>QTUM (QTUM): 554.89<br>SANDBOX (SAND): 1514.5633<br>SHIBAINU (SHIB): 697032784.1<br>SOLANA (SOL): 35.3886<br>UNISWAP (UNI): 0.031<br>VECHAIN (VET): 204153.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1325 | CONFIDENTIAL CREDITOR | 10050 | VOY-18576 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AVALANCHE (AVAX): 57.98<br>POLKADOT (DOT): 1019.504<br>LOCKEDLUNA (LLUNA): 51.045<br>TERRALUNA (LUNA): 21.877<br>LUNACLASSIC (LUNC): 1630193.7<br>DECENTRALAND (MANA): 1053.98<br>USDCOIN (USDC): 1.03<br>VOYAGERTOKEN (VGX): 14.02 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1326 | CONFIDENTIAL CREDITOR | 10053 | VOY-18579 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITTORRENT (BTT): 107056199.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1327 | CONFIDENTIAL CREDITOR | 10057 | VOY-18570 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.086437 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1328 | CONFIDENTIAL CREDITOR | 10058 | VOY-18567 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 635.1<br>BITCOINCASH (BCH): 1.07182<br>BITTORRENT (BTT): 509901609<br>POLKADOT (DOT): 25.898<br>ETHEREUM (ETH): 0.12454<br>USDCOIN (USDC): 103.11<br>VOYAGERTOKEN (VGX): 620.48 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 156 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1329 | CONFIDENTIAL CREDITOR | 10059 | VOY-18573 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 1055.7<br>BITCOIN (BTC): 0.000658<br>BITTORRENT (BTT): 432297584<br>DOGECOIN (DOGE): 38016.6<br>ETHEREUMCLASSIC (ETC): 0.05<br>SHIBAINU (SHIB): 143539017.4<br>SOLANA (SOL): 38.3971 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1330 | CONFIDENTIAL CREDITOR | 10060 | VOY-18601 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | POLKADOT (DOT): 194.950<br>TERRALUNA (LUNA): 0.852<br>LUNACLASSIC (LUNC): 55680.6<br>POLYGON (MATIC): 0.662<br>USDCOIN (USDC): 103.69<br>VOYAGERTOKEN (VGX): 102.11 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1331 | CONFIDENTIAL CREDITOR | 10061 | VOY-18571 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 59964.9<br>ALGORAND (ALGO): 17014.03<br>APECOIN (APE): 0.192<br>COSMOS (ATOM): 0.603<br>AVALANCHE (AVAX): 0.23<br>POLKADOT (DOT): 2.70<br>ETHEREUM (ETH): 15.72089<br>LOCKEDLUNA (LLUNA): 223.741<br>LUNACLASSIC (LUNC): 0.4<br>DECENTRALAND (MANA): 6114.48<br>POLYGON (MATIC): 12327.589<br>MAKER (MKR): 4.1675<br>STORMX (STMX): 185.0<br>USDCOIN (USDC): 13035.56<br>VOYAGERTOKEN (VGX): 20197.18 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1332 | CONFIDENTIAL CREDITOR | 10066 | VOY-18595 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | SHIBAINU (SHIB): 819218178.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1333 | CONFIDENTIAL CREDITOR | 10067 | VOY-18600 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITTORRENT (BTT): 732045200<br>SHIBAINU (SHIB): 8988633.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1334 | CONFIDENTIAL CREDITOR | 10068 | VOY-18593 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 6243.4<br>AVALANCHE (AVAX): 75.61<br>BITCOIN (BTC): 0.188446<br>POLKADOT (DOT): 172.618<br>ETHEREUM (ETH): 2.31687<br>LOCKEDLUNA (LLUNA): 8.772<br>LUNACLASSIC (LUNC): 820054.8<br>POLYGON (MATIC): 3109.122<br>SOLANA (SOL): 46.8401<br>USDCOIN (USDC): 128.28 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1335 | CONFIDENTIAL CREDITOR | 10069 | VOY-18598 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | JASMYCOIN (JASMY): 301069.9<br>LOCKEDLUNA (LLUNA): 216.566<br>TERRALUNA (LUNA): 92.814<br>LUNACLASSIC (LUNC): 20242134.4<br>DECENTRALAND (MANA): 5004.79<br>SANDBOX (SAND): 5001.577<br>SHIBAINU (SHIB): 1501538843.1<br>VECHAIN (VET): 100000<br>STELLARLUMENS (XLM): 50083.9<br>VERGE (XVG): 1000004.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 157 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1336 | CONFIDENTIAL CREDITOR | 10070 | VOY-18591 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 26.528<br>BITCOINCASH (BCH): 0.011381<br>UNISWAP (UNI): 20.180<br>VOYAGERTOKEN (VGX): 621.44 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1337 | CONFIDENTIAL CREDITOR | 10071 | VOY-18596 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2396.2<br>AMP (AMP): 12187.29<br>BITCOIN (BTC): 0.004489<br>DOGECOIN (DOGE): 6034.7<br>ETHEREUM (ETH): 0.94444<br>GALA (GALA): 3972.39<br>DECENTRALAND (MANA): 211<br>SHIBAINU (SHIB): 134494471.8<br>VOYAGERTOKEN (VGX): 256.19 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1338 | CONFIDENTIAL CREDITOR | 10073 | VOY-18594 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 2361.6<br>SHIBAINU (SHIB): 1049774202.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1339 | CONFIDENTIAL CREDITOR | 10074 | VOY-18587 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | USDCOIN (USDC): 227308.10 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1340 | CONFIDENTIAL CREDITOR | 10075 | VOY-18592 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 43890.8<br>BITCOIN (BTC): 0.232313<br>POLKADOT (DOT): 41.965<br>ETHEREUM (ETH): 0.00868<br>CHAINLINK (LINK): 121.1<br>DECENTRALAND (MANA): 8005.77<br>POLYGON (MATIC): 563.655<br>USDCOIN (USDC): 358.26<br>VECHAIN (VET): 60512.9<br>STELLARLUMENS (XLM): 4890.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1341 | CONFIDENTIAL CREDITOR | 10076 | VOY-18585 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | DIGIBYTE (DGB): 436647.3<br>POLKADOT (DOT): 628.763<br>LOCKEDLUNA (LLUNA): 11.21<br>TERRALUNA (LUNA): 4.805<br>LUNACLASSIC (LUNC): 1046809.4<br>POLYGON (MATIC): 1210.209<br>SHIBAINU (SHIB): 1221064.8<br>VECHAIN (VET): 35452.2<br>STELLARLUMENS (XLM): 6016.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.<br>Case Number: 22-10943 (MEW)

Page 158 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1342 | CONFIDENTIAL CREDITOR | 10081 | VOY-18623 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.509526<br>DOGECOIN (DOGE): 2034.8<br>POLKADOT (DOT): 21.838<br>ENJIN (ENJ): 229.58<br>ETHEREUM (ETH): 5.66631<br>FLOW (FLOW): 254.214<br>HEDERAHASHGRAPH (HBAR): 1630.6<br>CHAINLINK (LINK): 49.2<br>LOCKEDLUNA (LLUNA): 11.637<br>LITECOIN (LTC): 2.05391<br>TERRALUNA (LUNA): 4.988<br>LUNACLASSIC (LUNC): 1087833.3<br>DECENTRALAND (MANA): 242.61<br>POLYGON (MATIC): 587.38<br>SHIBAINU (SHIB): 3041390.6<br>SOLANA (SOL): 12.2903<br>USDCOIN (USDC): 43.37<br>VECHAIN (VET): 5049.7<br>VOYAGERTOKEN (VGX): 1096.1<br>RIPPLE (XRP): 652 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1343 | CONFIDENTIAL CREDITOR | 10083 | VOY-18618 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 1125.7<br>SANDBOX (SAND): 78.6882<br>LUNACLASSIC (LUNC): 1441995.7<br>BITTORRENT (BTT): 28582200<br>FANTOM (FTM): 144.146<br>TERRALUNA (LUNA): 6.611<br>LOCKEDLUNA (LLUNA): 15.426 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1344 | CONFIDENTIAL CREDITOR | 10087 | VOY-18616 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | ALGORAND (ALGO): 315.77<br>BITCOIN (BTC): 0.053129<br>BITTORRENT (BTT): 176782400<br>CHILIZ (CHZ): 1131.3475<br>NERVOSNETWORK (CKB): 10583.8<br>DOGECOIN (DOGE): 3250.7<br>FANTOM (FTM): 106.045<br>HEDERAHASHGRAPH (HBAR): 1944.8<br>LOCKEDLUNA (LLUNA): 9.303<br>TERRALUNA (LUNA): 3.987<br>LUNACLASSIC (LUNC): 286991.7<br>POLYGON (MATIC): 763.667<br>ONTOLOGY (ONT): 317.83<br>SHIBAINU (SHIB): 1915341.8<br>STORMX (STMX): 4847<br>TRON (TRX): 2759<br>VECHAIN (VET): 3273.7<br>VOYAGERTOKEN (VGX): 111.82<br>STELLARLUMENS (XLM): 260.1<br>VERGE (XVG): 7189.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1345 | CONFIDENTIAL CREDITOR | 10090 | VOY-18607 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 1.226181<br>TERRALUNA (LUNA): 2.020<br>LUNACLASSIC (LUNC): 440132 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1346 | CONFIDENTIAL CREDITOR | 10092 | VOY-18605 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 20000000<br>TRON (TRX): 2004.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1347 | CONFIDENTIAL CREDITOR | 10094 | VOY-18603 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1520.6<br>BITCOIN (BTC): 0.047936<br>POLKADOT (DOT): 11.895<br>ETHEREUM (ETH): 0.83005<br>SHIBAINU (SHIB): 10096935<br>USDCOIN (USDC): 1.73 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 159 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1348 | CONFIDENTIAL CREDITOR | 10098 | VOY-18635 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | POLKADOT (DOT): 40.584<br>LOCKEDLUNA (LLUNA): 11.010<br>TERRALUNA (LUNA): 47.840<br>LUNACLASSIC (LUNC): 1028353.80<br>SHIBAINU (SHIB): 101263665.5<br>SOLANA (SOL): 20.0572<br>VOYAGERTOKEN (VGX): 108.00<br>STELLARLUMENS (XLM): 2732.70 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1349 | CONFIDENTIAL CREDITOR | 10099 | VOY-18640 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | SHIBAINU (SHIB): 141675401.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1350 | CONFIDENTIAL CREDITOR | 10101 | VOY-18638 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 485.80<br>ETHEREUM (ETH): 1.07931<br>SHIBAINU (SHIB): 19385173.30 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1351 | CONFIDENTIAL CREDITOR | 10103 | VOY-18636 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ALGORAND (ALGO): 3002.59<br>BITCOIN (BTC): 0.000653<br>POLKADOT (DOT): 32.029<br>GALA (GALA): 18327.4345<br>HEDERAHASHGRAPH (HBAR): 11657.1<br>DECENTRALAND (MANA): 965.79<br>VOYAGERTOKEN (VGX): 2957.47<br>STELLARLUMENS (XLM): 13794.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1352 | CONFIDENTIAL CREDITOR | 10104 | VOY-18629 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 15.788<br>NERVOSNETWORK (CKB): 95.2589<br>SHIBAINU (SHIB): 329160715.1<br>SUSHISWAP (SUSHI): 75.9136 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1353 | CONFIDENTIAL CREDITOR | 10105 | VOY-18634 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 1606.6<br>BITCOIN (BTC): 0.021945<br>POLKADOT (DOT): 115.71<br>ETHEREUM (ETH): 0.46251<br>HEDERAHASHGRAPH (HBAR): 20347.6<br>KUSAMA (KSM): 5.17<br>LOCKEDLUNA (LLUNA): 330.728<br>TERRALUNA (LUNA): 141.741<br>LUNACLASSIC (LUNC): 24375821.1<br>SHIBAINU (SHIB): 28073833.5<br>SOLANA (SOL): 10.601<br>TRON (TRX): 8703.7<br>USDCOIN (USDC): 568.35<br>VECHAIN (VET): 16424<br>VOYAGERTOKEN (VGX): 669.45<br>VERGE (XVG): 77150.7<br>0X (ZRX): 1800 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1354 | CONFIDENTIAL CREDITOR | 10107 | VOY-18632 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 530.7<br>ALGORAND (ALGO): 1482.28<br>AMP (AMP): 201.07<br>DOGECOIN (DOGE): 123.3<br>DECENTRALAND (MANA): 2.64<br>SANDBOX (SAND): 1.4524<br>SHIBAINU (SHIB): 276761206.9<br>SOLANA (SOL): 4.7036 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 160 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1355 | CONFIDENTIAL CREDITOR | 10108 | VOY-18620 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 55042.1 BITCOIN (BTC): 0.000036 CHILIZ (CHZ): 20537.043 POLKADOT (DOT): 205.55 FILECOIN (FIL): 186.15 FANTOM (FTM): 3607.989 GALA (GALA): 29967.4456 HEDERAHASHGRAPH (HBAR): 27860.4 IOTA (IOT): 6222.76 CHAINLINK (LINK): 206.6 LOCKEDLUNA (LLUNA): 137.967 LUNACLASSIC (LUNC): 1860224 DECENTRALAND (MANA): 2473.76 POLYGON (MATIC): 7332.614 ONTOLOGY (ONT): 4386.35 QTUM (QTUM): 354.82 SANDBOX (SAND): 1935.2814 SHIBAINU (SHIB): 103789231.4 SOLANA (SOL): 356.2543 TRON (TRX): 53867.6 UNISWAP (UNI): 237.257 VECHAIN (VET): 60420.7 STELLARLUMENS (XLM): 20118 TEZOS (XTZ): 524.13 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1356 | CONFIDENTIAL CREDITOR | 10110 | VOY-18624 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | ETHEREUM (ETH): 0.15978 SHIBAINU (SHIB): 2483482.6 SOLANA (SOL): 0.7839 USDCOIN (USDC): 12739.67 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1357 | CONFIDENTIAL CREDITOR | 10111 | VOY-18621 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Total: Unliquidated | APECOIN (APE): 4.092 BITCOIN (BTC): 0.001656 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1358 | CONFIDENTIAL CREDITOR | 10112 | VOY-18617 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Total: Unliquidated | BITCOIN (BTC): 0.002940 CHAINLINK (LINK): 310.17 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1359 | CONFIDENTIAL CREDITOR | 10114 | VOY-18659 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1542.0 AVALANCHE (AVAX): 11.60 BITCOIN (BTC): 0.031578 POLKADOT (DOT): 19.189 ETHEREUM (ETH): 1.13734 CHAINLINK (LINK): 32.25 POLYGON (MATIC): 504.111 SHIBAINU (SHIB): 14738794.5 SOLANA (SOL): 4.0821 RIPPLE (XRP): 261.9 VERGE (XVG): 1823.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1360 | CONFIDENTIAL CREDITOR | 10116 | VOY-18653 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000525 POLKADOT (DOT): 150.715 LITECOIN (LTC): 6.75297 USDCOIN (USDC): 6762.56 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1361 | CONFIDENTIAL CREDITOR | 10117 | VOY-18660 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2679.97 AXIEINFINITY (AXS): 11470.87 FANTOM (FTM): 2784.98 LITECOIN (LTC): 7999.99 POLYGON (MATIC): 984.96 SANDBOX (SAND): 6989.99 SOLANA (SOL): 42699.98 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1362 | CONFIDENTIAL CREDITOR | 10118 | VOY-18651 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 480.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1363 | CONFIDENTIAL CREDITOR | 10122 | VOY-18645 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 1.062939 ETHEREUM (ETH): 9.00965 CHAINLINK (LINK): 218.59 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1364 | CONFIDENTIAL CREDITOR | 10124 | VOY-18646 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CHAINLINK (LINK): 86.99 DECENTRALAND (MANA): 126.31 SHIBAINU (SHIB): 1244090.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1365 | CONFIDENTIAL CREDITOR | 10125 | VOY-18655 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 762.4 POLKADOT (DOT): 38.867 CHAINLINK (LINK): 31.48 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1366 | CONFIDENTIAL CREDITOR | 10130 | VOY-18639 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1249.9 BITCOIN (BTC): 0.132180 ETHEREUM (ETH): 0.57375 SOLANA (SOL): 6.7090 UMA (UMA): 27.168 USDCOIN (USDC): 20396.81 VOYAGERTOKEN (VGX): 670.62 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1367 | CONFIDENTIAL CREDITOR | 10131 | VOY-18644 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.107271 ETHEREUM (ETH): 1.11497 SANDBOX (SAND): 801.2163 VOYAGERTOKEN (VGX): 610.67 USDCOIN (USDC): 15121.35 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1368 | CONFIDENTIAL CREDITOR | 10132 | VOY-18673 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 804.7 BITCOIN (BTC): 0.004687 DOGECOIN (DOGE): 61167 HEDERAHASHGRAPH (HBAR): 339.2 QTUM (QTUM): 29.83 SHIBAINU (SHIB): 25.5340095 SOLANA (SOL): 0.4147 VOYAGERTOKEN (VGX): 24.24 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1369 | CONFIDENTIAL CREDITOR | 10135 | VOY-18676 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.002161 HEDERAHASHGRAPH (HBAR): 465.8 CHAINLINK (LINK): 3.16 DECENTRALAND (MANA): 67.33 SHIBAINU (SHIB): 283160083.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 162 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1370 | CONFIDENTIAL CREDITOR | 10136 | VOY-18669 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 4658.3<br>ALGORAND (ALGO): 339.08<br>AMP (AMP): 354.60<br>APECOIN (APE): 22.362<br>COSMOS (ATOM): 4325<br>AVALANCHE (AVAX): 3.87<br>BITCOIN (BTC): 0.189416<br>BITTORRENT (BTT): 67753900.0<br>DOGECOIN (DOGE): 14364<br>POLKADOT (DOT): 54.349<br>ENJIN (ENJ): 221.47<br>ETHEREUM (ETH): 2.02733<br>GALA (GALA): 1261.8280<br>THEGRAPH(GRT): 396.45<br>TERRALUNA (LUNA): 4.582<br>LUNACLASSIC (LUNC): 112388.9<br>DECENTRALAND (MANA): 440.77<br>POLYGON (MATIC): 529.458<br>SANDBOX (SAND): 59.4921<br>SHIBAINU (SHIB): 67455663.1<br>SOLANA (SOL): 3.1028<br>STORMX (STMX): 11667.8<br>SUSHISWAP (SUSHI): 2.1999<br>TRON (TRX): 10834.6<br>USDCOIN (USDC): 105.45<br>VECHAIN (VET): 8984.2<br>VOYAGERTOKEN (VGX): 736.11<br>STELLARLUMENS (XLM): 28.9<br>RIPPLE (XRP): 265.9<br>VERGE (XVG): 10782.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1371 | CONFIDENTIAL CREDITOR | 10138 | VOY-18667 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 0.5<br>APECOIN (APE): 1517.466<br>BITCOIN (BTC): 0.000776<br>USDCOIN (USDC): 9048.75 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1372 | CONFIDENTIAL CREDITOR | 10139 | VOY-18672 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 156.6<br>BITCOIN (BTC): 0.000491 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1373 | CONFIDENTIAL CREDITOR | 10140 | VOY-18665 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | POLKADOT (DOT): 181.001 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1374 | CONFIDENTIAL CREDITOR | 10141 | VOY-18670 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 1153.5<br>BITCOIN (BTC): 0.000658<br>POLYGON (MATIC): 1692.575<br>SHIBAINU (SHIB): 139566966.8<br>SOLANA (SOL): 10.3495 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 163 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1375 | CONFIDENTIAL CREDITOR | 10142 | VOY-18663 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 10.872<br>BITCOIN (BTC): 0.000447<br>BITTORRENT (BTT): 304423787.7<br>NERVOSNETWORK (CKB): 21113.1<br>DIGIBYTE (DGB): 6322.7<br>DOGECOIN (DOGE): 8379.5<br>POLKADOT (DOT): 37.551<br>THEGRAPH(GRT): 304.54<br>LOCKEDLUNA (LLUNA): 10.386<br>TERRALUNA (LUNA): 4.451<br>LUNACLASSIC (LUNC): 1166383.7<br>SHIBAINU (SHIB): 26351074.1<br>STORMX (STMX): 32643.3<br>TRON (TRX): 1202.4<br>VECHAIN (VET): 3783.2<br>VOYAGERTOKEN (VGX): 103.72<br>VERGE (XVG): 41159.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1376 | CONFIDENTIAL CREDITOR | 10144 | VOY-18661 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 3600.00<br>SOLANA (SOL): 10259.98<br>VOYAGERTOKEN (VGX): 500.00 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1377 | CONFIDENTIAL CREDITOR | 10145 | VOY-18666 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.126040 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1378 | CONFIDENTIAL CREDITOR | 10146 | VOY-18656 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 904.4<br>APECOIN (APE): 1821.359<br>COSMOS (ATOM): 19.70<br>AVALANCHE (AVAX): 17.93<br>BITCOIN (BTC): 0.70<br>ETHEREUM (ETH): 1.02<br>GALA (GALA): 18726.0527<br>HEDERAHASHGRAPH (HBAR): 20516<br>TERRALUNA (LUNA): 25.118<br>LUNACLASSIC (LUNC): 4788751.0<br>POLYGON (MATIC): 398.187<br>SANDBOX (SAND): 1238.5472<br>SOLANA (SOL): 8.4783<br>USDCOIN (USDC): 0.75<br>VOYAGERTOKEN (VGX): 921.15<br>WAVES (WAVES): 509.083<br>RIPPLE (XRP): 1105.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1379 | CONFIDENTIAL CREDITOR | 10147 | VOY-18664 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | AVALANCHE (AVAX): 2188.37<br>LOCKEDLUNA (LLUNA): 4847.67<br>TERRALUNA (LUNA): 2077.572<br>LUNACLASSIC (LUNC): 176036983.5<br>POLYGON (MATIC): 12.557<br>VOYAGERTOKEN (VGX): 5416.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 164 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1380 | CONFIDENTIAL CREDITOR | 10148 | VOY-18657 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 2368.3<br>BITCOINCASH (BCH): 2.07461<br>BITCOIN (BTC): 0.023052<br>NERVOSNETWORK (CKB): 20490.7<br>COMPOUND (COMP): 1.33212<br>DASH (DASH): 1.076<br>DOGECOIN (DOGE): 3626.3<br>POLKADOT (DOT): 11.977<br>ENJIN (ENJ): 241.85<br>ETHEREUMCLASSIC (ETC): 9.36<br>ETHEREUM (ETH): 1.49918<br>FILECOIN (FIL): 2.18<br>GALA (GALA): 878.4761<br>CHAINLINK (LINK): 33.12<br>LITECOIN (LTC): 5.10715<br>TERRALUNA (LUNA): 1.403<br>LUNACLASSIC (LUNC): 91785.8<br>POLYGON (MATIC): 288.625<br>MAKER (MKR): 0.6231<br>SHIBAINU (SHIB): 15329518<br>SOLANA (SOL): 6.2103<br>STORMX (STMX): 30556<br>TRON (TRX): 1043.9<br>VECHAIN (VET): 18201.6<br>VOYAGERTOKEN (VGX): 193<br>STELLLLUMENS (XLM): 2931.5<br>VERGE (XVG): 4595.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1381 | CONFIDENTIAL CREDITOR | 10149 | VOY-18662 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 1.347362<br>ETHEREUM (ETH): 22.03943<br>CHAINLINK (LINK): 314.07<br>LITECOIN (LTC): 24.99887 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1382 | CONFIDENTIAL CREDITOR | 10150 | VOY-18691 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 100.4<br>ALGORAND (ALGO): 106.58<br>AXIEINFINITY (AXS): 18.77352<br>BITCOINCASH (BCH): 68.6<br>BITTORRENT (BTT): 25641025.6<br>CHILIZ (CHZ): 208.4090<br>COMPOUND (COMP): 4.15173<br>ENJIN (ENJ): 296.42<br>ETHEREUM (ETH): 1.37328<br>FILECOIN (FIL): 10.64<br>GALA (GALA): 106.58<br>THEGRAPH(GRT): 3198.30<br>LOCKEDLUNA (LLUNA): 0.336<br>LUNACLASSIC (LUNC): 21968.1<br>DECENTRALAND (MANA): 101.77<br>POLYGON (MATIC): 252.449<br>SANDBOX (SAND): 34.2772<br>SHIBAINU (SHIB): 7515817.3<br>VECHAIN (VET): 401.1<br>0X (ZRX): 816.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1383 | CONFIDENTIAL CREDITOR | 10151 | VOY-18654 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2.5<br>BITCOIN (BTC): 0.547345<br>DIGIBYTE (DGB): 281403.8<br>POLKADOT (DOT): 406.547<br>ETHEREUM (ETH): 2.58554<br>CHAINLINK (LINK): 2.24<br>LOCKEDLUNA (LLUNA): 16.067<br>TERRALUNA (LUNA): 6.88<br>LUNACLASSIC (LUNC): 1501778.2<br>SANDBOX (SAND): 290.9108<br>SHIBAINU (SHIB): 70164.4<br>USDCOIN (USDC): 22883.15 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 165 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1384 | CONFIDENTIAL CREDITOR | 10152 | VOY-18689 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 941.4 AVALANCHE (AVAX): 2.01 BITCOIN (BTC): 0.054014 COMPOUND (COMP): 1.44221 DOGECOIN (DOGE): 290.3 POLKADOT (DOT): 23.343 ENJIN (ENJ): 12.11 EOS (EOS): 91.90 ETHEREUM (ETH): 2.79296 FANTOM (FTM): 11.033 THEGRAPH(GRT): 466.66 CHAINLINK (LINK): 22.74 LITECOIN (LTC): 5.74342 TERRALUNA (LUNA): 3.842 LUNACLASSIC (LUNC): 136380.7 POLYGON (MATIC): 233.638 SANDBOX (SAND): 1.7935 SOLANA (SOL): 1.7078 UMA (UMA): 48.589 UNISWAP (UNI): 41.722 VECHAIN (VET): 81.6 VOYAGERTOKEN (VGX): 165.29 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1385 | CONFIDENTIAL CREDITOR | 10153 | VOY-18696 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001327 DECENTRALAND (MANA): 32.68 USDCOIN (USDC): 194.07 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1386 | CONFIDENTIAL CREDITOR | 10154 | VOY-18687 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 812 BITCOIN (BTC): 0.102642 DOGECOIN (DOGE): 1382.6 ETHEREUM (ETH): 0.92325 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1387 | CONFIDENTIAL CREDITOR | 10155 | VOY-18694 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 102.9 AMP (AMP): 6452.73 APECOIN (APE): 14.413 BITCOIN (BTC): 0.045073 BITTORRENT (BTT): 150947156.8 CHILIZ (CHZ): 392.6804 NERVOSNETWORK (CKB): 8716.6 POLKADOT (DOT): 1.754 ETHEREUM (ETH): 2.05558 LOCKEDLUNA (LLUNA): 98.677 TERRALUNA (LUNA): 94.405 LUNACLASSIC (LUNC): 3550415.1 SANDBOX (SAND): 52.9771 SHIBAINU (SHIB): 184180770 SPELLTOKEN (SPELL): 113908.7 STORMX (STMX): 8679.8 VECHAIN (VET): 596.6 STELLARLUMENS (XLM): 26182.7 VERGE (XVG): 20596.5 YEARN.FINANCE (YFI): 0.072966 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1388 | CONFIDENTIAL CREDITOR | 10157 | VOY-18692 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 5603.7 BITTORRENT (BTT): 308372000 DOGECOIN (DOGE): 8144.5 POLKADOT (DOT): 30.825 TERRALUNA (LUNA): 3.3 LUNACLASSIC (LUNC): 215892.7 DECENTRALAND (MANA): 572.45 SANDBOX (SAND): 243.9343 SHIBAINU (SHIB): 54044934.7 SOLANA (SOL): 10.4933 VECHAIN (VET): 11527 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 166 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1389 | CONFIDENTIAL CREDITOR | 10158 | VOY-18683 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | CARDANO (ADA): 464<br>BITCOINCASH (BCH): 2.05278<br>BITCOIN (BTC): 0.027552<br>DOGECOIN (DOGE): 351.5<br>HEDERAHASHGRAPH (HBAR): 2331.1<br>LITECOIN (LTC): 9.96497<br>SHIBAINU (SHIB): 3368137.4<br>STORMX (STMX): 11755.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1390 | CONFIDENTIAL CREDITOR | 10159 | VOY-18690 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.078972 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1391 | CONFIDENTIAL CREDITOR | 10160 | VOY-18681 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | AVALANCHE (AVAX): 16.18<br>BITCOIN (BTC): 0.000508<br>DECENTRALAND (MANA): 625.68<br>POLYGON (MATIC): 611.498<br>SANDBOX (SAND): 451.5144<br>SOLANA (SOL): 12.5754<br>STORMX (STMX): 2426769.7<br>VOYAGERTOKEN (VGX): 10261.34 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1392 | CONFIDENTIAL CREDITOR | 10161 | VOY-18688 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BANCOR (BNT): 5014.48<br>BITCOIN (BTC): 30.47<br>DOGECOIN (DOGE): 5073.89<br>POLKADOT (DOT): 4372.48<br>ETHEREUM (ETH): 33068.11<br>SHIBAINU (SHIB): 1334.30<br>SOLANA (SOL): 5040.82<br>STORMX (STMX): 3094.54<br>TRON (TRX): 13151.95<br>USDCOIN (USDC): 40.05 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1393 | CONFIDENTIAL CREDITOR | 10163 | VOY-18686 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 136483147.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1394 | CONFIDENTIAL CREDITOR | 10164 | VOY-18677 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | CARDANO (ADA): 9.8<br>ANKRPROTOCOL (ANKR): 82327.31064<br>BITCOIN (BTC): 0.073883<br>POLKADOT (DOT): 516.181<br>CHAINLINK (LINK): 115.42<br>LOCKEDLUNA (LLUNA): 891.209<br>TERRALUNA (LUNA): 381.948<br>LUNACLASSIC (LUNC): 1234.5<br>SOLANA (SOL): 270.4037 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1395 | CONFIDENTIAL CREDITOR | 10165 | VOY-18684 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | NERVOSNETWORK (CKB): 167408.2<br>POLKADOT (DOT): 145.339<br>SHIBAINU (SHIB): 25502206.8<br>VOYAGERTOKEN (VGX): 1045.56 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 167 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1396 | CONFIDENTIAL CREDITOR | 10166 | VOY-18675 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 9426.2 COSMOS (ATOM): 237.279 BITCOIN (BTC): 0.00052 POLKADOT (DOT): 146.886 FANTOM (FTM): 520.833 LOCKEDLUNA (LLUNA): 16.03 TERRALUNA (LUNA): 6.87 LUNACLASSIC (LUNC): 1498723 POLYGON (MATIC): 2.864 SOLANA (SOL): 220.4174 USDCOIN (USDC): 1.7 VECHAIN (VET): 36177.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1397 | CONFIDENTIAL CREDITOR | 10167 | VOY-18682 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.105823 ETHEREUM (ETH): 1.85025 USDCOIN (USDC): 39587.79 VOYAGERTOKEN (VGX): 475.08 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1398 | CONFIDENTIAL CREDITOR | 10168 | VOY-18709 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.126057 ETHEREUM (ETH): 1.71933 SHIBAINU (SHIB): 221272557.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1399 | CONFIDENTIAL CREDITOR | 10169 | VOY-18678 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 101.3 BITCOIN (BTC): 0.000686 FILECOIN (FIL): 3.79 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1400 | CONFIDENTIAL CREDITOR | 10170 | VOY-18707 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Total: Unliquidated | CARDANO (ADA): 938 ETHEREUM (ETH): 2.34852 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1401 | CONFIDENTIAL CREDITOR | 10171 | VOY-18714 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 545.6 BITTORRENT (BTT): 67809300 DIGIBYTE (DGB): 6867.5 VECHAIN (VET): 1453.4 VERGE (XVG): 7397.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1402 | CONFIDENTIAL CREDITOR | 10172 | VOY-18705 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 1327 ALGORAND (ALGO): 1018.17 COSMOS (ATOM): 0.074 BITCOINCASH (BCH): 30.77179 BITCOIN (BTC): 0.000149 DOGECOIN (DOGE): 2336.1 ETHEREUMCLASSIC (ETC): 35.55 SHIBAINU (SHIB): 94383320.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1403 | CONFIDENTIAL CREDITOR | 10174 | VOY-18703 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 421.4 BITCOIN (BTC): 0.068753 ETHEREUM (ETH): 0.81007 VOYAGERTOKEN (VGX): 50.19 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 168 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1404 | CONFIDENTIAL CREDITOR | 10176 | VOY-18701 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 17543.9 BITCOIN (BTC): 0.518323 POLKADOT (DOT): 608.44 ETHEREUM (ETH): 4.30384 FANTOM (FTM): 175 CHAINLINK (LINK): 130.2 POLYGON (MATIC): 592.105 SANDBOX (SAND): 363.6364 SOLANA (SOL): 7.8974 VECHAIN (VET): 4050 VOYAGER TOKEN (VGX): 1741.84 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1405 | CONFIDENTIAL CREDITOR | 10178 | VOY-18699 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Total: Unliquidated | USDCOIN (USDC): 2047.75 VOYAGERTOKEN (VGX): 2784.67 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1406 | CONFIDENTIAL CREDITOR | 10179 | VOY-18706 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 341242370.70 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1407 | CONFIDENTIAL CREDITOR | 10181 | VOY-18704 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1301.5 ALGORAND (ALGO): 224.74 BITCOIN (BTC): 0.258259 POLKADOT (DOT): 81.607 ELROND (EGLD): 5.0 ENJIN (ENJ): 137.36 ETHEREUM (ETH): 3.15587 FANTOM (FTM): 425.735 CHAINLINK (LINK): 25.97 POLYGON (MATIC): 94.198 SOLANA (SOL): 5.0462 USDCOIN (USDC): 1008.00 VOYAGERTOKEN (VGX): 1021.06 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1408 | CONFIDENTIAL CREDITOR | 10182 | VOY-18695 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 6044.4 COSMOS (ATOM): 61.227 AVALANCHE (AVAX): 16.48 DOGECOIN (DOGE): 7504.9 POLKADOT (DOT): 23.392 CHAINLINK (LINK): 110.79 LOCKEDLUNA (LLUNA): 5.107 TERRALUNA (LUNA): 2.189 LUNACLASSIC (LUNC): 477447.4 POLYGON (MATIC): 919.485 SHIBAINU (SHIB): 25538469.8 VECHAIN (VET): 3877.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 169 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1409 | CONFIDENTIAL CREDITOR | 10184 | VOY-18693 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 2.322007<br>BITTORRENT (BTT): 1369662000.0<br>DOGECOIN (DOGE): 25928.3<br>POLKADOT (DOT): 445.150<br>ENJIN (ENJ): 408.78<br>ETHEREUM (ETH): 6.39924<br>FILECOIN (FIL): 8.47<br>LOCKEDLUNA (LLUNA): 69.101<br>TERRALUNA (LUNA): 29.615<br>LUNACLASSIC (LUNC): 95.7<br>DECENTRALAND (MANA): 12472.13<br>OMGNETWORK (OMG): 100.95<br>SHIBAINU (SHIB): 9552247.3<br>STORMX (STMX): 24397.3<br>TRON (TRX): 8110.7<br>UNISWAP (UNI): 25.169<br>USDCOIN (USDC): 780676.70<br>VECHAIN (VET): 29424.7<br>VOYAGERTOKEN (VGX): 6598.88<br>TEZOS (XTZ): 94.77 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1410 | CONFIDENTIAL CREDITOR | 10185 | VOY-18700 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | LOCKEDLUNA (LLUNA): 6.428<br>SHIBAINU (SHIB): 104440273.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1411 | CONFIDENTIAL CREDITOR | 10187 | VOY-18698 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 15419<br>SHIBAINU (SHIB): 161538561 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1412 | CONFIDENTIAL CREDITOR | 10190 | VOY-18723 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 114.7<br>BITCOIN (BTC): 0.000111<br>ETHEREUM (ETH): 1.80652<br>POLYGON (MATIC): 150.194<br>SHIBAINU (SHIB): 1103596.1<br>SOLANA (SOL): 0.6423<br>VECHAIN (VET): 1367.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1413 | CONFIDENTIAL CREDITOR | 10191 | VOY-18730 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000513<br>BITTORRENT (BTT): 378964099.9<br>STORMX (STMX): 9820.1<br>VECHAIN (VET): 2325.4<br>VOYAGERTOKEN (VGX): 4.59 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1414 | CONFIDENTIAL CREDITOR | 10192 | VOY-18721 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 27.7<br>BITCOIN (BTC): 0.000690<br>USDCOIN (USDC): 201.16 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1415 | CONFIDENTIAL CREDITOR | 10193 | VOY-18728 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 30231000 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1416 | CONFIDENTIAL CREDITOR | 10194 | VOY-18719 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.000589<br>USDCOIN (USDC): 3124.72 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 170 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1417 | CONFIDENTIAL CREDITOR | 10195 | VOY-18726 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 1113.3<br>BITTORRENT (BTT): 476571336.8<br>DOGECOIN (DOGE): 444.4<br>ETHEREUM (ETH): 0.00253<br>VECHAIN (VET): 6519.4<br>STELLARLUMENS (XLM): 3998.9<br>RIPPLE (XRP): 352.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1418 | CONFIDENTIAL CREDITOR | 10200 | VOY-18713 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 850.1<br>BITCOIN (BTC): 0.023628<br>POLKADOT (DOT): 3.842<br>ETHEREUM (ETH): 0.56290<br>LITECOIN (LTC): 0.14855<br>DECENTRALAND (MANA): 156.23<br>SANDBOX (SAND): 14.5676<br>SOLANA (SOL): 2.8795<br>USDCOIN (USDC): 111.02<br>VOYAGERTOKEN (VGX): 8.23<br>ZCASH (ZEC): 0.600 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1419 | CONFIDENTIAL CREDITOR | 10201 | VOY-18720 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001395<br>ETHEREUM (ETH): 0.01709<br>LOCKEDLUNA (LLUNA): 24.41<br>USDCOIN (USDC): 112.67<br>VOYAGERTOKEN (VGX): 2.95 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1420 | CONFIDENTIAL CREDITOR | 10202 | VOY-18711 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 2.6<br>BITCOIN (BTC): 0.002284<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 49314.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1421 | CONFIDENTIAL CREDITOR | 10203 | VOY-18718 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 51075320.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1422 | CONFIDENTIAL CREDITOR | 10204 | VOY-18745 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 300.9<br>POLKADOT (DOT): 10.5<br>ETHEREUM (ETH): 0.01137<br>DECENTRALAND (MANA): 119.49<br>SOLANA (SOL): 2.06 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1423 | CONFIDENTIAL CREDITOR | 10205 | VOY-18716 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 6.0<br>BITTORRENT (BTT): 1745600.0<br>NERVOSNETWORK (CKB): 412.5<br>DOGECOIN (DOGE): 25.2<br>STORMX (STMX): 268.3<br>STELLARLUMENS (XLM): 17.1<br>VERGE (XVG): 203.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1424 | CONFIDENTIAL CREDITOR | 10206 | VOY-18743 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.526012<br>USDCOIN (USDC): 9969.32 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 171 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1425 | CONFIDENTIAL CREDITOR | 10207 | VOY-18750 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 361.9<br>BITCOIN (BTC): 0.095005<br>DOGECOIN (DOGE): 497.2<br>POLKADOT (DOT): 3.348<br>ETHEREUM (ETH): 0.83818<br>CHAINLINK (LINK): 7.89<br>DECENTRALAND (MANA): 81.46<br>SANDBOX (SAND): 15.7113<br>SKALE (SKL): 4169.95<br>SOLANA (SOL): 8.6753<br>STELLARLUMENS (XLM): 345.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1426 | CONFIDENTIAL CREDITOR | 10209 | VOY-18748 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 4523.8<br>TERRALUNA (LUNA): 16.041<br>LUNACLASSIC (LUNC): 2155013.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1427 | CONFIDENTIAL CREDITOR | 10213 | VOY-18744 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 67950.6<br>SHIBAINU (SHIB): 58138882.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1428 | CONFIDENTIAL CREDITOR | 10214 | VOY-18735 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1429 | CONFIDENTIAL CREDITOR | 10215 | VOY-18742 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 23915.5<br>APECOIN (APE): 0.041<br>BITCOIN (BTC): 1.223111<br>DOGECOIN (DOGE): 3541.7<br>GALA (GALA): 7658.2363<br>POLYGON (MATIC): 0.800<br>SHIBAINU (SHIB): 600967272.8<br>VECHAIN (VET): 29077.5<br>VOYAGERTOKEN (VGX): 5261.89 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1430 | CONFIDENTIAL CREDITOR | 10216 | VOY-18733 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00084 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1431 | CONFIDENTIAL CREDITOR | 10223 | VOY-18734 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 100<br>VECHAIN (VET): 150 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1432 | CONFIDENTIAL CREDITOR | 10224 | VOY-18760 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 51.177<br>BITTORRENT (BTT): 110698254.7<br>POLKADOT (DOT): 78.693<br>LOCKEDLUNA (LLUNA): 14.729<br>TERRALUNA (LUNA): 6.313<br>LUNACLASSIC (LUNC): 1376002 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1433 | CONFIDENTIAL CREDITOR | 10225 | VOY-18771 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.315691<br>DOGECOIN (DOGE): 2513.9<br>ETHEREUM (ETH): 4.57864<br>LOCKEDLUNA (LLUNA): 30.137<br>LITECOIN (LTC): 13.50281<br>TERRALUNA (LUNA): 12.916<br>LUNACLASSIC (LUNC): 490.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1434 | CONFIDENTIAL CREDITOR | 10227 | VOY-18767 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 11022.00<br>BITCOIN (BTC): 0.337806<br>ETHEREUM (ETH): 0.94345<br>POLYGON (MATIC): 1712.784<br>SHIBAINU (SHIB): 8205004.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1435 | CONFIDENTIAL CREDITOR | 10233 | VOY-18761 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | BITTORRENT (BTT): 393308900<br>POLKADOT (DOT): 5.295<br>LOCKEDLUNA (LLUNA): 35.031<br>TERRALUNA (LUNA): 15.014<br>LUNACLASSIC (LUNC): 3272617.3<br>DECENTRALAND (MANA): 1653.34<br>SANDBOX (SAND): 206.4899<br>SHIBAINU (SHIB): 297663127.2<br>VOYAGERTOKEN (VGX): 554.11 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1436 | CONFIDENTIAL CREDITOR | 10234 | VOY-18751 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1398.2<br>DOGECOIN (DOGE): 10785.2<br>ETHEREUM (ETH): 21.46358<br>LITECOIN (LTC): 63.15689<br>DECENTRALAND (MANA): 6512.23<br>POLYGON (MATIC): 17978.524<br>SOLANA (SOL): 42.3167<br>SUSHISWAP (SUSHI): 274.7757<br>USDCOIN (USDC): 3165.87<br>VECHAIN (VET): 41309 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1437 | CONFIDENTIAL CREDITOR | 10235 | VOY-18759 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.016203<br>NERVOSNETWORK (CKB): 21106<br>DOGECOIN (DOGE): 4187.6<br>POLKADOT (DOT): 26.153<br>ETHEREUM (ETH): 0.67974<br>THEGRAPH (GRT): 623.6<br>LITECOIN (LTC): 31.85335<br>SANDBOX (SAND): 61.881<br>SHIBAINU (SHIB): 15227939.3<br>SOLANA (SOL): 22.1421<br>USDCOIN (USDC): 10603.96<br>VOYAGERTOKEN (VGX): 667.72 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1438 | CONFIDENTIAL CREDITOR | 10236 | VOY-18749 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 6.87<br>VOYAGERTOKEN (VGX): 1110.68 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1439 | CONFIDENTIAL CREDITOR | 10237 | VOY-18757 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1163<br>BITCOIN (BTC): 0.000659 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 173 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1440 | CONFIDENTIAL CREDITOR | 10238 | VOY-18747 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 928.8<br>APECOIN (APE): 4.83<br>AVALANCHE (AVAX): 1.81<br>BITCOIN (BTC): 0.016533<br>BITTORRENT (BTT): 136273100.0<br>NERVOSNETWORK (CKB): 4186.1<br>DOGECOIN (DOGE): 1018.0<br>POLKADOT (DOT): 21.354<br>ETHEREUM (ETH): 6.40152<br>THEGRAPH (GRT): 142.58<br>CHAINLINK (LINK): 12.16<br>TERRALUNA (LUNA): 2.070<br>LUNACLASSIC (LUNC): 2.0<br>DECENTRALAND (MANA): 52.43<br>POLYGON (MATIC): 252.065<br>SANDBOX (SAND): 63.9730<br>SHIBAINU (SHIB): 4841395.1<br>SOLANA (SOL): 2.5904<br>SPELLTOKEN (SPELL): 19057.6<br>USDCOIN (USDC): 17690.57<br>VOYAGERTOKEN (VGX): 76.22<br>STELLARLUMENS (XLM): 291.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1441 | CONFIDENTIAL CREDITOR | 10239 | VOY-18755 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | LOCKEDLUNA (LLUNA): 272.583<br>LUNACLASSIC (LUNC): 168525322.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1442 | CONFIDENTIAL CREDITOR | 10240 | VOY-18768 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.000689<br>USDCOIN (USDC): 10390.63 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1443 | CONFIDENTIAL CREDITOR | 10241 | VOY-18753 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 255.1<br>AVALANCHE (AVAX): 13.38<br>BITCOIN (BTC): 0.010478<br>POLKADOT (DOT): 9.519<br>FANTOM (FTM): 328.032<br>DECENTRALAND (MANA): 1215.68<br>SOLANA (SOL): 8.7151<br>VECHAIN (VET): 1250.3<br>VOYAGERTOKEN (VGX): 57.29<br>VERGE (XVG): 14180.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1444 | CONFIDENTIAL CREDITOR | 10242 | VOY-18780 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 3<br>AVALANCHE (AVAX): 3.03<br>BITTORRENT (BTT): 100000499.9<br>POLKADOT (DOT): 51.211<br>HEDERAHASHGRAPH (HBAR): 84894.2<br>SANDBOX (SAND): 67.9544<br>SOLANA (SOL): 2.006<br>VECHAIN (VET): 37574.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1445 | CONFIDENTIAL CREDITOR | 10243 | VOY-18769 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 21.38970 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 174 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1446 | CONFIDENTIAL CREDITOR | 10245 | VOY-18680 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1192.9<br>BITCOIN (BTC): 0.101840<br>BITTORRENT (BTT): 268569144.9<br>DOGECOIN (DOGE): 3177.7<br>POLKADOT (DOT): 126.674<br>ETHEREUM (ETH): 0.22903<br>SHIBAINU (SHIB): 204820332.8<br>USDCOIN (USDC): 7253.38 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1447 | CONFIDENTIAL CREDITOR | 10246 | VOY-18776 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 704.7<br>ALGORAND (ALGO): 68.21<br>APECOIN (APE): 24.958<br>COSMOS (ATOM): 2.528<br>AUDIUS (AUDIO): 29.010<br>AVALANCHE (AVAX): 2.86<br>BICONOMY (BICO): 676.552<br>BITCOIN (BTC): 0.021188<br>PANCAKESWAP (CAKE): 4.626<br>CELO (CELO): 7.884<br>DASH (DASH): 0.988<br>DOGECOIN (DOGE): 516.6<br>POLKADOT (DOT): 21.434<br>ETHEREUMCLASSIC (ETC): 10.66<br>ETHEREUM (ETH): 0.89222<br>IOTA (IOT): 36.37<br>CHAINLINK (LINK): 13.99<br>LOCKEDLUNA (LLUNA): 7.099<br>LITECOIN (LTC): 3.23904<br>TERRALUNA (LUNA): 3.043<br>LUNACLASSIC (LUNC): 9.8<br>DECENTRALAND (MANA): 40.60<br>POLYGON (MATIC): 30.428<br>OMGNETWORK (OMG): 2.03<br>ORCHID (OXT): 41.7<br>OASISNETWORK (ROSE): 328.80<br>SANDBOX (SAND): 11.0549<br>SHIBAINU (SHIB): 2964744.7<br>SOLANA (SOL): 6.2772<br>STORMX (STMX): 1338.8<br>TETHER (USDT): 39.94<br>VECHAIN (VET): 179.7<br>VOYAGERTOKEN (VGX): 55.98<br>WRAPPEDBITCOIN (WBTC): 0.000923<br>YEARN.FINANCE (YFI): 0.014334 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 175 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1448 | CONFIDENTIAL CREDITOR | 10247 | VOY-18779 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | CARDANO (ADA): 18018.6<br>ALGORAND (ALGO): 3365.24<br>APECOIN (APE): 220.923<br>AXIEINFINITY (AXS): 7.63938<br>BITCOIN (BTC): 1.097202<br>BITTORRENT (BTT): 129870100<br>POLKADOT (DOT): 79.584<br>ETHEREUMCLASSIC (ETC): 0.03<br>ETHEREUM (ETH): 6.4465<br>FANTOM (FTM): 3678.756<br>THEGRAPH (GRT): 3.27<br>LUNACLASSIC (LUNC): 895.8<br>DECENTRALAND (MANA): 1178.61<br>POLYGON (MATIC): 1393.632<br>SANDBOX (SAND): 513.3775<br>SHIBAINU (SHIB): 147075932.7<br>SKALE (SKL): 29960.82<br>SOLANA (SOL): 39.1364<br>STORMX (STMX): 30366.8<br>SUSHISWAP (SUSHI): 90.9091<br>TRON (TRX): 60200<br>VOYAGERTOKEN (VGX): 3539.54<br>STELLARLUMENS (XLM): 2535.6<br>RIPPLE (XRP): 1919.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1449 | CONFIDENTIAL CREDITOR | 10248 | VOY-18774 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | BITCOIN (BTC): 0.001596<br>TERRALUNA (LUNA): 0.049<br>LUNACLASSIC (LUNC): 3187.1<br>SHIBAINU (SHIB): 12729046.3<br>VOYAGERTOKEN (VGX): 14.76 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1450 | CONFIDENTIAL CREDITOR | 10250 | VOY-18772 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1729.7<br>BITCOIN (BTC): 0.013768<br>DOGECOIN (DOGE): 5250.6<br>ETHEREUM (ETH): 0.03223<br>LOOPRING (LRC): 110.953<br>DECENTRALAND (MANA): 229.89<br>SHIBAINU (SHIB): 261373506.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1451 | CONFIDENTIAL CREDITOR | 10251 | VOY-18775 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BASICATTENTIONTOKEN (BAT): 844.2<br>BITCOIN (BTC): 0.202406<br>BITTORRENT (BTT): 499493100<br>NERVOSNETWORK (CKB): 30889.7<br>DOGECOIN (DOGE): 24.3<br>ENJIN (ENJ): 827.79<br>ETHEREUM (ETH): 1.17918<br>FANTOM (FTM): 181.504<br>HEDERAHASHGRAPH (HBAR): 3410.9<br>KYBERNETWORK (KNC): 0.12<br>LOCKEDLUNA (LLUNA): 21.948<br>TERRALUNA (LUNA): 9.406<br>LUNACLASSIC (LUNC): 30.4<br>DECENTRALAND (MANA): 914.84<br>SHIBAINU (SHIB): 2807464<br>STORMX (STMX): 308612.2<br>VECHAIN (VET): 19522.5<br>VOYAGERTOKEN (VGX): 696.43 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1452 | CONFIDENTIAL CREDITOR | 10252 | VOY-18770 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 837.0<br>DOGECOIN (DOGE): 3103.8<br>SHIBAINU (SHIB): 24041514.20<br>VECHAIN (VET): 756.7<br>VERGE (XVG): 2947.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 176 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1453 | CONFIDENTIAL CREDITOR | 10253 | VOY-18773 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | CARDANO (ADA): 210<br>BITCOIN (BTC): 0.009045<br>BITTORRENT (BTT): 10419600<br>DOGECOIN (DOGE): 1597.2<br>ETHEREUMCLASSIC (ETC): 0.03<br>CHAINLINK (LINK): 1.36<br>POLYGON (MATIC): 65.995<br>SHIBAINU (SHIB): 97545750.6<br>VECHAIN (VET): 1835.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1454 | CONFIDENTIAL CREDITOR | 10254 | VOY-18766 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 136852240.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1455 | CONFIDENTIAL CREDITOR | 10255 | VOY-18764 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1184.3<br>COSMOS (ATOM): 35.381<br>BITCOIN (BTC): 0.339817<br>ETHEREUM (ETH): 3.15655<br>FANTOM (FTM): 1238.628<br>GALA (GALA): 2278.9426<br>THEGRAPH (GRT): 2327.04<br>HEDERAHASHGRAPH (HBAR): 12047<br>CHAINLINK (LINK): 100.52<br>OCEANPROTOCOL (OCEAN): 1547.07<br>VOYAGERTOKEN (VGX): 545.18 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1456 | CONFIDENTIAL CREDITOR | 10303 | VOY-18781 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1790.5<br>ALGORAND (ALGO): 1854.74<br>BITCOIN (BTC): 0.000443<br>POLKADOT (DOT): 71.995<br>HEDERAHASHGRAPH (HBAR): 12000.7<br>IOTA (IOT): 1196.16<br>TERRALUNA (LUNA): 1.427<br>LUNACLASSIC (LUNC): 93342.5<br>DECENTRALAND (MANA): 260<br>POLYGON (MATIC): 195.489<br>SANDBOX (SAND): 320.191<br>VECHAIN (VET): 7965.3<br>STELLARLUMENS (XLM): 5954.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1457 | CONFIDENTIAL CREDITOR | 10304 | VOY-18783 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | ETHEREUM (ETH): 13.22498 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1458 | CONFIDENTIAL CREDITOR | 10305 | VOY-18782 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 1.51<br>BITTORRENT (BTT): 43.92<br>ETHEREUM (ETH): 1988.71<br>LOCKEDLUNA (LLUNA): 15.35<br>LUNACLASSIC (LUNC): 222.77<br>SHIBAINU (SHIB): 344.51<br>STORMX (STMX): 0.08<br>USDCOIN (USDC): 18.19 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1459 | CONFIDENTIAL CREDITOR | 10306 | VOY-18784 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | BITCOIN (BTC): 0.000544<br>ETHEREUM (ETH): 16.45584<br>POLYGON (MATIC): 3610.273<br>SOLANA (SOL): 7.0175<br>USDCOIN (USDC): 30 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1460 | CONFIDENTIAL CREDITOR | 10307 | VOY-18785 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | BITCOIN (BTC): 0.027965<br>ETHEREUM (ETH): 0.02308 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 177 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1461 | CONFIDENTIAL CREDITOR | 10310 | VOY-18788 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.448969<br>ETHEREUM (ETH): 3.3000<br>USDCOIN (USDC): 0 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1462 | CONFIDENTIAL CREDITOR | 10311 | VOY-18789 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.00162<br>USDCOIN (USDC): 5132.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1463 | CONFIDENTIAL CREDITOR | 10312 | VOY-18790 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2431.5<br>BASICATTENTIONTOKEN (BAT): 663.7<br>BITCOINCASH (BCH): 0.92263<br>BITCOIN (BTC): 1.248078<br>POLKADOT (DOT): 5.125<br>ETHEREUM (ETH): 5.55029<br>HEDERAHASHGRAPH (HBAR): 499.4<br>CHAINLIN (LINK): 67.16<br>DECENTRALAND (MANA): 300.50<br>POLYGON (MATIC): 1025.339<br>SHIBAINU (SHIB): 101933285.4<br>SOLANA (SOL): 4.0111<br>USDCOIN (USDC): 63.26<br>VECHAIN (VET): 4672.1<br>VOYAGERTOKEN (VGX): 811.16<br>STELLARLUMENS (XLM): 788.1<br>0X (ZRX): 419.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1464 | CONFIDENTIAL CREDITOR | 10316 | VOY-18794 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | APECOIN (APE): 88.477<br>BITCOIN (BTC): 0.219429<br>LOCKEDLUNA (LLUNA): 3.59<br>TERRALUNA (LUNA): 1.539<br>LUNACLASSIC (LUNC): 335571.6<br>SOLANA (SOL): 49.3069 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1465 | CONFIDENTIAL CREDITOR | 10319 | VOY-18797 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 312848806.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1466 | CONFIDENTIAL CREDITOR | 10320 | VOY-18798 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | POLKADOT (DOT): 44.016<br>VECHAIN (VET): 3706.5<br>VOYAGERTOKEN (VGX): 382.91 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1467 | CONFIDENTIAL CREDITOR | 10321 | VOY-18799 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 9245.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1468 | CONFIDENTIAL CREDITOR | 10322 | VOY-18800 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 488.0<br>BITCOIN (BTC): 0.282987<br>DASH (DASH): 8.227<br>POLKADOT (DOT): 28.951<br>EOS (EOS): 632.74<br>FILECOIN (FIL): 41.92<br>HEDERAHASHGRAPH (HBAR): 6732.8<br>CHAINLINK (LINK): 22.36 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 178 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1469 | CONFIDENTIAL CREDITOR | 10323 | VOY-18801 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 4508.70 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1470 | CONFIDENTIAL CREDITOR | 10327 | VOY-18805 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.003457 DOGECOIN (DOGE): 1217.9 SHIBAINU (SHIB): 2712574.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1471 | CONFIDENTIAL CREDITOR | 10328 | VOY-18806 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.552073 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1472 | CONFIDENTIAL CREDITOR | 10329 | VOY-18807 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 0.7886 CARDANO (ADA): 1251.6 BITCOIN (BTC): 0.088233 DOGECOIN (DOGE): 318.7 TERRALUNA (LUNA): 3.622 LUNACLASSIC (LUNC): 3.5 DECENTRALAND (MANA): 97.9 TETHER (USDT): 64.13 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1473 | CONFIDENTIAL CREDITOR | 10332 | VOY-18810 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000823 USDCOIN (USDC): 105.36 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1474 | CONFIDENTIAL CREDITOR | 10333 | VOY-18811 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000514 SHIBAINU (SHIB): 12949136.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1475 | CONFIDENTIAL CREDITOR | 10334 | VOY-18812 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000786 USDCOIN (USDC): 36422.33 VERGE (XVG): 14254.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1476 | CONFIDENTIAL CREDITOR | 10338 | VOY-18816 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 4152.7 BITCOIN (BTC): 0.089918 SHIBAINU (SHIB): 3460207.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1477 | CONFIDENTIAL CREDITOR | 10339 | VOY-18817 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 433.8 AVALANCHE (AVAX): 2.18 BITCOIN (BTC): 0.000571 BITTORRENT (BTT): 222692300 CELO (CELO): 18.649 DOGECOIN (DOGE): 1038.5 SHIBAINU (SHIB): 68097911.8 STORMX (STMX): 10319.7 VOYAGERTOKEN (VGX): 102.95 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1478 | CONFIDENTIAL CREDITOR | 10340 | VOY-18818 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | AVALANCHE (AVAX): 23.35 BITCOIN (BTC): 0.000528 DOGECOIN (DOGE): 27300.8 ETHEREUMCLASSIC (ETC): 42.07 DECENTRALAND (MANA): 331.5 VOYAGERTOKEN (VGX): 473.18 ZCASH (ZEC): 9.837 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 179 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1479 | CONFIDENTIAL CREDITOR | 10343 | VOY-18821 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.039771<br>POLKADOT (DOT): 73.961<br>ETHEREUMCLASSIC (ETC): 0.18476<br>CHAINLINK (LINK): 61.32<br>USDCOIN (USDC): 153816.50<br>VOYAGERTOKEN (VGX): 8949.87 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1480 | CONFIDENTIAL CREDITOR | 10344 | VOY-18822 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | APECOIN (APE): 40.447<br>AVALANCHE (AVAX): 9.03<br>BITCOIN (BTC): 0.02628<br>DOGECOIN (DOGE): 4327.1<br>ETHEREUM (ETH): 1.84478<br>FANTOM (FTM): 416.388<br>CHAINLINK (LINK): 35.34<br>LOCKEDLUNA (LLUNA): 16.805<br>TERRALUNA (LUNA): 7.202<br>LUNACLASSIC (LUNC): 23.3<br>DECENTRALAND (MANA): 362.5<br>SOLANA (SOL): 12.1656 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1481 | CONFIDENTIAL CREDITOR | 10346 | VOY-18824 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 14.7<br>BITCOIN (BTC): 0.000512<br>POLKADOT (DOT): 3.991 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1482 | CONFIDENTIAL CREDITOR | 10347 | VOY-18825 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $0.00 | COSMOS (ATOM): 136.49<br>AVALANCHE (AVAX): 21.58<br>BITCOIN (BTC): 0.123959<br>POLKADOT (DOT): 159.033<br>ELROND (EGLD): 21.8287<br>ENJIN (ENJ): 388.51<br>ETHEREUM (ETH): 2.04604<br>FANTOM (FTM): 1314.927<br>CHAINLINK (LINK): 178.48<br>LOCKEDLUNA (LLUNA): 48.46<br>TERRALUNA (LUNA): 20.769<br>LUNACLASSIC (LUNC): 259<br>POLYGON (MATIC): 2867.188<br>SOLANA (SOL): 32.0517<br>SERUM (SRM): 144.609<br>VOYAGERTOKEN (VGX): 956.48 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1483 | CONFIDENTIAL CREDITOR | 10352 | VOY-18830 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 530.0<br>BITCOIN (BTC): 0.006629<br>BITTORRENT (BTT): 56437500.0<br>DIGIBYTE (DGB): 1500.7<br>DOGECOIN (DOGE): 1820.7<br>ETHEREUM (ETH): 0.51933<br>KYBERNETWORK (KNC): 62.09<br>SHIBAINU (SHIB): 644801.8<br>STORMX (STMX): 12118.0<br>TRON (TRX): 1000.1<br>USDCOIN (USDC): 1.15<br>STELLARLUMENS (XLM): 250.3<br>VERGE (XVG): 5936.0 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1484 | CONFIDENTIAL CREDITOR | 10355 | VOY-18833 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | AAVE (AAVE): 2.2223<br>BITCOIN (BTC): 0.001488<br>ETHEREUM (ETH): 2.24323<br>LOCKEDLUNA (LLUNA): 3.725<br>TERRALUNA (LUNA): 1.597<br>LUNACLASSIC (LUNC): 2853.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 180 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1485 | CONFIDENTIAL CREDITOR | 10358 | VOY-18836 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 45116.1<br>AVALANCHE (AVAX): 16.59<br>BITCOIN (BTC): 0.673506<br>DIGIBYTE (DGB): 31682.1<br>DOGECOIN (DOGE): 145.7<br>POLKADOT (DOT): 3.472<br>ETHEREUM (ETH): 2.54967<br>HEDERAHASHGRAPH (HBAR): 653.4<br>CHAINLINK (LINK): 13.02<br>SHIBAINU (SHIB): 650364.2<br>SOLANA (SOL): 2.7639<br>USDCOIN (USDC): 1986.42 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1486 | CONFIDENTIAL CREDITOR | 10359 | VOY-18837 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 318154100<br>NERVOSNETWORK (CKB): 50439.7<br>HEDERAHASHGRAPH (HBAR): 15607.6<br>CHAINLINK (LINK): 4.01<br>VECHAIN (VET): 3898 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1487 | CONFIDENTIAL CREDITOR | 10361 | VOY-18839 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | COSMOS (ATOM): 62.626<br>BITCOIN (BTC): 0.160614<br>POLKADOT (DOT): 101.225<br>ELROND (EGLD): 9.9987<br>ETHEREUM (ETH): 1.31513<br>CHAINLINK (LINK): 116.74<br>LOCKEDLUNA (LLUNA): 9.706<br>TERRALUNA (LUNA): 4.16<br>LUNACLASSIC (LUNC): 13.5<br>POLYGON (MATIC): 1141.54<br>SOLANA (SOL): 15.4495<br>USDCOIN (USDC): 23434.15<br>VOYAGERTOKEN (VGX): 190.08 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1488 | CONFIDENTIAL CREDITOR | 10363 | VOY-18841 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 47390.7<br>SHIBAINU (SHIB): 235455077.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1489 | CONFIDENTIAL CREDITOR | 10364 | VOY-18842 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 2354.8<br>ETHEREUM (ETH): 0.00959<br>LOCKEDLUNA (LLUNA): 2.894<br>TERRALUNA (LUNA): 1.241<br>LUNACLASSIC (LUNC): 270528.4<br>VECHAIN (VET): 30164.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.<br>
Case Number: 22-10943 (MEW)

Page 181 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1490 | CONFIDENTIAL CREDITOR | 10365 | VOY-18843 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 144<br>ALGORAND (ALGO): 89.16<br>AMP (AMP): 241.03<br>BANDPROTOCOL (BAND): 5.822<br>BASICATTENTIONTOKEN (BAT): 163.3<br>BITTORRENT (BTT): 152147576<br>CELO (CELO): 17.112<br>CHILIZ (CHZ): 76.0544<br>NERVOSNETWORK (CKB): 2317<br>CURVEDAOTOKEN (CRV): 12.9037<br>DIGIBYTE (DGB): 2131.1<br>DOGECOIN (DOGE): 165.6<br>ENJIN (ENJ): 22.95<br>EOS (EOS): 18.54<br>FANTOM (FTM): 6.014<br>GOLEM (GLM): 64.82<br>THEGRAPH(GRT): 183.29<br>ICON (ICX): 85.3<br>IOTA (IOT): 26.6<br>KEEPNETWORK (KEEP): 22.67<br>KYBERNETWORK (KNC): 0.65<br>LOCKEDLUNA (LLUNA): 23.791<br>TERRALUNA (LUNA): 10.197<br>LUNACLASSIC (LUNC): 2224266.5<br>DECENTRALAND (MANA): 0.16<br>POLYGON (MATIC): 16.603<br>OCEANPROTOCOL (OCEAN): 30.41<br>OMGNETWORK (OMG): 11.52<br>ONTOLOGY (ONT): 64.2<br>ORCHID (OXT): 76.87<br>QTUM (QTUM): 7.56<br>SHIBAINU (SHIB): 9236481.8<br>SKALE (SKL): 244.92<br>SOLANA (SOL): 4.0824<br>SERUM (SRM): 21.719<br>STORMX (STMX): 3774.8<br>SUSHISWAP (SUSHI): 17.2325<br>TRON (TRX): 247.5<br>UMA (UMA): 102.571<br>VECHAIN (VET): 671.7<br>VOYAGERTOKEN (VGX): 10.01<br>STELLARLUMENS (XLM): 211.1<br>TEZOS (XTZ): 6.31<br>VERGE (XVG): 5948.7<br>0X (ZRX): 35.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1491 | CONFIDENTIAL CREDITOR | 10369 | VOY-18847 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.008907 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1492 | CONFIDENTIAL CREDITOR | 10370 | VOY-18848 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.092350<br>ETHEREUM (ETH): 0.28068<br>USDCOIN (USDC): 1242.94 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1493 | CONFIDENTIAL CREDITOR | 10373 | VOY-18851 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000569<br>USDCOIN (USDC): 15176.75 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 182 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1494 | CONFIDENTIAL CREDITOR | 10376 | VOY-18854 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1255.4 AVALANCHE (AVAX): 11.49 BITCOIN (BTC): 0.195948 POLKADOT (DOT): 87.824 ENJIN (ENJ): 27.03 ETHEREUM (ETH): 1.22142 FANTOM (FTM): 59.666 GALA (GALA): 229.5071 KYBERNETWORK (KNC): 467.67 CHAINLINK (LINK): 52.51 LOCKEDLUNA (LLUNA): 6.954 TERRALUNA (LUNA): 2.981 LUNACLASSIC (LUNC): 10.4 DECENTRALAND (MANA): 68.17 POLYGON (MATIC): 713.133 SANDBOX (SAND): 13.3304 SHIBAINU (SHIB): 1466275.60 SOLANA (SOL): 9.5811 UNISWAP (UNI): 18.972 USDCOIN (USDC): 4199.00 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1495 | CONFIDENTIAL CREDITOR | 10377 | VOY-18855 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 0.4 JASMYCOIN (JASMY): 10.9 LOCKEDLUNA (LLUNA): 26.956 TERRALUNA (LUNA): 0.553 LUNACLASSIC (LUNC): 8060051.7 SHIBAINU (SHIB): 26302160.8 TETHER (USDT): 0.34 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1496 | CONFIDENTIAL CREDITOR | 10379 | VOY-18857 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOINCASH (BCH): 0.005123 DOGECOIN (DOGE): 384.4 ETHEREUM (ETH): 0.48976 SHIBAINU (SHIB): 6276167.4 SOLANA (SOL): 0.4759 DECENTRALAND (MANA): 17.39 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1497 | CONFIDENTIAL CREDITOR | 10380 | VOY-18858 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | USDCOIN (USDC): 9565.78 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1498 | CONFIDENTIAL CREDITOR | 10381 | VOY-18859 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 4073 ETHEREUM (ETH): 0.45 CHAINLINK (LINK): 77 LUNACLASSIC (LUNC): 432 VECHAIN (VET): 88172 VOYAGERTOKEN (VGX): 805 RIPPLE (XRP): 38378 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1499 | CONFIDENTIAL CREDITOR | 10382 | VOY-18860 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 717.1 BITCOIN (BTC): 0.033925 SHIBAINU (SHIB): 33848143 VOYAGERTOKEN (VGX): 3.07 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1500 | CONFIDENTIAL CREDITOR | 10386 | VOY-18864 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | GALA (GALA): 377.00 SHIBAINU (SHIB): 52383220.90 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1501 | CONFIDENTIAL CREDITOR | 10388 | VOY-18866 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0.0081<br>ALGORAND (ALGO): 0.48<br>AMP (AMP): 516959.68<br>ANKRPROTOCOL (ANKR): 13507.49299<br>COSMOS (ATOM): 0.043<br>BITCOINCASH (BCH): 0.00282<br>BITCOIN (BTC): 0.000062<br>BITTORRENT (BTT): 141154463.40<br>DASH (DASH): 0.005<br>DOGECOIN (DOGE): 30742.6<br>ETHEREUM (ETH): 0.01<br>LUNACLASSIC (LUNC): 77839030<br>SHIBAINU (SHIB): 675413943<br>SPELLTOKEN (SPELL): 6982036.7<br>STORMX (STMX): 29.7<br>VOYAGERTOKEN (VGX): 1389.58 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1502 | CONFIDENTIAL CREDITOR | 10389 | VOY-18867 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.21055 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1503 | CONFIDENTIAL CREDITOR | 10390 | VOY-18868 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 3.8<br>BITCOIN (BTC): 0.200522<br>ETHEREUM (ETH): 3.29031<br>LITECOIN (LTC): 0.01392<br>OMGNETWORK (OMG): 0.55<br>SHIBAINU (SHIB): 13186.5<br>STORMX (STMX): 57.8<br>USDCOIN (USDC): 4031.05<br>VOYAGERTOKEN (VGX): 2535.07 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1504 | CONFIDENTIAL CREDITOR | 10391 | VOY-18869 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | VOYAGERTOKEN (VGX): 2.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1505 | CONFIDENTIAL CREDITOR | 10395 | VOY-18873 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 6557.6<br>BITCOIN (BTC): 0.521145<br>NERVOSNETWORK (CKB): 194078.9<br>ETHEREUM (ETH): 6.56354 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1506 | CONFIDENTIAL CREDITOR | 10396 | VOY-18874 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 29353.7<br>DIGIBYTE (DGB): 27681.6<br>DOGECOIN (DOGE): 8184.4<br>POLYGON (MATIC): 9.260<br>OMGNETWORK (OMG): 5071.02<br>SHIBAINU (SHIB): 105198564.2<br>SOLANA (SOL): 53.4629<br>USDCOIN (USDC): 1.33<br>VECHAIN (VET): 6093.1<br>VOYAGERTOKEN (VGX): 4433.32<br>RIPPLE (XRP): 10000<br>TEZOS (XTZ): 6317.41 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 184 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1507 | CONFIDENTIAL CREDITOR | 10400 | VOY-18878 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 24096300<br>DIGIBYTE (DGB): 245<br>POLKADOT (DOT): 1.374<br>ENJIN (ENJ): 43<br>HEDERAHASHGRAPH (HBAR): 140.2<br>LOCKEDLUNA (LLUNA): 23.251<br>TERRALUNA (LUNA): 9.965<br>LUNACLASSIC (LUNC): 32.2<br>DECENTRALAND (MANA): 31.22<br>ORCHID (OXT): 47.1<br>TRON (TRX): 99.2<br>VOYAGERTOKEN (VGX): 40.39 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1508 | CONFIDENTIAL CREDITOR | 10405 | VOY-18883 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 147.7<br>BITTORRENT (BTT): 27144100<br>DOGECOIN (DOGE): 438.4<br>SHIBAINU (SHIB): 25142664.2<br>VECHAIN (VET): 2779.1<br>RIPPLE (XRP): 3189.8<br>VERGE (XVG): 9802.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1509 | CONFIDENTIAL CREDITOR | 10407 | VOY-18885 | 09/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 14086000<br>DOGECOIN (DOGE): 1692.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1510 | CONFIDENTIAL CREDITOR | 10408 | VOY-18886 | 09/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.000212 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1511 | CONFIDENTIAL CREDITOR | 10411 | VOY-18889 | 09/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000747<br>SHIBAINU (SHIB): 2620330.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1512 | CONFIDENTIAL CREDITOR | 10418 | VOY-18896 | 09/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000693<br>VECHAIN (VET): 4496.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1513 | CONFIDENTIAL CREDITOR | 10421 | VOY-18899 | 09/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 36599500<br>DOGECOIN (DOGE): 568.6<br>SHIBAINU (SHIB): 5428029.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1514 | CONFIDENTIAL CREDITOR | 10423 | VOY-18901 | 09/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000039<br>HEDERAHASHGRAPH (HBAR): 44034.5<br>LOCKEDLUNA (LLUNA): 59.824<br>TERRALUNA (LUNA): 25.639<br>LUNACLASSIC (LUNC): 8208565<br>VOYAGERTOKEN (VGX): 1120.02 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1515 | CONFIDENTIAL CREDITOR | 10425 | VOY-18903 | 09/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1027.6<br>BITCOIN (BTC): 0.217254<br>CHAINLINK (LINK): 25.68<br>LOCKEDLUNA (LLUNA): 8.475<br>TERRALUNA (LUNA): 3.632<br>DECENTRALAND (MANA): 147.5<br>SANDBOX (SAND): 33.3333<br>SOLANA (SOL): 11.057<br>USDCOIN (USDC): 557.62 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 185 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1516 | CONFIDENTIAL CREDITOR | 10428 | VOY-18906 | 09/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 17<br>AVALANCHE (AVAX): 0.19<br>BITCOIN (BTC): 0.001926<br>ETHEREUM (ETH): 0.01752<br>SOLANA (SOL): 0.1296 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1517 | CONFIDENTIAL CREDITOR | 10429 | VOY-18907 | 09/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TETHER (USDT): 233.27 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1518 | CONFIDENTIAL CREDITOR | 10432 | VOY-18910 | 09/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 174.6<br>BITCOIN (BTC): 0.002973<br>BITTORRENT (BTT): 44034699.9<br>NERVOSNETWORK (CKB): 2102.9<br>DOGECOIN (DOGE): 109.9<br>SHIBAINU (SHIB): 71909943.1<br>STORMX (STMX): 5901.1<br>TRON (TRX): 191.4<br>VOYAGERTOKEN (VGX): 89.24<br>VERGE (XVG): 1950.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1519 | CONFIDENTIAL CREDITOR | 10437 | VOY-18915 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured:<br><br>Total: Unliquidated | SHIBAINU (SHIB): 1272912.4<br>STORMX (STMX): 1063<br>STELLARLUMENS (XLM): 196.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1520 | CONFIDENTIAL CREDITOR | 10443 | VOY-18921 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 473821800<br>CELO (CELO): 0.756<br>DOGECOIN (DOGE): 10.1<br>ETHEREUM (ETH): 0.43439<br>JASMYCOIN (JASMY): 100202.5<br>LOCKEDLUNA (LLUNA): 5.914<br>TERRALUNA (LUNA): 2.535<br>LUNACLASSIC (LUNC): 552837.3<br>SHIBAINU (SHIB): 123266252.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1521 | CONFIDENTIAL CREDITOR | 10449 | VOY-18927 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 11402.8<br>SHIBAINU (SHIB): 60928080.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1522 | CONFIDENTIAL CREDITOR | 10452 | VOY-18930 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1099.4<br>APECOIN (APE): 1.24<br>COSMOS (ATOM): 0.126<br>AVALANCHE (AVAX): 14<br>BANDPROTOCOL (BAND): 50.058<br>BITCOIN (BTC): 0.000421<br>POLKADOT (DOT): 35.519<br>EOS (EOS): 61.09<br>CHAINLINK (LINK): 58.28<br>TERRALUNA (LUNA): 0.108<br>LUNACLASSIC (LUNC): 7.2<br>DECENTRALAND (MANA): 64.85<br>POLYGON (MATIC): 116.316<br>ORCHID (OXT): 364.4<br>SANDBOX (SAND): 126.4026<br>SHIBAINU (SHIB): 21772170.4<br>SOLANA (SOL): 6.6148<br>STORMX (STMX): 25792<br>VOYAGERTOKEN (VGX): 133.97<br>TEZOS (XTZ): 71.89 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 186 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1523 | CONFIDENTIAL CREDITOR | 10453 | VOY-18931 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.010545<br>DOGECOIN (DOGE): 3929.5<br>POLKADOT (DOT): 10<br>ETHEREUM (ETH): 0.52466<br>POLYGON (MATIC): 201.753<br>SHIBAINU (SHIB): 4977029<br>SOLANA (SOL): 10.4338<br>VECHAIN (VET): 2556.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1524 | CONFIDENTIAL CREDITOR | 10455 | VOY-18933 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.000576<br>POLKADOT (DOT): 9.89<br>FANTOM (FTM): 31.188<br>SHIBAINU (SHIB): 9587727.7<br>YEARN.FINANCE (YFI): 0.005626 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1525 | CONFIDENTIAL CREDITOR | 10457 | VOY-18935 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.000552<br>FANTOM (FTM): 3900<br>LOCKEDLUNA (LLUNA): 523.261<br>TERRALUNA (LUNA): 224.255<br>LUNACLASSIC (LUNC): 1546.4<br>SOLANA (SOL): 0.039<br>USDCOIN (USDC): 214.07<br>VOYAGERTOKEN (VGX): 400.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1526 | CONFIDENTIAL CREDITOR | 10458 | VOY-18936 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.78 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1527 | CONFIDENTIAL CREDITOR | 10469 | VOY-18947 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 3.6<br>ALGORAND (ALGO): 207.71<br>AMP (AMP): 10775.00<br>COSMOS (ATOM): 14.480<br>AVALANCHE (AVAX): 14.96<br>AXIEINFINITY (AXS): 31.18136<br>BITCOIN (BTC): 0.014053<br>CELO (CELO): 99.539<br>CHILIZ (CHZ): 1571.1200<br>DIGIBYTE (DGB): 15258.0<br>DOGECOIN (DOGE): 3155.8<br>POLKADOT (DOT): 333.931<br>ENJIN (ENJ): 188.54<br>ETHEREUM (ETH): 0.91872<br>THEGRAPH(GRT): 281.93<br>ICON (ICX): 143.2<br>KYBERNETWORK (KNC): 143.15<br>CHAINLINK (LINK): 5.91<br>LITECOIN (LTC): 0.08485<br>TERRALUNA (LUNA): 3.032<br>LUNACLASSIC (LUNC): 198415.4<br>DECENTRALAND (MANA): 5.46<br>ONTOLOGY (ONT): 1286.64<br>ORCHID (OXT): 969.1<br>SERUM (SRM): 44.000<br>STORMX (STMX): 7219.9<br>UNISWAP (UNI): 3.391<br>VECHAIN (VET): 60423.6<br>VOYAGERTOKEN (VGX): 652.98<br>STELLARLUMENS (XLM): 5435.20<br>VERGE (XVG): 30204.0 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 187 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1528 | CONFIDENTIAL CREDITOR | 10470 | VOY-18948 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 3541.0<br>AMP (AMP): 5000.00<br>AVALANCHE (AVAX): 45.26<br>BITCOIN (BTC): 0.003273<br>BITTORRENT (BTT): 25000000.0<br>CHILIZ (CHZ): 200.9795<br>NERVOSNETWORK (CKB): 2000.0<br>DIGIBYTE (DGB): 3000.0<br>POLKADOT (DOT): 8.000<br>ETHEREUM (ETH): 1.25113<br>FANTOM (FTM): 100.000<br>LOCKEDLUNA (LLUNA): 3.622<br>TERRALUNA (LUNA): 1.553<br>LUNACLASSIC (LUNC): 5.0<br>DECENTRALAND (MANA): 50.00<br>POLYGON (MATIC): 153.183<br>OCEANPROTOCOL (OCEAN): 250.27<br>QTUM (QTUM): 10.00<br>SANDBOX (SAND): 16.3995<br>SHIBAINU (SHIB): 11000000.0<br>SERUM (SRM): 25.000<br>STORMX (STMX): 5044.4<br>TRON (TRX): 1000<br>VECHAIN (VET): 14142.7<br>VOYAGERTOKEN (VGX): 81.29 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1529 | CONFIDENTIAL CREDITOR | 10471 | VOY-18949 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AMP (AMP): 779.43<br>APECOIN (APE): 13.576<br>DOGECOIN (DOGE): 120.4<br>POLKADOT (DOT): 45.95<br>ETHEREUMNAMESERVICE (ENS): 3.91<br>KAVA (KAVA): 10.878<br>DECENTRALAND (MANA): 29.93<br>SHIBAINU (SHIB): 1280409.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1530 | CONFIDENTIAL CREDITOR | 10472 | VOY-18950 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1997.4<br>APECOIN (APE): 35.154<br>AVALANCHE (AVAX): 16.99<br>DOGECOIN (DOGE): 532.3<br>POLKADOT (DOT): 34.775<br>ETHEREUMCLASSIC (ETC): 5.91<br>ETHEREUM (ETH): 0.37858<br>LUNACLASSIC (LUNC): 205<br>SANDBOX (SAND): 506.9288<br>SHIBAINU (SHIB): 11671738.7<br>SOLANA (SOL): 17.6347<br>VECHAIN (VET): 2164.1<br>STELLARLUMENS (XLM): 1492<br>VERGE (XVG): 3291.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1531 | CONFIDENTIAL CREDITOR | 10473 | VOY-18951 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 42.3<br>BITCOIN (BTC): 0.000464<br>BITTORRENT (BTT): 109780885.7<br>DIGIBYTE (DGB): 133<br>GOLEM (GLM): 31.34<br>SHIBAINU (SHIB): 17529498.5<br>STORMX (STMX): 2528.7<br>TRON (TRX): 108.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1532 | CONFIDENTIAL CREDITOR | 10474 | VOY-18952 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 249861900 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 188 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1533 | CONFIDENTIAL CREDITOR | 10479 | VOY-18957 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 4102<br>BITCOIN (BTC): 0.000648<br>BITTORRENT (BTT): 1567676400<br>DOGECOIN (DOGE): 31892.1<br>ETHEREUM (ETH): 18.70859<br>SHIBAINU (SHIB): 103136242.2<br>TRON (TRX): 41260<br>VECHAIN (VET): 41444.5<br>VERGE (XVG): 221291.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1534 | CONFIDENTIAL CREDITOR | 10480 | VOY-18958 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 8.38 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1535 | CONFIDENTIAL CREDITOR | 10481 | VOY-18959 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | LUNACLASSIC (LUNC): 5138321.3<br>SHIBAINU (SHIB): 5371185.7<br>VERGE (XVG): 0.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1536 | CONFIDENTIAL CREDITOR | 10482 | VOY-18960 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 295.2<br>BITCOIN (BTC): 0.01925<br>POLKADOT (DOT): 364.841<br>ETHEREUM (ETH): 0.13015<br>POLYGON (MATIC): 386.565<br>SOLANA (SOL): 181.3928<br>USDCOIN (USDC): 9589.28<br>VOYAGERTOKEN (VGX): 1339.76 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1537 | CONFIDENTIAL CREDITOR | 10484 | VOY-18962 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | MONERO (XMR): 20.329 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1538 | CONFIDENTIAL CREDITOR | 10485 | VOY-18963 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 92.3<br>BITCOIN (BTC): 0.011272<br>DOGECOIN (DOGE): 1673<br>ETHEREUM (ETH): 0.010555<br>SHIBAINU (SHIB): 3791990.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1539 | CONFIDENTIAL CREDITOR | 10487 | VOY-18965 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.011781<br>ETHEREUM (ETH): 0.54148 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1540 | CONFIDENTIAL CREDITOR | 10491 | VOY-18969 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 4229.4<br>BITCOIN (BTC): 0.000434<br>BITTORRENT (BTT): 200000400.0<br>CHAINLINK (LINK): 238.31<br>LITECOIN (LTC): 4.24276<br>VECHAIN (VET): 81000.1<br>VOYAGERTOKEN (VGX): 30.44 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1541 | CONFIDENTIAL CREDITOR | 10494 | VOY-18972 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 24.1<br>DOGECOIN (DOGE): 124.7<br>SHIBAINU (SHIB): 2162162.2<br>VOYAGERTOKEN (VGX): 17.57 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1542 | CONFIDENTIAL CREDITOR | 10495 | VOY-18973 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 85.5<br>AVALANCHE (AVAX): 25.23<br>ENJIN (ENJ): 15.64<br>CHAINLINK (LINK): 1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1543 | CONFIDENTIAL CREDITOR | 10496 | VOY-18974 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.090568<br>POLKADOT (DOT): 64.436<br>SHIBAINU (SHIB): 30020700.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1544 | CONFIDENTIAL CREDITOR | 10497 | VOY-18975 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | AAVE (AAVE): 1.0059<br>CARDANO (ADA): 1015.3<br>MYNEIGHBORALICE (ALICE): 3.577<br>AMP (AMP): 2153.35<br>APECOIN (APE): 10.38<br>AUDIUS (AUDIO): 30.843<br>AVALANCHE (AVAX): 3.12<br>AXIEINFINITY (AXS): 1.34073<br>BITCOINCASH (BCH): 0.51625<br>BICONOMY (BICO): 15.01<br>BITCOIN (BTC): 0.004735<br>CELO (CELO): 50.855<br>DOGECOIN (DOGE): 1452<br>POLKADOT (DOT): 5.172<br>ELROND (EGLD): 0.051<br>ENJIN (ENJ): 66.13<br>ETHEREUM (ETH): 0.04435<br>FLOW (FLOW): 1.375<br>FANTOM (FTM): 35.508<br>GALA (GALA): 200.3006<br>GOLEM (GLM): 25.92<br>ICON (ICX): 12.7<br>JASMYCOIN (JASMY): 465.5<br>KAVA (KAVA): 10.788<br>KEEPNETWORK (KEEP): 14.54<br>KYBERNETWORK (KNC): 15.85<br>KUSAMA (KSM): 0.21<br>CHAINLINK (LINK): 8.49<br>LIVEPEER (LPT): 1.1658<br>LOOPRING (LRC): 10.4<br>LITECOIN (LTC): 2.29123<br>TERRALUNA (LUNA): 3.326<br>LUNACLASSIC (LUNC): 878678<br>POLYGON (MATIC): 44.94<br>OCEANPROTOCOL (OCEAN): 16.96<br>PERPETUALPROTOCOL (PERP): 9.576<br>RAYDIUM (RAY): 15.127<br>REN (REN): 25.12<br>OASISNETWORK (ROSE): 152.57<br>SANDBOX (SAND): 16.6845<br>SHIBAINU (SHIB): 31736123.6<br>SOLANA (SOL): 1.1831<br>SPELLTOKEN (SPELL): 5057.9<br>SERUM (SRM): 4.217<br>UMA (UMA): 1.641<br>VECHAIN (VET): 2456.6<br>VOYAGERTOKEN (VGX): 102.44 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1545 | CONFIDENTIAL CREDITOR | 10499 | VOY-18977 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 404.9<br>BITCOIN (BTC): 5.002907<br>ETHEREUM (ETH): 3.51319<br>LOOPRING (LRC): 324.251<br>DECENTRALAND (MANA): 1243.61<br>SHIBAINU (SHIB): 13001253.1<br>SOLANA (SOL): 6.7603<br>HORIZEN (ZEN): 7.997 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 190 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1546 | CONFIDENTIAL CREDITOR | 10501 | VOY-18979 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 773.8<br>BITCOIN (BTC): 0.153457<br>POLKADOT (DOT): 121.642<br>ETHEREUM (ETH): 0.87264<br>FANTOM (FTM): 218.340<br>CHAINLINK (LINK): 17.09<br>POLYGON (MATIC): 332.146<br>SOLANA (SOL): 3.6241<br>STORMX (STMX): 5899.8<br>UNISWAP (UNI): 10.100<br>VECHAIN (VET): 2491.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1547 | CONFIDENTIAL CREDITOR | 10502 | VOY-18980 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | APECOIN (APE): 29.796<br>AUDIUS (AUDIO): 133.861<br>BITCOIN (BTC): 0.0042<br>BITTORRENT (BTT): 214970778.2<br>ETHEREUM (ETH): 0.05056<br>GALA (GALA): 42.3508<br>LOCKEDLUNA (LLUNA): 8.608<br>TERRALUNA (LUNA): 3.689<br>LUNACLASSIC (LUNC): 1599344.5<br>SANDBOX (SAND): 49.8014<br>TRON (TRX): 283.3<br>VOYAGERTOKEN (VGX): 63.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1548 | CONFIDENTIAL CREDITOR | 10503 | VOY-18981 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.010823<br>CHILIZ (CHZ): 51126.3797<br>TERRALUNA (LUNA): 0.53<br>LUNACLASSIC (LUNC): 34685.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1549 | CONFIDENTIAL CREDITOR | 10504 | VOY-18982 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 101.1<br>BITCOIN (BTC): 0.058989<br>DOGECOIN (DOGE): 275.2<br>ETHEREUM (ETH): 0.57338<br>HEDERAHASHGRAPH (HBAR): 29<br>USDCOIN (USDC): 191.24<br>VECHAIN (VET): 1725.4<br>VOYAGERTOKEN (VGX): 32.3<br>STELLARLUMENS (XLM): 32.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1550 | CONFIDENTIAL CREDITOR | 10505 | VOY-18983 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 34023500.0<br>DIGIBYTE (DGB): 1095.3<br>DOGECOIN (DOGE): 78328.9<br>ETHEREUMCLASSIC (ETC): 14.71<br>NEO (NEO): 18.349<br>SHIBAINU (SHIB): 85270.8<br>STORMX (STMX): 1127.1<br>VECHAIN (VET): 71785.0<br>VERGE (XVG): 1984.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1551 | CONFIDENTIAL CREDITOR | 10506 | VOY-18984 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | AVALANCHE (AVAX): 301.27 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1552 | CONFIDENTIAL CREDITOR | 10507 | VOY-18985 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.117291 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 191 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1553 | CONFIDENTIAL CREDITOR | 10508 | VOY-18986 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1315.6<br>APECOIN (APE): 0.174<br>AVALANCHE (AVAX): 4.58<br>BITCOINCASH (BCH): 0.566613<br>POLKADOT (DOT): 36.486<br>ETHEREUM (ETH): 1.70481<br>JASMYCOIN (JASMY): 50288<br>TERRALUNA (LUNA): 47.243<br>LUNACLASSIC (LUNC): 1419822.9<br>POLYGON (MATIC): 1193.401<br>SOLANA (SOL): 25.1739<br>STORMX (STMX): 88931.3<br>USDCOIN (USDC): 29447.19<br>TETHER (USDT): 14.98<br>VOYAGERTOKEN (VGX): 51026.68 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1554 | CONFIDENTIAL CREDITOR | 10510 | VOY-18988 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 453.5<br>BITTORRENT (BTT): 22055000.0<br>ETHEREUM (ETH): 3.06459<br>CHAINLINK (LINK): 20.48<br>TERRALUNA (LUNA): 0.568<br>LUNACLASSIC (LUNC): 37153.1<br>DECENTRALAND (MANA): 481.46<br>POLYGON (MATIC): 109.154<br>SANDBOX (SAND): 110.4569<br>SOLANA (SOL): 2.2657<br>VECHAIN (VET): 7074.0 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1555 | CONFIDENTIAL CREDITOR | 10512 | VOY-18990 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.019681<br>SHIBAINU (SHIB): 869398.5<br>STELLARLUMENS (XLM): 135.1<br>TEZOS (XTZ): 42.56 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1556 | CONFIDENTIAL CREDITOR | 10514 | VOY-18992 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.001657<br>USDCOIN (USDC): 713.89<br>TETHER (USDT): 34.87<br>VOYAGERTOKEN (VGX): 14773.19 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1557 | CONFIDENTIAL CREDITOR | 10516 | VOY-18994 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 105.1<br>BITCOIN (BTC): 0.000671<br>SHIBAINU (SHIB): 8989572<br>VECHAIN (VET): 11605.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1558 | CONFIDENTIAL CREDITOR | 10518 | VOY-18996 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BASICATTENTIONTOKEN (BAT): 15.2<br>BITTORRENT (BTT): 17241379.3<br>CHILIZ (CHZ): 100<br>NERVOSNETWORK (CKB): 2000<br>DOGECOIN (DOGE): 935<br>DECENTRALAND (MANA): 18<br>SANDBOX (SAND): 3.7165<br>SHIBAINU (SHIB): 10076923.1<br>SKALE (SKL): 101.95<br>VECHAIN (VET): 1093.8<br>VOYAGERTOKEN (VGX): 366.77 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1559 | CONFIDENTIAL CREDITOR | 10520 | VOY-18998 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 3414.5<br>SHIBAINU (SHIB): 26724923.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 192 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1560 | CONFIDENTIAL CREDITOR | 10521 | VOY-18999 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.528028<br>ETHEREUM (ETH): 15.64568 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1561 | CONFIDENTIAL CREDITOR | 10522 | VOY-19000 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 508.3<br>BITCOIN (BTC): 0.041549<br>COMPOUND (COMP): 3.92896<br>DOGECOIN (DOGE): 3087.1<br>POLKADOT (DOT): 37.950<br>ENJIN (ENJ): 244.30<br>ETHEREUM (ETH): 0.62400<br>THEGRAPH(GRT): 689.07<br>KAVA (KAVA): 39.026<br>CHAINLINK (LINK): 28.47<br>TERRALUNA (LUNA): 2.898<br>LUNACLASSIC (LUNC): 423516.3<br>DECENTRALAND (MANA): 162.92<br>POLYGON (MATIC): 596.604<br>SANDBOX (SAND): 221.6994<br>SHIBAINU (SHIB): 75903051.1<br>SOLANA (SOL): 5.3114<br>UNISWAP (UNI): 28.103<br>STELLARLUMENS (XLM): 1625.6<br>0X (ZRX): 748.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1562 | CONFIDENTIAL CREDITOR | 10524 | VOY-19002 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 0<br>BITCOINCASH (BCH): 0<br>BITCOIN (BTC): 0<br>DAI(DAI): 5<br>DASH (DASH): 0<br>POLKADOT (DOT): 0<br>ETHEREUM (ETH): 0<br>SOLANA (SOL): 0<br>USDCOIN (USDC): 4897.29 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1563 | CONFIDENTIAL CREDITOR | 10525 | VOY-19003 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SOLANA (SOL): 0.6458<br>USDCOIN (USDC): 5540.41<br>VOYAGERTOKEN (VGX): 95.36 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1564 | CONFIDENTIAL CREDITOR | 10526 | VOY-19004 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 369.6<br>LUNACLASSIC (LUNC): 182.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1565 | CONFIDENTIAL CREDITOR | 10529 | VOY-19007 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 1354772300 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 193 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1566 | CONFIDENTIAL CREDITOR | 10530 | VOY-19008 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | AAVE (AAVE): 88.837<br>CARDANO (ADA): 21724<br>COSMOS (ATOM): 122.940<br>AVALANCHE (AVAX): 92.57<br>BITTORRENT (BTT): 6175381250.8<br>CELO (CELO): 21054.646<br>COMPOUND (COMP): 134.53895<br>DOGECOIN (DOGE): 33199.5<br>POLKADOT (DOT): 4994.477<br>FILECOIN (FIL): 717.46<br>CHAINLINK (LINK): 269.88<br>LOCKEDLUNA (LLUNA): 117.798<br>TERRALUNA (LUNA): 50.485<br>LUNACLASSIC (LUNC): 2460439.1<br>POLYGON (MATIC): 18579.833<br>SHIBAINU (SHIB): 1427334733.8<br>SOLANA (SOL): 378.2945<br>SUSHISWAP (SUSHI): 2362.1821<br>UNISWAP (UNI): 537.069 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1567 | CONFIDENTIAL CREDITOR | 10532 | VOY-19010 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | CARDANO (ADA): 924<br>BITCOIN (BTC): 0.309241<br>DOGECOIN (DOGE): 3003.2<br>POLKADOT (DOT): 43.119<br>ETHEREUM (ETH): 1.91856<br>LOCKEDLUNA (LLUNA): 5.216<br>TERRALUNA (LUNA): 2.236<br>LUNACLASSIC (LUNC): 34.3<br>SHIBAINU (SHIB): 16452602.8<br>SOLANA (SOL): 270.0799 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1568 | CONFIDENTIAL CREDITOR | 10533 | VOY-19011 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | POLKADOT (DOT): 67.143<br>LUNACLASSIC (LUNC): 845775.7<br>YEARN.FINANCE (YFI): 0.030112 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1569 | CONFIDENTIAL CREDITOR | 10538 | VOY-19016 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.340211 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1570 | CONFIDENTIAL CREDITOR | 10541 | VOY-19019 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | BITCOIN (BTC): 0.292762<br>ETHEREUM (ETH): 3.83596<br>LOCKEDLUNA (LLUNA): 73.302<br>LITECOIN (LTC): 190.30985<br>TERRALUNA (LUNA): 31.416<br>LUNACLASSIC (LUNC): 101.6<br>USDCOIN (USDC): 33.93 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1571 | CONFIDENTIAL CREDITOR | 10542 | VOY-19020 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | CARDANO (ADA): 28.4<br>BITCOIN (BTC): 1.067725<br>ENJIN (ENJ): 311.35<br>ETHEREUM (ETH): 5.66995<br>LITECOIN (LTC): 295.22481<br>DECENTRALAND (MANA): 1020.94<br>POLYGON (MATIC): 7227.554<br>SHIBAINU (SHIB): 50927289.9<br>SOLANA (SOL): 207.9201<br>STORMX (STMX): 11321.9<br>USDCOIN (USDC): 342.89<br>VOYAGERTOKEN (VGX): 1262.65 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 194 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1572 | CONFIDENTIAL CREDITOR | 10543 | VOY-19021 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.250351 USDCOIN (USDC): 14.65 STELLARLUMENS (XLM): 2584.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1573 | CONFIDENTIAL CREDITOR | 10544 | VOY-19022 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 256.8 DASH (DASH): 136.491 POLKADOT (DOT): 100.835 EOS (EOS): 2404.81 ETHEREUM (ETH): 0.1 KEEPNETWORK (KEEP): 62118.59 POLYGON (MATIC): 1508.927 SHIBAINU (SHIB): 25030285.4 SKALE (SKL): 76656.4 STELLARLUMENS (XLM): 200442.9 ZCASH (ZEC): 433.388 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1574 | CONFIDENTIAL CREDITOR | 10546 | VOY-19024 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.053813 BITTORRENT (BTT): 1943100.0 DOGECOIN (DOGE): 27042.3 ETHEREUMCLASSIC (ETC): 170.23 DECENTRALAND (MANA): 163.36 SHIBAINU (SHIB): 27859161.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1575 | CONFIDENTIAL CREDITOR | 10548 | VOY-19026 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.501866 ETHEREUM (ETH): 2.01178 USDCOIN (USDC): 4070.54 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1576 | CONFIDENTIAL CREDITOR | 10549 | VOY-19027 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.000418 SHIBAINU (SHIB): 70823724.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1577 | CONFIDENTIAL CREDITOR | 10550 | VOY-19028 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 780.6 APECOIN (APE): 170.932 AVALANCHE (AVAX): 5.50 BITCOIN (BTC): 0.333758 DOGECOIN (DOGE): 760.6 ETHEREUM (ETH): 3.04343 LOCKEDLUNA (LLUNA): 18.833 LITECOIN (LTC): 0.03091 LUNACLASSIC (LUNC): 26.1 POLYGON (MATIC): 437.241 SOLANA (SOL): 6.2823 TRON (TRX): 1445.1 RIPPLE (XRP): 19.0 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1578 | CONFIDENTIAL CREDITOR | 10551 | VOY-19029 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITTORRENT (BTT): 196647800 VECHAIN (VET): 2318.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1579 | CONFIDENTIAL CREDITOR | 10554 | VOY-19032 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 1495.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1580 | CONFIDENTIAL CREDITOR | 10556 | VOY-19034 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001243 DOGECOIN (DOGE): 557.0 SANDBOX (SAND): 3107564.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 195 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1581 | CONFIDENTIAL CREDITOR | 10557 | VOY-19035 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 127754.1<br>BITCOIN (BTC): 2.079476<br>ENJIN (ENJ): 26292.49<br>LITECOIN (LTC): 1.06085<br>POLYGON (MATIC): 1194.323<br>VECHAIN (VET): 327264.4<br>VOYAGERTOKEN (VGX): 677.02 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1582 | CONFIDENTIAL CREDITOR | 10559 | VOY-19037 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured:<br><br>Total: Unliquidated | DOGECOIN (DOGE): 972.3<br>SHIBAINU (SHIB): 4555126.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1583 | CONFIDENTIAL CREDITOR | 10562 | VOY-19040 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 21169.90<br>BITCOIN (BTC): 1.269976<br>POLKADOT (DOT): 47.281<br>EOS (EOS): 122.27<br>ETHEREUM (ETH): 11.83204<br>HEDERAHASHGRAPH (HBAR): 717.50<br>CHAINLINK (LINK): 23.95<br>LOCKEDLUNA (LLUNA): 30.347<br>TERRALUNA (LUNA): 13.006<br>LUNACLASSIC (LUNC): 2837181.70<br>DECENTRALAND (MANA): 106.18<br>POLYGON (MATIC): 2.266<br>SANDBOX (SAND): 69.9724<br>SOLANA (SOL): 22.7513<br>STORMX (STMX): 14897.20<br>UNISWAP (UNI): 57.609<br>USDCOIN (USDC): 9847.62<br>VECHAIN (VET): 11574.70<br>VOYAGERTOKEN (VGX): 5106.68<br>STELLARLUMENS (XLM): 1701.60 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1584 | CONFIDENTIAL CREDITOR | 10564 | VOY-19042 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured:<br><br>Total: Unliquidated | DFI.MONEY (YFII): 0.127401 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1585 | CONFIDENTIAL CREDITOR | 10567 | VOY-19045 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AVALANCHE (AVAX): 0.01<br>POLKADOT (DOT): 0.291<br>ETHEREUM (ETH): 1.10294<br>USDCOIN (USDC): 2209.58<br>VOYAGERTOKEN (VGX): 501.11 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1586 | CONFIDENTIAL CREDITOR | 10569 | VOY-19047 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 51059<br>APECOIN (APE): 319.965<br>DOGECOIN (DOGE): 27262.4<br>POLKADOT (DOT): 363.2<br>FILECOIN (FIL): 725.61<br>POLYGON (MATIC): 3.822 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1587 | CONFIDENTIAL CREDITOR | 10571 | VOY-19049 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | HEDERAHASHGRAPH (HBAR): 29808.20<br>LOCKEDLUNA (LLUNA): 30.789<br>TERRALUNA (LUNA): 13.195<br>LUNACLASSIC (LUNC): 2876374.30 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1588 | CONFIDENTIAL CREDITOR | 10572 | VOY-19050 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 130.4<br>BITCOIN (BTC): 0.002878<br>ETHEREUM (ETH): 0.06976<br>SHIBAINU (SHIB): 6154152.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 196 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1589 | CONFIDENTIAL CREDITOR | 10573 | VOY-19051 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1666.10 APECOIN (APE): 5.3510 AVALANCHE (AVAX): 6.580 BITTORRENT (BTT): 147398700.0 DOGECOIN (DOGE): 7409.30 POLKADOT (DOT): 24.3110 ENJIN (ENJ): 21.230 GOLEM (GLM): 1600.330 HEDERAHASHGRAPH (HBAR): 1311.10 KEEPNETWORK (KEEP): 748.880 LOCKEDLUNA (LLUNA): 15.650 LOOPRING (LRC): 456.1870 TERRALUNA (LUNA): 6.708 LUNACLASSIC (LUNC): 3398348.90 DECENTRALAND (MANA): 223.540 POLYGON (MATIC): 866.320 SANDBOX (SAND): 85.53260 SHIBAINU (SHIB): 117392605.90 SOLANA (SOL): 10.4090 TRON (TRX): 8708.60 VOYAGERTOKEN (VGX): 456.470 STELLARLUMENS (XLM): 1934.80 VERGE (XVG): 7531.0 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1590 | CONFIDENTIAL CREDITOR | 10574 | VOY-19052 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 70493.9 LOCKEDLUNA (LLUNA): 54.001 LUNACLASSIC (LUNC): 5048844.3 OCEANPROTOCOL (OCEAN): 42.56 SHIBAINU (SHIB): 1140394.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1591 | CONFIDENTIAL CREDITOR | 10575 | VOY-19053 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.000515 BITTORRENT (BTT): 20703600 SHIBAINU (SHIB): 42971103.5 SPELLTOKEN (SPELL): 204150.9 TEZOS (XTZ): 282.03 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1592 | CONFIDENTIAL CREDITOR | 10576 | VOY-19054 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.015753 USDCOIN (USDC): 779.23 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1593 | CONFIDENTIAL CREDITOR | 10577 | VOY-19055 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 52.3 BITCOIN (BTC): 0.000508 SHIBAINU (SHIB): 5917159.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1594 | CONFIDENTIAL CREDITOR | 10579 | VOY-19057 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 372.7 BITCOIN (BTC): 0.001515 BITTORRENT (BTT): 210970464.1 SHIBAINU (SHIB): 148728706.1 SOLANA (SOL): 5.71 STORMX (STMX): 16526 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1595 | CONFIDENTIAL CREDITOR | 10588 | VOY-19066 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 5336.5 BITCOIN (BTC): 0.153310 CHILIZ (CHZ): 467.3899 POLKADOT (DOT): 37.721 ELROND (EGLD): 3.2492 ENJIN (ENJ): 32.92 ETHEREUM (ETH): 1.18111 HEDERAHASHGRAPH (HBAR): 20626.0 POLYGON (MATIC): 191.618 VECHAIN (VET): 6198.2 RIPPLE (XRP): 496.3 TEZOS (XTZ): 48.40 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 197 of 224

**Schedule 7**

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1596 | CONFIDENTIAL CREDITOR | 10608 | VOY-19086 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.005567 POLKADOT (DOT): 56.975 ETHEREUM (ETH): 1.15062 USDCOIN (USDC): 38185.92 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1597 | CONFIDENTIAL CREDITOR | 10611 | VOY-19089 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000498 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1598 | CONFIDENTIAL CREDITOR | 10618 | VOY-19096 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 159.3 APECOIN (APE): 19.306 BITCOIN (BTC): 0.011777 ETHEREUM (ETH): 0.23226 CHAINLINK (LINK): 29.77 VECHAIN (VET): 3697.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1599 | CONFIDENTIAL CREDITOR | 10619 | VOY-19097 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 48.811 LUNACLASSIC (LUNC): 6855359.9 SHIBAINU (SHIB): 11511.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1600 | CONFIDENTIAL CREDITOR | 10627 | VOY-19105 | 09/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000979 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1601 | CONFIDENTIAL CREDITOR | 10635 | VOY-19113 | 09/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 94805534.3 DOGECOIN (DOGE): 374.8 ENJIN (ENJ): 40.18 TERRALUNA (LUNA): 2.019 LUNACLASSIC (LUNC): 132080.1 SHIBAINU (SHIB): 11170700.1 STORMX (STMX): 1712.1 VERGE (XVG): 1745.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1602 | CONFIDENTIAL CREDITOR | 10637 | VOY-19115 | 09/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000387 BITTORRENT (BTT): 186838700 DIGIBYTE (DGB): 5161.4 DOGECOIN (DOGE): 38609.9 ETHEREUMCLASSIC (ETC): 512.11 SHIBAINU (SHIB): 23018051.8 VECHAIN (VET): 1812.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1603 | CONFIDENTIAL CREDITOR | 10638 | VOY-19116 | 09/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 116024217.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1604 | CONFIDENTIAL CREDITOR | 10645 | VOY-19123 | 09/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.033428 POLKADOT (DOT): 126.753 ETHEREUM (ETH): 0.80574 HEDERAHASHGRAPH (HBAR): 2914.8 POLYGON (MATIC): 743.989 SHIBAINU (SHIB): 108168440.3 USDCOIN (USDC): 3274.60 VOYAGERTOKEN (VGX): 1210.01 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1605 | CONFIDENTIAL CREDITOR | 10648 | VOY-19126 | 09/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LUNACLASSIC (LUNC): 166595.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 198 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1606 | CONFIDENTIAL CREDITOR | 10653 | VOY-19131 | 09/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.006198 ETHEREUM (ETH): 0.14652 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1607 | CONFIDENTIAL CREDITOR | 10654 | VOY-19132 | 09/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.00027 BITTORRENT (BTT): 36604376.1 TRON (TRX): 1816.4 VECHAIN (VET): 788.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1608 | CONFIDENTIAL CREDITOR | 10655 | VOY-19133 | 09/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | COSMOS (ATOM): 14.080 ETHEREUM (ETH): 0.56791 POLYGON (MATIC): 152.906 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1609 | CONFIDENTIAL CREDITOR | 10662 | VOY-19140 | 09/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 500.4 DOGECOIN (DOGE): 1346.1 TERRALUNA (LUNA): 0.56 LUNACLASSIC (LUNC): 36605.5 SHIBAINU (SHIB): 10427236.9 VECHAIN (VET): 2553.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1610 | CONFIDENTIAL CREDITOR | 10663 | VOY-19141 | 09/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.004105 ETHEREUM (ETH): 0.05806 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1611 | CONFIDENTIAL CREDITOR | 10664 | VOY-19142 | 09/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.222838 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1612 | CONFIDENTIAL CREDITOR | 10670 | VOY-19148 | 09/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.025412 BITTORRENT (BTT): 191502627.5 SHIBAINU (SHIB): 45380991.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1613 | CONFIDENTIAL CREDITOR | 10675 | VOY-19153 | 09/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | USDCOIN (USDC): 116.74 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1614 | CONFIDENTIAL CREDITOR | 10676 | VOY-19154 | 09/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 1000.4 POLKADOT (DOT): 10 LITECOIN (LTC): 3.01349 TERRALUNA (LUNA): 3.318 LUNACLASSIC (LUNC): 217127.2 POLYGON (MATIC): 101.252 VOYAGERTOKEN (VGX): 75.87 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1615 | CONFIDENTIAL CREDITOR | 10686 | VOY-19164 | 09/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 45.0727 CARDANO (ADA): 1686 ALGORAND (ALGO): 20.33 BITCOIN (BTC): 0.387224 POLKADOT (DOT): 5.901 DECENTRALAND (MANA): 2887.96 SANDBOX (SAND): 2015.0848 SERUM (SRM): 497.705 USDCOIN (USDC): 315.23 VOYAGERTOKEN (VGX): 29.34 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1616 | CONFIDENTIAL CREDITOR | 10688 | VOY-19166 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1.8<br>BITCOIN (BTC): 0.000316<br>NERVOSNETWORK (CKB): 379146.8<br>POLYGON (MATIC): 4.635<br>VECHAIN (VET): 126721.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1617 | CONFIDENTIAL CREDITOR | 10701 | VOY-19179 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 24.1<br>COSMOS (ATOM): 26.981<br>AVALANCHE (AVAX): 20.71<br>BITTORRENT (BTT): 17510900<br>POLKADOT (DOT): 168.208<br>ENJIN (ENJ): 66.09<br>ETHEREUM (ETH): 11.23942<br>HEDERAHASHGRAPH (HBAR): 2592.5<br>CHAINLINK (LINK): 290.27<br>DECENTRALAND (MANA): 363<br>POLYGON (MATIC): 500.208<br>ORCHID (OXT): 218.5<br>USDCOIN (USDC): 495.64<br>VECHAIN (VET): 2479.6<br>RIPPLE (XRP): 7219.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1618 | CONFIDENTIAL CREDITOR | 10705 | VOY-19183 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 207.7<br>BITCOIN (BTC): 0.039256 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1619 | CONFIDENTIAL CREDITOR | 10723 | VOY-19201 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.35746<br>DOGECOIN (DOGE): 2.1<br>ETHEREUM (ETH): 0.00343<br>SHIBAINU (SHIB): 22008.7<br>VOYAGERTOKEN (VGX): 29.52 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1620 | CONFIDENTIAL CREDITOR | 10729 | VOY-19207 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 11.8<br>BITCOIN (BTC): 0.026163<br>DASH (DASH): 3.356<br>DIGIBYTE (DGB): 21438.9<br>EOS (EOS): 92.72<br>ETHEREUMCLASSIC (ETC): 349.24<br>ETHEREUM (ETH): 28.82781<br>TERRALUNA (LUNA): 1.028<br>LUNACLASSIC (LUNC): 67243.2<br>POLYGON (MATIC): 7.598<br>MAKER (MKR): 3.7047<br>USDCOIN (USDC): 25249.12<br>STELLARLUMENS (XLM): 4995.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1621 | CONFIDENTIAL CREDITOR | 10742 | VOY-19220 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000437<br>USDCOIN (USDC): 5057.02 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1622 | CONFIDENTIAL CREDITOR | 10750 | VOY-19228 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 25<br>ALGORAND (ALGO): 21.54<br>AVALANCHE (AVAX): 0.23<br>AXIEINFINITY (AXS): 0.41932<br>BASICATTENTIONTOKEN (BAT): 8.1<br>BITCOIN (BTC): 0.002475<br>CURVEDAOTOKEN (CRV): 3.6658<br>POLKADOT (DOT): 1<br>ETHEREUM (ETH): 0.01064<br>DECENTRALAND (MANA): 6.28<br>SANDBOX (SAND): 3.748<br>SKALE (SKL): 45.9<br>SOLANA (SOL): 0.1748 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1623 | CONFIDENTIAL CREDITOR | 10754 | VOY-19232 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000448<br>DOGECOIN (DOGE): 4605.7<br>ETHEREUM (ETH): 1.05356 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1624 | CONFIDENTIAL CREDITOR | 10758 | VOY-19236 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CHILIZ (CHZ): 300.9723 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1625 | CONFIDENTIAL CREDITOR | 10762 | VOY-19240 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 1.079<br>CARDANO (ADA): 6650.1<br>ALGORAND (ALGO): 2304.13<br>APECOIN (APE): 12.392<br>AUDIUS (AUDIO): 262.798<br>AVALANCHE (AVAX): 8.48<br>AXIEINFINITY (AXS): 7.29524<br>BASICATTENTIONTOKEN (BAT): 1451.9<br>BITCOIN (BTC): 0.954373<br>CELO (CELO): 302.925<br>CHILIZ (CHZ): 2609.9683<br>DOGECOIN (DOGE): 4480<br>POLKADOT (DOT): 95.984<br>ENJIN (ENJ): 1774.46<br>ETHEREUM (ETH): 4.79229<br>THEGRAPH(GRT): 1186.5<br>CHAINLINK (LINK): 84.03<br>LOCKEDLUNA (LLUNA): 20.995<br>TERRALUNA (LUNA): 8.998<br>LUNACLASSIC (LUNC): 120771.3<br>DECENTRALAND (MANA): 863.48<br>POLYGON (MATIC): 2054.203<br>SHIBAINU (SHIB): 11299220.6<br>SOLANA (SOL): 90.9406<br>STORMX (STMX): 21050.8<br>TRON (TRX): 14013<br>UNISWAP (UNI): 9.762<br>VECHAIN (VET): 134332.5<br>TEZOS (XTZ): 28.49<br>0X (ZRX): 4815.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1626 | CONFIDENTIAL CREDITOR | 10771 | VOY-19249 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001441<br>BITTORRENT (BTT): 64571700<br>SHIBAINU (SHIB): 7316107<br>TRON (TRX): 954.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1627 | CONFIDENTIAL CREDITOR | 10776 | VOY-19254 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 6.478<br>TERRALUNA (LUNA): 2.777<br>LUNACLASSIC (LUNC): 605413.5<br>SHIBAINU (SHIB): 10117876.1<br>RIPPLE (XRP): 125.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1628 | CONFIDENTIAL CREDITOR | 10782 | VOY-19260 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 49.5<br>BITCOIN (BTC): 0.000214<br>SHIBAINU (SHIB): 4721481.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1629 | CONFIDENTIAL CREDITOR | 10784 | VOY-19262 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 995.3<br>BITCOIN (BTC): 1.507675<br>DOGECOIN (DOGE): 20550.9<br>ETHEREUM (ETH): 7.29044<br>SHIBAINU (SHIB): 13582688.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 201 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1630 | CONFIDENTIAL CREDITOR | 10785 | VOY-19263 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 8<br>BITCOIN (BTC): 0.000537<br>SHIBAINU (SHIB): 58763510.7<br>VECHAIN (VET): 57097.7<br>STELLARLUMENS (XLM): 2.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1631 | CONFIDENTIAL CREDITOR | 10786 | VOY-19264 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 2321.0<br>LOCKEDLUNA (LLUNA): 2.879<br>TERRALUNA (LUNA): 1.234<br>LUNACLASSIC (LUNC): 269062.3<br>DECENTRALAND (MANA): 17.27<br>SHIBAINU (SHIB): 90839.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1632 | CONFIDENTIAL CREDITOR | 10799 | VOY-19277 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000789<br>BITTORRENT (BTT): 64801400<br>NERVOSNETWORK (CKB): 11581.3<br>ONTOLOGY (ONT): 202.07<br>USDCOIN (USDC): 4.92<br>VERGE (XVG): 7144.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1633 | CONFIDENTIAL CREDITOR | 10800 | VOY-19278 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated | CARDANO (ADA): 787.8<br>DOGECOIN (DOGE): 4<br>ETHEREUM (ETH): 2.0358 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1634 | CONFIDENTIAL CREDITOR | 10825 | VOY-19303 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 4788.4<br>DOGECOIN (DOGE): 10805<br>LOCKEDLUNA (LLUNA): 4.078<br>LOOPRING (LRC): 26.743<br>TERRALUNA (LUNA): 1.616<br>LUNACLASSIC (LUNC): 352404.5<br>DECENTRALAND (MANA): 13.98<br>SHIBAINU (SHIB): 214868843.2<br>SOLANA (SOL): 21.3775 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1635 | CONFIDENTIAL CREDITOR | 10827 | VOY-19305 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 11.6<br>BITTORRENT (BTT): 7025000<br>DIGIBYTE (DGB): 461.6<br>ETHEREUM (ETH): 0.00517<br>SHIBAINU (SHIB): 753867.9<br>SOLANA (SOL): 0.0997<br>STELLARLUMENS (XLM): 218.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1636 | CONFIDENTIAL CREDITOR | 10833 | VOY-19311 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.019939<br>USDCOIN (USDC): 28205.31 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1637 | CONFIDENTIAL CREDITOR | 10837 | VOY-19315 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 795.6<br>SHIBAINU (SHIB): 61414845.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1638 | CONFIDENTIAL CREDITOR | 10841 | VOY-19319 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 27.3<br>BITCOIN (BTC): 0.000173<br>ETHEREUM (ETH): 0.03127<br>CHAINLINK (LINK): 0.4<br>LITECOIN (LTC): 0.02557<br>STELLARLUMENS (XLM): 14 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1639 | CONFIDENTIAL CREDITOR | 10847 | VOY-19325 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 30431 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 202 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1640 | CONFIDENTIAL CREDITOR | 10851 | VOY-19329 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AVALANCHE (AVAX): 2.98<br>BITCOINCASH (BCH): 0.11002<br>DOGECOIN (DOGE): 1727.5<br>EOS (EOS): 14.59<br>ETHEREUMCLASSIC (ETC): 3.43<br>ETHEREUM (ETH): 0.7202<br>OCEANPROTOCOL (OCEAN): 22.31<br>TRON (TRX): 1971.5<br>UNISWAP (UNI): 1.422<br>VECHAIN (VET): 654.8<br>STELLARLUMENS (XLM): 377.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1641 | CONFIDENTIAL CREDITOR | 10863 | VOY-19341 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | VOYAGERTOKEN (VGX): 2.78 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1642 | CONFIDENTIAL CREDITOR | 10883 | VOY-19361 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 44441121 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1643 | CONFIDENTIAL CREDITOR | 10886 | VOY-19364 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000418<br>SHIBAINU (SHIB): 12132671<br>SOLANA (SOL): 3.8767<br>USDCOIN (USDC): 5.74<br>VOYAGERTOKEN (VGX): 520.05 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1644 | CONFIDENTIAL CREDITOR | 10897 | VOY-19375 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOINCASH (BCH): 0.08741<br>BITCOIN (BTC): 0.132323<br>ETHEREUMCLASSIC (ETC): 0.53<br>ETHEREUM (ETH): 0.92062<br>LITECOIN (LTC): 0.29321<br>MONERO (XMR): 0.083<br>ZCASH (ZEC): 0.023 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1645 | CONFIDENTIAL CREDITOR | 10901 | VOY-19379 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOINCASH (BCH): 1886.43<br>POLKADOT (DOT): 503.39<br>ETHEREUM (ETH): 1087.25<br>CHAINLINK (LINK): 2063.15<br>VECHAIN (VET): 1237.90 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1646 | CONFIDENTIAL CREDITOR | 10903 | VOY-19381 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BASICATTENTIONTOKEN (BAT): 600.4<br>BITCOIN (BTC): 0.000519<br>CELO (CELO): 9.679<br>NERVOSNETWORK (CKB): 4085.3<br>ELROND (EGLD): 4.8540<br>THEGRAPH(GRT): 55.06<br>HEDERAHASHGRAPH (HBAR): 2218.1<br>MAKER (MKR): 0.0439<br>TRON (TRX): 1787.9<br>VECHAIN (VET): 424.7<br>MONERO (XMR): 4.815<br>ZCASH (ZEC): 0.294 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1647 | CONFIDENTIAL CREDITOR | 10904 | VOY-19382 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.065399<br>ETHEREUM (ETH): 1.40079<br>HEDERAHASHGRAPH (HBAR): 345.2<br>SANDBOX (SAND): 8.6287<br>SHIBAINU (SHIB): 1090037.1<br>VECHAIN (VET): 1765.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 203 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1648 | CONFIDENTIAL CREDITOR | 10906 | VOY-19384 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 164.3<br>ETHEREUM (ETH): 1.58108<br>VECHAIN (VET): 2106.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1649 | CONFIDENTIAL CREDITOR | 10908 | VOY-19386 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | AMP (AMP): 1450362.65<br>AVALANCHE (AVAX): 232.47<br>BITCOIN (BTC): 0.001301<br>LOCKEDLUNA (LLUNA): 300.668<br>TERRALUNA (LUNA): 128.858<br>LUNACLASSIC (LUNC): 416.5<br>SOLANA (SOL): 133.5041<br>SERUM (SRM): 11512.01<br>STORMX (STMX): 4028624.4<br>VOYAGERTOKEN (VGX): 92.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1650 | CONFIDENTIAL CREDITOR | 10912 | VOY-19390 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | APECOIN (APE): 0.143<br>BITCOIN (BTC): 0.015362<br>BITTORRENT (BTT): 41229603.7<br>ETHEREUM (ETH): 1.07443<br>LOCKEDLUNA (LLUNA): 4.705<br>TERRALUNA (LUNA): 2.017<br>LUNACLASSIC (LUNC): 101272.3<br>SPELLTOKEN (SPELL): 31461.0<br>STORMX (STMX): 100.5<br>ORIGINTRAIL (TRAC): 427.55 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1651 | CONFIDENTIAL CREDITOR | 10929 | VOY-19407 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1826.4<br>BITCOIN (BTC): 0.000538<br>JASMYCOIN (JASMY): 23078<br>SHIBAINU (SHIB): 16249929.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1652 | CONFIDENTIAL CREDITOR | 10931 | VOY-19409 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.019966<br>POLKADOT (DOT): 2.312<br>ENJIN (ENJ): 140.27<br>ETHEREUM (ETH): 0.3291<br>HEDERAHASHGRAPH (HBAR): 1435.1<br>POLYGON (MATIC): 95.801<br>SHIBAINU (SHIB): 14220998.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1653 | CONFIDENTIAL CREDITOR | 10933 | VOY-19411 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000009<br>ETHEREUM (ETH): 0.00004<br>USDCOIN (USDC): 12.31 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1654 | CONFIDENTIAL CREDITOR | 10934 | VOY-19412 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 50000<br>BITCOIN (BTC): 2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1655 | CONFIDENTIAL CREDITOR | 10939 | VOY-19417 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 6165.5<br>ETHEREUM (ETH): 1.49366 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 204 of 224

**Schedule 3**

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1656 | CONFIDENTIAL CREDITOR | 10944 | VOY-19422 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SOLANA (SOL): 1.7256<br>POLKADOT (DOT): 6.694<br>AVALANCHE (AVAX): 0.44<br>LITECOIN (LTC): 2.22804<br>CHAINLINK (LINK): 5.94<br>VECHAIN (VET): 2313<br>DECENTRALAND (MANA): 25.12<br>HEDERAHASHGRAPH (HBAR): 1031.1<br>EOS (EOS): 185.89<br>ELROND (EGLD): 0.7981<br>AAVE (AAVE): 1.5734<br>ENJIN (ENJ): 112.79 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1657 | CONFIDENTIAL CREDITOR | 10945 | VOY-19423 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | NERVOSNETWORK (CKB): 1989901.8<br>SHIBAINU (SHIB): 115252635 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1658 | CONFIDENTIAL CREDITOR | 10947 | VOY-19425 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 109.5<br>BITCOIN (BTC): 0.000451<br>DOGECOIN (DOGE): 171<br>GOLEM (GLM): 18.78<br>SHIBAINU (SHIB): 3759398.4<br>STORMX (STMX): 330.1<br>VECHAIN (VET): 13418.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1659 | CONFIDENTIAL CREDITOR | 10950 | VOY-19428 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | USDCOIN (USDC): 291.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1660 | CONFIDENTIAL CREDITOR | 10955 | VOY-19433 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.002452<br>BITTORRENT (BTT): 24896000<br>DOGECOIN (DOGE): 581.4<br>SHIBAINU (SHIB): 1486325.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1661 | CONFIDENTIAL CREDITOR | 10957 | VOY-19435 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 243566304.7<br>POLKADOT (DOT): 109.577<br>TRON (TRX): 328.8<br>VECHAIN (VET): 406.3<br>VOYAGERTOKEN (VGX): 204.48 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1662 | CONFIDENTIAL CREDITOR | 10961 | VOY-19439 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 1.0776<br>CARDANO (ADA): 340.6<br>APECOIN (APE): 11.348<br>AVALANCHE (AVAX): 7.73<br>BITCOIN (BTC): 0.484919<br>ENJIN (ENJ): 5.96<br>EOS (EOS): 59.19<br>ETHEREUM (ETH): 1.58074<br>LITECOIN (LTC): 5.13228<br>POLYGON (MATIC): 187.181<br>STORMX (STMX): 6090.7<br>USDCOIN (USDC): 2211.7<br>VOYAGERTOKEN (VGX): 530.17 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1663 | CONFIDENTIAL CREDITOR | 10969 | VOY-19447 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 7340.9<br>POLKADOT (DOT): 1.516<br>ETHEREUM (ETH): 16.4903<br>SOLANA (SOL): 67.0582<br>STORMX (STMX): 130<br>TRON (TRX): 4555.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 205 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1664 | CONFIDENTIAL CREDITOR | 10980 | VOY-19458 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.043577<br>ETHEREUM (ETH): 3.0661<br>USDCOIN (USDC): 68.94<br>VOYAGERTOKEN (VGX): 40.98 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1665 | CONFIDENTIAL CREDITOR | 10987 | VOY-19465 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2903.7<br>ALGORAND (ALGO): 2760.6<br>AMP (AMP): 3066.35<br>AVALANCHE (AVAX): 7.62<br>CELO (CELO): 157.005<br>POLKADOT (DOT): 798.558<br>ENJIN (ENJ): 1228.1<br>ETHEREUM (ETH): 6.6428<br>FILECOIN (FIL): 19.76<br>THEGRAPH(GRT): 2183.68<br>HEDERAHASHGRAPH (HBAR): 27787.2<br>KAVA (KAVA): 872.862<br>CHAINLINK (LINK): 13.35<br>DECENTRALAND (MANA): 463.29<br>POLYGON (MATIC): 1782.415<br>SHIBAINU (SHIB): 11430313.1<br>SOLANA (SOL): 73.2298<br>STORMX (STMX): 93809.3<br>USDCOIN (USDC): 121.72<br>VECHAIN (VET): 906.1<br>VOYAGERTOKEN (VGX): 7193.07<br>STELLARLUMENS (XLM): 5442.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1666 | CONFIDENTIAL CREDITOR | 10992 | VOY-19470 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000533<br>BITTORRENT (BTT): 692465691.4<br>DOGECOIN (DOGE): 8182.7<br>SHIBAINU (SHIB): 132350091<br>USDCOIN (USDC): 100<br>VECHAIN (VET): 18313.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1667 | CONFIDENTIAL CREDITOR | 10993 | VOY-19471 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000526<br>BITTORRENT (BTT): 23529411.7<br>SHIBAINU (SHIB): 35537708.5<br>USDCOIN (USDC): 12605.12<br>VECHAIN (VET): 4005.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1668 | CONFIDENTIAL CREDITOR | 10994 | VOY-19472 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2.3<br>ALGORAND (ALGO): 535.97<br>AMP (AMP): 10978.83<br>BITCOIN (BTC): 0.000007<br>COMPOUND (COMP): 0.01959<br>POLKADOT (DOT): 68.383<br>FILECOIN (FIL): 40.42<br>HEDERAHASHGRAPH (HBAR): 4380.1<br>NEO (NEO): 17.544<br>SUSHISWAP (SUSHI): 19.2152<br>TRON (TRX): 2350.3<br>USDCOIN (USDC): 13549.52<br>VECHAIN (VET): 8839.9<br>VOYAGERTOKEN (VGX): 1009.33 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1669 | CONFIDENTIAL CREDITOR | 11004 | VOY-19482 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.004149<br>BITTORRENT (BTT): 2399456000<br>NERVOSNETWORK (CKB): 39363.3<br>SHIBAINU (SHIB): 86548256.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1670 | CONFIDENTIAL CREDITOR | 11005 | VOY-19483 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 252525252.5<br>POLKADOT (DOT): 53.04<br>SHIBAINU (SHIB): 163538449.5<br>UMA (UMA): 166.198 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 206 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1671 | CONFIDENTIAL CREDITOR | 11006 | VOY-19484 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | APECOIN (APE): 3.048<br>LUNACLASSIC (LUNC): 36.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1672 | CONFIDENTIAL CREDITOR | 11018 | VOY-19496 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1098.1<br>BITTORRENT (BTT): 127596100<br>DOGECOIN (DOGE): 1356.1<br>POLKADOT (DOT): 3.549<br>CHAINLINK (LINK): 3.4<br>LOCKEDLUNA (LLUNA): 12.781<br>TERRALUNA (LUNA): 5.478<br>LUNACLASSIC (LUNC): 1194600.6<br>POLYGON (MATIC): 84.282<br>QTUM (QTUM): 9.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1673 | CONFIDENTIAL CREDITOR | 11021 | VOY-19499 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 0.5<br>AVALANCHE (AVAX): 1.06<br>DOGECOIN (DOGE): 1896.6<br>GALA (GALA): 1104.289<br>SHIBAINU (SHIB): 12515.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1674 | CONFIDENTIAL CREDITOR | 11030 | VOY-19508 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.082926<br>ETHEREUM (ETH): 0.77346<br>VOYAGERTOKEN (VGX): 725.15 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1675 | CONFIDENTIAL CREDITOR | 11037 | VOY-19515 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1040.3<br>POLKADOT (DOT): 318.271<br>ETHEREUM (ETH): 2.36705<br>LOCKEDLUNA (LLUNA): 57.835<br>TERRALUNA (LUNA): 24.787<br>LUNACLASSIC (LUNC): 5400138.3<br>POLYGON (MATIC): 749.348<br>SHIBAINU (SHIB): 240161408.6<br>USDCOIN (USDC): 7274.9<br>STELLARLUMENS (XLM): 4119.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1676 | CONFIDENTIAL CREDITOR | 11050 | VOY-19528 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.001656<br>THEGRAPH(GRT): 100.2<br>SHIBAINU (SHIB): 654793 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1677 | CONFIDENTIAL CREDITOR | 11053 | VOY-19531 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1.3<br>AVALANCHE (AVAX): 3.04<br>BITCOIN (BTC): 0.009694<br>ETHEREUM (ETH): 0.01035<br>GALA (GALA): 1775.9741<br>CHAINLINK (LINK): 4.47<br>LOCKEDLUNA (LLUNA): 3.695<br>TERRALUNA (LUNA): 1.584<br>LUNACLASSIC (LUNC): 20.3<br>POLYGON (MATIC): 0.071<br>SOLANA (SOL): 7.5075<br>USDCOIN (USDC): 124.57<br>VOYAGERTOKEN (VGX): 208.36 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1678 | CONFIDENTIAL CREDITOR | 11056 | VOY-19534 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000242<br>SHIBAINU (SHIB): 1015244.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 207 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1679 | CONFIDENTIAL CREDITOR | 11059 | VOY-19537 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured:<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000451<br>VECHAIN (VET): 5616 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1680 | CONFIDENTIAL CREDITOR | 11060 | VOY-19538 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 51691100<br>SHIBAINU (SHIB): 61607.6<br>TRON (TRX): 1436.5<br>VECHAIN (VET): 30995.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1681 | CONFIDENTIAL CREDITOR | 11063 | VOY-19541 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.000118<br>ICON (ICX): 20412.8<br>VECHAIN (VET): 443640.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1682 | CONFIDENTIAL CREDITOR | 11067 | VOY-19545 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.05524<br>TERRALUNA (LUNA): 1.186<br>LUNACLASSIC (LUNC): 77564<br>SOLANA (SOL): 1.7492<br>ZCASH (ZEC): 10.914 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1683 | CONFIDENTIAL CREDITOR | 11069 | VOY-19547 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 836.7<br>ALGORAND (ALGO): 3201.51<br>COSMOS (ATOM): 95.556<br>HEDERAHASHGRAPH (HBAR): 24590.1<br>CHAINLINK (LINK): 226.95<br>DECENTRALAND (MANA): 1473.21<br>POLYGON (MATIC): 1927.595<br>SANDBOX (SAND): 825.1124 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1684 | CONFIDENTIAL CREDITOR | 11085 | VOY-19563 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 9.9225<br>CARDANO (ADA): 12.1<br>BITCOIN (BTC): 0.022558<br>BITTORRENT (BTT): 31931882.4<br>POLKADOT (DOT): 0.563<br>ENJIN (ENJ): 1009.59<br>CHAINLINK (LINK): 0.31<br>POLYGON (MATIC): 3798.048<br>SHIBAINU (SHIB): 112193681.6<br>SOLANA (SOL): 20.2967<br>STORMX (STMX): 15071.3<br>VECHAIN (VET): 34783.9<br>VOYAGERTOKEN (VGX): 280.74 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1685 | CONFIDENTIAL CREDITOR | 11089 | VOY-19567 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | POLKADOT (DOT): 9.731<br>VECHAIN (VET): 3868.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1686 | CONFIDENTIAL CREDITOR | 11090 | VOY-19568 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 287610300<br>DIGIBYTE (DGB): 703.6<br>ETHEREUMCLASSIC (ETC): 6.25<br>HEDERAHASHGRAPH (HBAR): 5445.2<br>ICON (ICX): 65<br>VECHAIN (VET): 4349.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1687 | CONFIDENTIAL CREDITOR | 11093 | VOY-19571 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 3.02497<br>POLYGON (MATIC): 1.501<br>STORMX (STMX): 306.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 208 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1688 | CONFIDENTIAL CREDITOR | 11094 | VOY-19572 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1757.2<br>COSMOS (ATOM): 86.327<br>AVALANCHE (AVAX): 8.59<br>BITCOIN (BTC): 0.046284<br>BITTORRENT (BTT): 201683300<br>CHILIZ (CHZ): 2821.6262<br>POLKADOT (DOT): 266.461<br>ENJIN (ENJ): 980.51<br>EOS (EOS): 308.91<br>ETHEREUM (ETH): 0.83759<br>FANTOM (FTM): 114.635<br>THEGRAPH(GRT): 514.46<br>HEDERAHASHGRAPH (HBAR): 5120.6<br>CHAINLINK (LINK): 94.03<br>LOCKEDLUNA (LLUNA): 36.651<br>LITECOIN (LTC): 11.55184<br>TERRALUNA (LUNA): 15.708<br>LUNACLASSIC (LUNC): 50.7<br>POLYGON (MATIC): 1200.781<br>SOLANA (SOL): 28.7209<br>STORMX (STMX): 69223.9<br>UNISWAP (UNI): 118.472<br>VECHAIN (VET): 20058.2<br>STELLARLUMENS (XLM): 900<br>VERGE (XVG): 39332 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1689 | CONFIDENTIAL CREDITOR | 11099 | VOY-19577 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 446428571.4<br>LOCKEDLUNA (LLUNA): 111.977<br>TERRALUNA (LUNA): 47.99<br>LUNACLASSIC (LUNC): 16262472.6<br>SHIBAINU (SHIB): 335478810.3<br>SPELLTOKEN (SPELL): 112268.7<br>STORMX (STMX): 259.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1690 | CONFIDENTIAL CREDITOR | 11100 | VOY-19578 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 320.4<br>BITCOIN (BTC): 0.003585<br>ETHEREUM (ETH): 0.57229 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1691 | CONFIDENTIAL CREDITOR | 11104 | VOY-19582 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AVALANCHE (AVAX): 65.47<br>BITCOIN (BTC): 0.000538<br>POLKADOT (DOT): 269.644<br>ELROND (EGLD): 14.1708<br>TERRALUNA (LUNA): 0.008<br>LUNACLASSIC (LUNC): 506.1<br>POLYGON (MATIC): 2826.278<br>USDCOIN (USDC): 12935.14<br>VECHAIN (VET): 81770.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1692 | CONFIDENTIAL CREDITOR | 11107 | VOY-19585 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 34.6<br>ETHEREUM (ETH): 3.39872<br>GALA (GALA): 7603.6188<br>LOCKEDLUNA (LLUNA): 18.905<br>DECENTRALAND (MANA): 523.37<br>SANDBOX (SAND): 435.1036<br>SOLANA (SOL): 84.1636<br>VOYAGERTOKEN (VGX): 5090.67 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1693 | CONFIDENTIAL CREDITOR | 11110 | VOY-19588 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000448<br>POLKADOT (DOT): 5.37 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 209 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1694 | CONFIDENTIAL CREDITOR | 11114 | VOY-19592 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000625<br>DOGECOIN (DOGE): 6810<br>USDCOIN (USDC): 2213.03 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1695 | CONFIDENTIAL CREDITOR | 11127 | VOY-19605 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000647<br>USDCOIN (USDC): 30429.75 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1696 | CONFIDENTIAL CREDITOR | 11130 | VOY-19608 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | AAVE (AAVE): 2.049<br>CARDANO (ADA): 2301.112124<br>ALGORAND (ALGO): 2271.89<br>AVALANCHE (AVAX): 5.027571193<br>BITCOINCASH (BCH): 10.2313636<br>BITCOIN (BTC): 0.24788038<br>CHILIZ (CHZ): 6679.3<br>COMPOUND (COMP): 21.312818439<br>DASH (DASH): 20.2416<br>DOGECOIN (DOGE): 30448.06227<br>POLKADOT (DOT): 354.305886626<br>ELROND (EGLD): 6<br>EOS (EOS): 789.340332493<br>HEDERAHASHGRAPH (HBAR): 5307.954<br>KYBERNETWORK (KNC): 180.242180733<br>STORMX (STMX): 43313.55327<br>UMA (UMA): 310.293296953<br>UNISWAP (UNI): 164.316921983<br>USDCOIN (USDC): 547.65<br>VECHAIN (VET): 40123.49182<br>VOYAGERTOKEN (VGX): 92.27361404<br>STELLARLUMENS (XLM): 4775.982319<br>MONERO (XMR): 11.42055<br>TEZOS (XTZ): 196.116 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1697 | CONFIDENTIAL CREDITOR | 11132 | VOY-19610 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | ALGORAND (ALGO): 32.46<br>COSMOS (ATOM): 1.96<br>AVALANCHE (AVAX): 1.34<br>BITCOINCASH (BCH): 0.03418<br>BITCOIN (BTC): 0.050617<br>BITTORRENT (BTT): 11097700<br>CELO (CELO): 9.12<br>COMPOUND (COMP): 0.06677<br>DASH (DASH): 0.116<br>DOGECOIN (DOGE): 12425.6<br>POLKADOT (DOT): 5.65<br>ELROND (EGLD): 0.2542<br>EOS (EOS): 4.16<br>ETHEREUMCLASSIC (ETC): 2.48<br>ETHEREUM (ETH): 4.88252<br>FILECOIN (FIL): 0.32<br>KYBERNETWORK (KNC): 33.85<br>CHAINLINK (LINK): 1.05<br>LOCKEDLUNA (LLUNA): 5.886<br>TERRALUNA (LUNA): 2.523<br>LUNACLASSIC (LUNC): 475694.7<br>DECENTRALAND (MANA): 64.93<br>NEO (NEO): 0.809<br>ONTOLOGY (ONT): 13.3<br>TRON (TRX): 645.9<br>UNISWAP (UNI): 1.215<br>VECHAIN (VET): 233.5<br>STELLARLUMENS (XLM): 76.4<br>MONERO (XMR): 0.181<br>TEZOS (XTZ): 6.49 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 210 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1698 | CONFIDENTIAL CREDITOR | 11135 | VOY-19613 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 4170.6<br>AVALANCHE (AVAX): 0.09<br>BITCOIN (BTC): 0.003427<br>POLKADOT (DOT): 140.537<br>ETHEREUM (ETH): 11.74555<br>FILECOIN (FIL): 55.34<br>LITECOIN (LTC): 5.60065<br>DECENTRALAND (MANA): 1161.5<br>MAKER (MKR): 1.9716<br>SHIBAINU (SHIB): 50956.6<br>SOLANA (SOL): 36.3296 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1699 | CONFIDENTIAL CREDITOR | 11137 | VOY-19615 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1089.7<br>BITCOIN (BTC): 0.052765<br>POLKADOT (DOT): 114.143<br>SOLANA (SOL): 13.0183<br>USDCOIN (USDC): 795.74 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1700 | CONFIDENTIAL CREDITOR | 11138 | VOY-19616 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 163.8<br>BITCOIN (BTC): 0.062248<br>BITTORRENT (BTT): 129299800<br>NERVOSNETWORK (CKB): 12129.7<br>DIGIBYTE (DGB): 1005.6<br>POLKADOT (DOT): 22.543<br>ETHEREUM (ETH): 0.04883<br>GOLEM (GLM): 241.57<br>THEGRAPH(GRT): 107.35<br>DECENTRALAND (MANA): 4.8<br>POLYGON (MATIC): 118.757<br>OCEANPROTOCOL (OCEAN): 96.41<br>SANDBOX (SAND): 14.3721<br>SHIBAINU (SHIB): 26797967.7<br>SPELLTOKEN (SPELL): 14040<br>STORMX (STMX): 3788.3<br>TRON (TRX): 2136.5<br>USDCOIN (USDC): 1.43<br>VECHAIN (VET): 1303.9<br>VOYAGERTOKEN (VGX): 50.28<br>STELLARLUMENS (XLM): 224.2<br>VERGE (XVG): 14765.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1701 | CONFIDENTIAL CREDITOR | 11144 | VOY-19622 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | ALGORAND (ALGO): 5.14<br>AVALANCHE (AVAX): 0.85<br>AXIEINFINITY (AXS): 99.65263<br>BASICATTENTIONTOKEN (BAT): 0.5<br>COMPOUND (COMP): 1.01432<br>DOGECOIN (DOGE): 12498<br>FANTOM (FTM): 2017.905<br>GALA (GALA): 77815.0441<br>HEDERAHASHGRAPH (HBAR): 33.3<br>LOCKEDLUNA (LLUNA): 5.573<br>LITECOIN (LTC): 103.00878<br>TERRALUNA (LUNA): 1.773<br>LUNACLASSIC (LUNC): 135408.1<br>POLYGON (MATIC): 6.607<br>SHIBAINU (SHIB): 619883755.3<br>SOLANA (SOL): 224.3718<br>SERUM (SRM): 420.104<br>TETHER (USDT): 741.95<br>WAVES (WAVES): 0.673<br>TEZOS (XTZ): 867.09 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1702 | CONFIDENTIAL CREDITOR | 11150 | VOY-19628 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | AVALANCHE (AVAX): 48.59<br>BITCOIN (BTC): 0.007555<br>ETHEREUM (ETH): 0.00481<br>FANTOM (FTM): 429.112<br>POLYGON (MATIC): 1519.083<br>ORCHID (OXT): 521.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1703 | CONFIDENTIAL CREDITOR | 11154 | VOY-19632 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 33325 DECENTRALAND (MANA): 50 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1704 | CONFIDENTIAL CREDITOR | 11165 | VOY-19643 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 10.939 COSMOS (ATOM): 5.201 AUDIUS (AUDIO): 116.516 BASICATTENTIONTOKEN (BAT): 29.5 BICONOMY (BICO): 5.467 BITTORRENT (BTT): 33016468.9 PANCAKESWAP (CAKE): 3.737 CHILIZ (CHZ): 315.05 DIGIBYTE (DGB): 575 EOS (EOS): 48.18 FLOW (FLOW): 9.959 FANTOM (FTM): 67.607 GOLEM (GLM): 45.75 HEDERAHASHGRAPH (HBAR): 1744.7 ICON (ICX): 7.3 IOTA (IOT): 496.66 JASMYCOIN (JASMY): 1357 TERRALUNA (LUNA): 6.72 LUNACLASSIC (LUNC): 127484 ORCHID (OXT): 35.1 QTUM (QTUM): 4.69 RAYDIUM (RAY): 14.51 SANDBOX (SAND): 48.7643 SPELLTOKEN (SPELL): 16326.5 SERUM (SRM): 34.825 STORMX (STMX): 6834.4 SUSHISWAP (SUSHI): 20.8249 ORIGINTRAIL (TRAC): 60.83 TRON (TRX): 706.1 UNISWAP (UNI): 1.991 VECHAIN (VET): 6175.2 VOYAGERTOKEN (VGX): 11.19 TEZOS (XTZ): 40.67 VERGE (XVG): 536.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1705 | CONFIDENTIAL CREDITOR | 11171 | VOY-19649 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 0.0068 BITCOIN (BTC): 0.000667 DASH (DASH): 0.004 ETHEREUM (ETH): 0.01334 LOCKEDLUNA (LLUNA): 162.11 TERRALUNA (LUNA): 69.476 LUNACLASSIC (LUNC): 725.3 SHIBAINU (SHIB): 15112.2 VOYAGERTOKEN (VGX): 3601.54 ZCASH (ZEC): 0.002 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1706 | CONFIDENTIAL CREDITOR | 11172 | VOY-19650 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 996.1 BITCOIN (BTC): 0.0005 POLKADOT (DOT): 4.848 VECHAIN (VET): 2600.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1707 | CONFIDENTIAL CREDITOR | 11174 | VOY-19652 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 95.3 BITCOIN (BTC): 0.000511 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 212 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1708 | CONFIDENTIAL CREDITOR | 11177 | VOY-19655 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | BITCOIN (BTC): 0.000481<br>DOGECOIN (DOGE): 1297.1<br>ETHEREUM (ETH): 0.12596<br>DECENTRALAND (MANA): 91.27<br>POLYGON (MATIC): 686.933<br>ONTOLOGY (ONT): 219.78<br>SANDBOX (SAND): 100.6689<br>SHIBAINU (SHIB): 4631773.9<br>SOLANA (SOL): 2.116<br>STORMX (STMX): 72.9<br>TRON (TRX): 29338.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1709 | CONFIDENTIAL CREDITOR | 11181 | VOY-19659 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 6.8<br>BITCOIN (BTC): 3.13845<br>POLKADOT (DOT): 0.759<br>ETHEREUM (ETH): 38.51073<br>USDCOIN (USDC): 16.32<br>VOYAGERTOKEN (VGX): 778.36 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1710 | CONFIDENTIAL CREDITOR | 11183 | VOY-19661 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.00259<br>DOGECOIN (DOGE): 817.6 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1711 | CONFIDENTIAL CREDITOR | 11184 | VOY-19662 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1254.6<br>ALGORAND (ALGO): 376.1<br>COSMOS (ATOM): 20.556<br>BANDPROTOCOL (BAND): 20<br>BASICATTENTIONTOKEN (BAT): 1214<br>BITCOIN (BTC): 0.126877<br>BITTORRENT (BTT): 200000000<br>CHILIZ (CHZ): 1500<br>NERVOSNETWORK (CKB): 41885.9<br>DIGIBYTE (DGB): 2000<br>DOGECOIN (DOGE): 2753<br>ENJIN (ENJ): 400<br>EOS (EOS): 20<br>ETHEREUMCLASSIC (ETC): 2<br>ETHEREUM (ETH): 2.21017<br>FANTOM (FTM): 400<br>GALA (GALA): 2000<br>THEGRAPH(GRT): 202<br>HEDERAHASHGRAPH (HBAR): 4500.1<br>KYBERNETWORK (KNC): 371.63<br>LITECOIN (LTC): 4.14425<br>DECENTRALAND (MANA): 445<br>POLYGON (MATIC): 904.235<br>SHIBAINU (SHIB): 61639597.2<br>TRON (TRX): 10057.1<br>UNISWAP (UNI): 10.167<br>USDCOIN (USDC): 111.85<br>VECHAIN (VET): 11671.9<br>VOYAGERTOKEN (VGX): 103.7<br>STELLARLUMENS (XLM): 500.2<br>TEZOS (XTZ): 153.37<br>0X (ZRX): 301.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1712 | CONFIDENTIAL CREDITOR | 11251 | VOY-19673 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | POLKADOT (DOT): 6.015<br>ETHEREUM (ETH): 2.84454<br>VOYAGERTOKEN (VGX): 15106.18 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 213 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1713 | CONFIDENTIAL CREDITOR | 11254 | VOY-19676 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 14959<br>ALGORAND (ALGO): 544.28<br>BITCOIN (BTC): 0.000801<br>BITTORRENT (BTT): 4501437300<br>DOGECOIN (DOGE): 56007<br>POLKADOT (DOT): 659.993<br>HEDERAHASHGRAPH (HBAR): 10266.3<br>LOCKEDLUNA (LLUNA): 43.468<br>TERRALUNA (LUNA): 18.63<br>LUNACLASSIC (LUNC): 4063106.8<br>SHIBAINU (SHIB): 727324984<br>TRON (TRX): 150804.2<br>VECHAIN (VET): 186711.6<br>STELLARLUMENS (XLM): 4445.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1714 | CONFIDENTIAL CREDITOR | 11255 | VOY-19677 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 51.6<br>BITCOIN (BTC): 0.000658<br>SHIBAINU (SHIB): 1562500 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1715 | CONFIDENTIAL CREDITOR | 11264 | VOY-19686 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 83.2<br>BITCOIN (BTC): 0.009257<br>BITTORRENT (BTT): 79817900<br>EOS (EOS): 17.28<br>ETHEREUM (ETH): 0.06408<br>VECHAIN (VET): 4610.5<br>VOYAGERTOKEN (VGX): 147.17 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1716 | CONFIDENTIAL CREDITOR | 11266 | VOY-19688 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 3121.3<br>BITCOIN (BTC): 0.000513<br>BITTORRENT (BTT): 56976200<br>NERVOSNETWORK (CKB): 94128.7<br>ETHEREUM (ETH): 0.19125<br>SHIBAINU (SHIB): 15432426.1<br>STORMX (STMX): 76625.3<br>UNISWAP (UNI): 15.492<br>USDCOIN (USDC): 103.03<br>VECHAIN (VET): 3274.1<br>VOYAGERTOKEN (VGX): 107.22 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1717 | CONFIDENTIAL CREDITOR | 11272 | VOY-19694 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1802.8<br>BITCOIN (BTC): 1.004497<br>ENJIN (ENJ): 750<br>ETHEREUM (ETH): 13.47828<br>CHAINLINK (LINK): 26.45<br>LOCKEDLUNA (LLUNA): 10.069<br>LITECOIN (LTC): 3.0731<br>TERRALUNA (LUNA): 4.315<br>LUNACLASSIC (LUNC): 13.9<br>DECENTRALAND (MANA): 1.25<br>SOLANA (SOL): 17.1577<br>UNISWAP (UNI): 34.354 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1718 | CONFIDENTIAL CREDITOR | 11288 | VOY-19710 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1285.2<br>COSMOS (ATOM): 0.179<br>BITCOIN (BTC): 0.000112<br>POLKADOT (DOT): 92.059<br>ETHEREUM (ETH): 0.00423<br>CHAINLINK (LINK): 46.91<br>USDCOIN (USDC): 7.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1719 | CONFIDENTIAL CREDITOR | 11290 | VOY-19712 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000464<br>POLKADOT (DOT): 1505.074<br>SOLANA (SOL): 48.8966<br>USDCOIN (USDC): 29.7<br>VOYAGERTOKEN (VGX): 7698.55 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 214 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1720 | CONFIDENTIAL CREDITOR | 11291 | VOY-19713 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1197.9<br>ALGORAND (ALGO): 264.35<br>BITCOIN (BTC): 0.061211<br>NERVOSNETWORK (CKB): 13663.5<br>POLKADOT (DOT): 115.941<br>ETHEREUM (ETH): 1.45136<br>USDCOIN (USDC): 90522.36<br>VOYAGERTOKEN (VGX): 6619.08 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1721 | CONFIDENTIAL CREDITOR | 11297 | VOY-19719 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AVALANCHE (AVAX): 1.01<br>SOLANA (SOL): 6.6598<br>LUNACLASSIC (LUNC): 1.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1722 | CONFIDENTIAL CREDITOR | 11301 | VOY-19723 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2351.2<br>BITCOIN (BTC): 0.000495<br>DIGIBYTE (DGB): 10020.3<br>SHIBAINU (SHIB): 130780885.1<br>VOYAGERTOKEN (VGX): 18.07 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1723 | CONFIDENTIAL CREDITOR | 11315 | VOY-19737 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 18352.4<br>COSMOS (ATOM): 0.144<br>BASICATTENTIONTOKEN (BAT): 3.1<br>BITCOINCASH (BCH): 3.08111<br>BITCOIN (BTC): 0.064598<br>BITTORRENT (BTT): 900000800<br>DASH (DASH): 4.189<br>DIGIBYTE (DGB): 40521.9<br>DOGECOIN (DOGE): 1709.6<br>POLKADOT (DOT): 3826.959<br>ENJIN (ENJ): 263.16<br>EOS (EOS): 305.5<br>ETHEREUM (ETH): 0.00416<br>FILECOIN (FIL): 15.25<br>KAVA (KAVA): 1024.855<br>KYBERNETWORK (KNC): 528.77<br>KUSAMA (KSM): 10.16<br>CHAINLINK (LINK): 0.17<br>LOCKEDLUNA (LLUNA): 28.684<br>LITECOIN (LTC): 0.79231<br>TERRALUNA (LUNA): 12.293<br>LUNACLASSIC (LUNC): 39.7<br>DECENTRALAND (MANA): 50.74<br>ONTOLOGY (ONT): 1000.31<br>ORCHID (OXT): 589.1<br>SANDBOX (SAND): 710<br>STORMX (STMX): 79639.6<br>UMA (UMA): 31.499<br>USDCOIN (USDC): 39494.81<br>VOYAGERTOKEN (VGX): 5825.26<br>STELLARLUMENS (XLM): 9114.2<br>VERGE (XVG): 45046.7<br>0X (ZRX): 205.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1724 | CONFIDENTIAL CREDITOR | 11320 | VOY-19742 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 1382471.7<br>RIPPLE (XRP): 7803.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1725 | CONFIDENTIAL CREDITOR | 11322 | VOY-19744 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000422<br>SHIBAINU (SHIB): 8067470.1<br>TRON (TRX): 817.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1726 | CONFIDENTIAL CREDITOR | 11328 | VOY-19750 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 63.81926<br>DASH (DASH): 19.408<br>COMPOUND (COMP): 18.38362<br>BITCOIN (BTC): 10612 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1727 | CONFIDENTIAL CREDITOR | 11331 | VOY-19753 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 3455<br>POLKADOT (DOT): 2.675<br>ETHEREUM (ETH): 1.95326<br>CHAINLINK (LINK): 6.84<br>STELLARLUMENS (XLM): 1280 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1728 | CONFIDENTIAL CREDITOR | 11334 | VOY-19756 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.004332 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1729 | CONFIDENTIAL CREDITOR | 11335 | VOY-19757 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1730 | CONFIDENTIAL CREDITOR | 11337 | VOY-19759 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 518.3<br>ALGORAND (ALGO): 54.27<br>COSMOS (ATOM): 7.35<br>BITCOIN (BTC): 0.031759<br>POLKADOT (DOT): 29.677<br>ELROND (EGLD): 2.0073<br>ETHEREUM (ETH): 0.75666<br>HEDERAHASHGRAPH (HBAR): 384.9<br>IOTA (IOT): 153.48<br>CHAINLINK (LINK): 35.48<br>LOCKEDLUNA (LLUNA): 15.863<br>TERRALUNA (LUNA): 6.799<br>LUNACLASSIC (LUNC): 22.0<br>SOLANA (SOL): 6.7586<br>UNISWAP (UNI): 10.083<br>VECHAIN (VET): 3052.9<br>STELLARLUMENS (XLM): 144.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1731 | CONFIDENTIAL CREDITOR | 11339 | VOY-19761 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | AUDIUS (AUDIO): 338.273<br>LUNACLASSIC (LUNC): 287.7<br>OCEANPROTOCOL (OCEAN): 702.48<br>SHIBAINU (SHIB): 14748416.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1732 | CONFIDENTIAL CREDITOR | 11341 | VOY-19763 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITTORRENT (BTT): 125842800.0<br>ETHEREUMCLASSIC (ETC): 24.23<br>FILECOIN (FIL): 1.00<br>CHAINLINK (LINK): 2.30<br>LITECOIN (LTC): 1.00373 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1733 | CONFIDENTIAL CREDITOR | 11342 | VOY-19764 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 37.98<br>BITCOIN (BTC): 0.000525<br>POLKADOT (DOT): 36.634<br>LUNACLASSIC (LUNC): 230296<br>TERRALUNA (LUNA): 3.52<br>USDCOIN (USDC): 2.93 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1734 | CONFIDENTIAL CREDITOR | 11344 | VOY-19766 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.017093<br>VOYAGERTOKEN (VGX): 763.68 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 216 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1735 | CONFIDENTIAL CREDITOR | 11348 | VOY-19770 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 15241.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1736 | CONFIDENTIAL CREDITOR | 11354 | VOY-19776 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 7529.6<br>BITCOIN (BTC): 0.000401 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1737 | CONFIDENTIAL CREDITOR | 11357 | VOY-19779 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 976.4<br>BITCOIN (BTC): 0.000786<br>POLKADOT (DOT): 8.173<br>ENJIN (ENJ): 82.87<br>GOLEM (GLM): 237.25<br>LOCKEDLUNA (LLUNA): 3.767<br>TERRALUNA (LUNA): 1.615<br>LUNACLASSIC (LUNC): 5.2<br>ONTOLOGY (ONT): 83.01<br>QTUM (QTUM): 16.31<br>TRON (TRX): 5491.9<br>TRUEUSD (TUSD): 99.85<br>VOYAGERTOKEN (VGX): 40.93 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1738 | CONFIDENTIAL CREDITOR | 11497 | VOY-19899 | 10/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2<br>AVALANCHE (AVAX): 41.71<br>POLKADOT (DOT): 301.611<br>ETHEREUM (ETH): 0.50000<br>CHAINLINK (LINK): 108.15<br>TERRALUNA (LUNA): 3350<br>LUNACLASSIC (LUNC): 219.20<br>POLYGON (MATIC): 4.275<br>SOLANA (SOL): 134.50 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.<br>
Case Number: 22-10943 (MEW)

Page 217 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1739 | CONFIDENTIAL CREDITOR | 11508 | VOY-19910 | 11/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1084.8<br>BASICATTENTIONTOKEN (BAT): 4760.5<br>DOGECOIN (DOGE): 11792.6<br>POLKADOT (DOT): 24.701<br>ETHEREUM (ETH): 0.50593<br>THEGRAPH (GRT): 689.67<br>CHAINLINK (LINK): 274.87<br>LITECOIN (LTC): 2.26068<br>DECENTRALAND (MANA): 1312.33<br>SANDBOX (SAND): 90.3975<br>TRON (TRX): 4328.6<br>UNISWAP (UNI): 69.291<br>VOYAGERTOKEN (VGX): 600.91<br>MONERO (XMR): 9.91<br>RIPPLE (XRP): 9909.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1740 | CONFIDENTIAL CREDITOR | 11652 | VOY-20049 | 11/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 12.1<br>BITCOIN (BTC): 0.000963<br>POLKADOT (DOT): 2.098<br>ETHEREUM (ETH): 0.00221<br>CHAINLINK (LINK): 0.25<br>SHIBAINU (SHIB): 100781.8<br>UNISWAP (UNI): 0.032<br>USDCOIN (USDC): 7464.72<br>VOYAGERTOKEN (VGX): 895.23<br>RIPPLE (XRP): 1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 218 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1741 | CONFIDENTIAL CREDITOR | 11769 | VOY-20166 | 11/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1477.6 COSMOS (ATOM): 5.151 ENJIN (ENJ): 198.88 CHAINLINK (LINK): 17.84 DECENTRALAND (MANA): 102.55 SOLANA (SOL): 2.2388 VOYAGERTOKEN (VGX): 51.16 TEZOS (XTZ): 49.85 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1742 | CONFIDENTIAL CREDITOR | 11771 | VOY-20168 | 11/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 2.81 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1743 | CONFIDENTIAL CREDITOR | 11783 | VOY-20180 | 11/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 99850426.7 DOGECOIN (DOGE): 822.2 SHIBAINU (SHIB): 6406131.2 TRON (TRX): 4349.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 219 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1744 | CONFIDENTIAL CREDITOR | 11788 | VOY-20185 | 11/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOINCASH (BCH): 0.95192<br>SHIBAINU (SHIB): 195282304.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1745 | CONFIDENTIAL CREDITOR | 11790 | VOY-20187 | 11/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 7732295.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1746 | CONFIDENTIAL CREDITOR | 11793 | VOY-20190 | 11/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 2833486.4<br>FANTOM (FTM): 5.658<br>SHIBAINU (SHIB): 333175.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 220 of 224

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1747 | CONFIDENTIAL CREDITOR | 11798 | VOY-20195 | 11/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | USDCOIN (USDC): 7650.34 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1748 | CONFIDENTIAL CREDITOR | 11802 | VOY-20199 | 11/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | COSMOS (ATOM): 0.024 BITTORRENT (BTT): 803875488 DOGECOIN (DOGE): 60162.7 SHIBAINU (SHIB): 90577491.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 221 of 224

**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1749 | CONFIDENTIAL CREDITOR | 11829 | VOY-20226 | 11/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AMP (AMP): 1704.06<br>ANKRPROTOCOL (ANKR): 2857.56291<br>BITTORRENT (BTT): 36616161.6<br>NERVOSNETWORK (CKB): 20254.2<br>DIGIBYTE (DGB): 7034.1<br>POLKADOT (DOT): 20.64<br>HEDERAHASHGRAPH (HBAR): 765.6<br>IOTA (IOT): 421.38<br>TERRALUNA (LUNA): 1.788<br>LUNACLASSIC (LUNC): 116979.1<br>SHIBAINU (SHIB): 30197956.1<br>SPELLTOKEN (SPELL): 51397.8<br>VECHAIN (VET): 3351.6<br>VOYAGERTOKEN (VGX): 107.58<br>STELLARLUMENS (XLM): 5676.7<br>RIPPLE (XRP): 3055.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1750 | CONFIDENTIAL CREDITOR | 11832 | VOY-20229 | 11/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 58.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1751 | CONFIDENTIAL CREDITOR | 12018 | VOY-20390 | 12/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 0.2<br>BITTORRENT (BTT): 59.7<br>HEDERAHASHGRAPH (HBAR): 9406.1<br>CHAINLINK (LINK): 0.08<br>ORCHID (OXT): 367.3<br>STORMX (STMX): 17126<br>TETHER (USDT): 0.12<br>VECHAIN (VET): 4529.5<br>VOYAGERTOKEN (VGX): 4.45 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 222 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1752 | CONFIDENTIAL CREDITOR | 12024 | VOY-20396 | 12/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 313.9<br>ENJIN (ENJ): 206.59<br>ETHEREUM (ETH): 0.00285<br>FANTOM (FTM): 114.527<br>LOCKEDLUNA (LLUNA): 8.351<br>TERRALUNA (LUNA): 3.579<br>LUNACLASSIC (LUNC): 780372.7<br>POLYGON (MATIC): 473.603<br>SANDBOX (SAND): 34.2674<br>SHIBAINU (SHIB): 59782299.7<br>SUSHISWAP (SUSHI): 24.6199<br>VOYAGERTOKEN (VGX): 1270.71 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1753 | CONFIDENTIAL CREDITOR | 12273 | VOY-20657 | 01/23/2023 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 4.195655<br>POLKADOT (DOT): 187.433<br>FANTOM (FTM): 2609.106<br>GOLEM (GLM): 11788.92<br>CHAINLINK (LINK): 10507.96<br>SOLANA (SOL): 69.1616<br>UNISWAP (UNI): 2082.697<br>VOYAGERTOKEN (VGX): 6546.42<br>VERGE (XVG): 584889.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1754 | CONFIDENTIAL CREDITOR | 12838 | | 05/31/2023 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $295.86<br><br>Total: $295.86 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 223 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1755 | CONFIDENTIAL CREDITOR | 12841 | | 05/21/2023 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.02<br><br>Total: $0.02 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1756 | CONFIDENTIAL CREDITOR | 12844 | | 05/24/2023 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,748.79<br><br>Total: $2,748.79 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| | **TOTALS** | | | | **$2,621,535.67  Various** | | | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 224 of 224